**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____   Chapter __7__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy       06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Canoo Technologies Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **FKA  Canoo Inc.** <br> **FKA  Evelozcity Inc.** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **82-3375874** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **15520 Highway 114** <br> **Suite 2C** <br> **Justin, TX 76247** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Denton** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.canoo.com** |

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Canoo Technologies Inc** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_3361_

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☑ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See Attachment** | Relationship | |
|---|---|---|---|

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page 2

Debtor   **Canoo Technologies Inc**
_____   Case number (if known) _____
Name

| District | | When | | Case number, if known | |
|---|---|---|---|---|---|
| | _____ | | _____ | | _____ |

**11. Why is the case filed in this district?**   Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

**Contact name** _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds** .   Check one:

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| ☐ 1-49 | ☐ 1,000-5,000 | ☑ 25,001-50,000 |
|---|---|---|
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☑ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Canoo Technologies Inc** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 17, 2025**
　　　　　　　 MM / DD / YYYY

**X** *Ramesh Murthy*
Signature of authorized representative of debtor

**Ramesh Murthy**
Printed name

Title   **Chief Administrative Officer, SVP Finance, Chief Accounting Officer**

---

**18. Signature of attorney**

**X** *Robert A. Weber*
Signature of attorney for debtor

Date **January 17, 2025**
MM / DD / YYYY

**Robert A. Weber**
Printed name

**Chipman Brown Cicero & Cole, LLP**
Firm name

**Hercules Plaza**
**1313 North Market Street, Suite 5400**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone **(302) 295-0191**   Email address **weber@chipmanbrown.com**

**4013 DE**
Bar number and State

The following list identifies all of the affiliated entities, including the Debtor filing this petition, that have filed voluntary petitions for relief in this Court under chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 701 *et seq.*, as amended, substantially contemporaneously with the filing of this petition.

|     | DEBTOR'S NAME | DEBTOR'S EIN | STATE OF INC. |
|-----|---------------|--------------|---------------|
| 1.  | Canoo Inc. | 83-1476189 | Delaware |
| 2.  | EV Global Holdco LLC | | Delaware |
| 3.  | EV US Holdco Inc. | | Delaware |
| 4.  | Canoo Technologies Inc. | 82-3375874 | Delaware |
| 5.  | Canoo Manufacturing, LLC | 88-2323678 | Delaware |
| 6.  | Canoo Sales, LLC | 88-0750785 | Delaware |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| Canoo Inc., | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. 83-1476189 | |
| In re: | Chapter 7 |
| EV Global Holdco LLC, | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| EV US Holdco Inc., | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| Canoo Technologies Inc., | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| Canoo Manufacturing, LLC, | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. 88-2323678 | |

i

| | |
|---|---|
| In re: | Chapter 7 |
| Canoo Sales, LLC, | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. 88-0750785 | |

### CONSOLIDATED CORPORATE OWNERSHIP STATEMENT
### PURSUANT TO FED. R. BANKR. P. 1007(a)(1)

Pursuant to Rule 1007(a)(1) of the Federal Rules of Bankruptcy Procedure, the above-captioned debtor and its debtor affiliates, as debtors and debtors in possession (each, a "**Debtor**" and, collectively, the "**Debtors**"), to the best of their knowledge, information, and belief, hereto state as follows:

1.      No parent corporation or publicly traded corporation owns ten percent (10%) or more of the stock of Canoo Inc.

2.      Each remaining Debtor is wholly owned by its respective parent entity that holds one hundred percent (100%) of such Debtor's equity interests or membership interests.  The remaining Debtors in these chapter 7 cases are listed with their respective parent entities, together with the nature of their equity interests, in the following table:

| DEBTOR | KIND/CLASS OF INTEREST | NAME OF INTEREST HOLDER & PERCENTAGE OF INTERESTS HELD |
|---|---|---|
| EV Global Holdco LLC | Membership Interests | 100% owned by Canoo Inc. |
| EV US Holdco Inc. | Common Stock | 100% owned by EV Global Holdco LLC |
| Canoo Technologies Inc. | Common Stock | 100% owned by EV US Holdco Inc. |
| Canoo Manufacturing, LLC | Membership Interests | 100% owned by Canoo Technologies Inc. |
| Canoo Sales, LLC | Membership Interests | 100% owned by Canoo Technologies Inc. |

ii

**Fill in this information to identify the case:**

Debtor name   **Canoo Technologies Inc**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■   *Schedule H: Codebtors* (Official Form 206H)
■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■   Other document that requires a declaration    **Debtor's Consolidated Corporate Ownership Statement**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 17, 2025**          X   *Ramesh Murthy*
                                                   Signature of individual signing on behalf of debtor

                                                   **Ramesh Murthy**
                                                   Printed name

                                                   **Chief Admin Officer, SVP Finance, Chief Accounting Officer**
                                                   Position or relationship to debtor

**RESOLUTIONS OF THE GOVERNING BODIES OF
CANOO INC.,
EV GLOBAL HOLDCO LLC,
EV US HOLDCO INC.,
CANOO TECHNOLOGIES INC.,
CANOO MANUFACTURING, LLC, AND
CANOO SALES, LLC**

**January 17, 2025**

<u>**FILING OF A VOLUNTARY PETITION UNDER CHAPTER 7 OF THE
BANKRUPTCY CODE**</u>

**WHEREAS**, EV Global Holdco LLC, EV US Holdco Inc., Canoo Technologies Inc., Canoo Manufacturing, LLC, and Canoo Sales, LLC are wholly-owned subsidiaries of Canoo Inc.;

**WHEREAS**, the board of directors or manager of each of Canoo Inc., EV Global Holdco LLC, EV US Holdco Inc., Canoo Technologies Inc., Canoo Manufacturing, LLC, and Canoo Sales, LLC, as applicable (in each case, the "**Governing Body**") (collectively, the "Companies," and each such entity, a "**Company**"), has reviewed and had the opportunity to ask questions about the materials presented by the management and the legal and financial advisors of each Company regarding the liabilities and liquidity of such Company, including that the Companies do not have sufficient capital to maintain operations and the impact of the foregoing on such Company's businesses;

**WHEREAS**, the Governing Body of each Company has had the opportunity to consult with the management and the legal and financial advisors of such Company to fully consider options available considering that the Companies do not have sufficient capital to maintain operations;

**WHEREAS**, the Governing Body of each Company has reviewed, considered, and received the recommendation of senior management of such Company and the advice of such Company's professionals and advisors with respect to the options available to such Company, including the possibility of pursuing a bankruptcy proceeding under Chapter 7 of title 11 of the United States Code (as amended, the "**Bankruptcy Code**");

**WHEREAS**, the undersigned being the Governing Body of each of the Companies, pursuant to Section 141(f) of the General Corporation Law of the State of Delaware, the California General Corporation Law, and the applicable governing documents of each such Company, hereby adopt the following resolutions by consent;

**NOW, THEREFORE, BE IT RESOLVED**, that after consideration of the financial state of the Companies and the recommendations of senior management of each of the Companies and the advice of each of the Companies' professionals and advisors, the Governing Body has determined in its business judgment that it is in the best interest of each of the Companies, their creditors, shareholders, members, and other interested parties, and stakeholders that a voluntary

1

petition be filed by each of the Companies under Chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (each a "**Bankruptcy Petition**"); and it is

FURTHER RESOLVED, the officer or person designated and so authorized to act (each, an "**Authorized Person**") are, and each hereby is, authorized, empowered and directed, in the name and on behalf of each of the Companies (a) to execute, verify and file on behalf of each of the Companies all documents necessary or appropriate in connection with the filing of each Bankruptcy Petition, including, without limitation, all petitions, affidavits, declarations, schedules, statements of financial affairs, lists, motions, applications, pleadings, and other papers or documents in connection with each Bankruptcy Petition; (b) take and perform any and all actions deemed necessary and proper to obtain such relief as authorized herein and in connection with each Company's Chapter 7 case (the "**Bankruptcy Case**"); (c) appear as necessary at all bankruptcy proceedings on behalf of each Company; and (d) pay all such expenses where necessary or appropriate in order to carry out fully the intent and accomplish the purposes of the resolutions adopted herein; and it is

FURTHER RESOLVED, that the Authorized Persons are, and each of them hereby is, authorized and directed to employ the law firm of Chipman Brown Cicero & Cole, LLP as counsel to assist the Companies in filing for relief under Chapter 7 of the Bankruptcy Code and in carrying out the Companies' duties under Chapter 7 of the Bankruptcy Code, and the officers of the Companies are hereby authorized and directed to execute retention agreements and pay retainers prior to the filing of the bankruptcy cases; and it is

FURTHER RESOLVED, that all instruments, agreements, certificates, consents, waivers or other documents heretofore executed and delivered (or caused to be executed and delivered) and all acts lawfully done or actions lawfully taken by any Authorized Person in connection with the Bankruptcy Cases, or any further action to seek relief on behalf of each Company under Chapter 7 of the Bankruptcy Code, or in connection with the Bankruptcy Cases, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of such Company; and it is

FURTHER RESOLVED, that the acts, actions and transactions heretofore taken by the officers of each Company or the Directors of each Company in the name of and on behalf of each Company in furtherance of the purpose and intent of any or all of the foregoing resolutions, which acts, actions and transactions would have been approved by the foregoing resolutions except that such acts were taken before those resolutions were adopted, be, and hereby are, ratified, confirmed, and approved in all respects; and it is

FURTHER RESOLVED, that the board of directors of Canoo Inc. hereby remove Hector Ruiz, former sole director of EV Global Holdco LLC and Hennessy Capital Acquisition Corp. IV, former sole member of EV US Holdco Inc., from their respective positions, and appoint Sean Yan as the new sole director of EV Global Holdco LLC and EV US Holdco Inc., effective immediately; and that the officers of each Company are hereby authorized and directed to take all necessary actions to effectuate this change to ensure the completion of the filing of the Bankruptcy Case, including filing any necessary documents with applicable governmental authorities; and it is

**FURTHER RESOLVED**, that electronic or photostatic copies of signatures to this unanimous written consent in lieu of a meeting of the Board shall be deemed to be originals and may be relied on to the same extent as the originals; and it is

**FURTHER RESOLVED**, that the actions taken by this unanimous written consent in lieu of a special meeting of the Board shall have the same force and effect as if taken at a special meeting of the Board duly called and constituted pursuant to the Bylaws and the laws of the State of Delaware; and it is

**FURTHER RESOLVED**, that this unanimous written consent in lieu of a special meeting of the Board may be executed in any number of counterparts, each of which when so executed and delivered to the Company shall be deemed original, and such counterparts together shall constitute one and the same instrument.

* * * * *

IN WITNESS WHEREOF, the undersigned have executed this Unanimous Written Consent in Lieu of a Special Meeting of the Board of Directors of the Company as of the date first written above.


_____
Tony Aquila


_____
Foster Chiang


_____
Thomas Dattilo


_____
Deborah Diaz


_____
Claudia Romo Edelman


_____
Arthur Kingsbury


_____
Debra von Storch

IN WITNESS WHEREOF, the undersigned have executed this Unanimous Written Consent in Lieu of a Special Meeting of the Board of Directors of the Company as of the date first written above.

_____
Tony Aquila

_____
Foster Chiang

_____
Thomas Dattilo

_____
Deborah Diaz

_____
Claudia Romo Edelman

_____
Arthur Kingsbury

_____
Debra von Storch

IN WITNESS WHEREOF, the undersigned have executed this Unanimous Written Consent in Lieu of a Special Meeting of the Board of Directors of the Company as of the date first written above.

_____
Tony Aquila


_____
Foster Chiang


_____
Thomas Dattilo


_____
Deborah Diaz


_____
Claudia Romo Edelman


_____
Arthur Kingsbury


_____
Debra von Storch

IN WITNESS WHEREOF, the undersigned have executed this Unanimous Written Consent in Lieu of a Special Meeting of the Board of Directors of the Company as of the date first written above.

_____
Tony Aquila

_____
Foster Chiang

_____
Thomas Dattilo

_____
Deborah Diaz

_____
Claudia Romo Edelman

_____
Arthur Kingsbury

_____
Debra von Storch

[UWC Signature Page – Chapter 7 Filing]

IN WITNESS WHEREOF, the undersigned have executed this Unanimous Written Consent in Lieu of a Special Meeting of the Board of Directors of the Company as of the date first written above.

_____
Tony Aquila

_____
Foster Chiang

_____
Thomas Dattilo

_____
Deborah Diaz

_____
Claudia Romo Edelman

_____
Arthur Kingsbury

_____
Debra von Storch

IN WITNESS WHEREOF, the undersigned have executed this Unanimous Written Consent in Lieu of a Special Meeting of the Board of Directors of the Company as of the date first written above.

_____

Tony Aquila

_____

Foster Chiang

_____

Thomas Dattilo

_____

Deborah Diaz

_____

Claudia Romo Edelman

_____

Arthur Kingsbury

_____

Debra von Storch

IN WITNESS WHEREOF, the undersigned have executed this Unanimous Written Consent in Lieu of a Special Meeting of the Board of Directors of the Company as of the date first written above.

_____
Tony Aquila

_____
Foster Chiang

_____
Thomas Dattilo

_____
Deborah Diaz

_____
Claudia Romo Edelman

_____
Arthur Kingsbury

_____
Debra von Storch

[UWC Signature Page – Chapter 7 Filing]

IN WITNESS WHEREOF, the undersigned, being the sole member of EV Global Holdco LLC, has executed this written consent as of the date first set forth above.

_____
Sean Yan

IN WITNESS WHEREOF, the undersigned, being the sole director of EV US Holdco Inc., has executed this written consent as of the date first set forth above.

_____
Sean Yan

IN WITNESS WHEREOF, the undersigned, being the sole director of Canoo Technologies Inc., has executed this written consent as of the date first set forth above.

_____
Sean Yan

IN WITNESS WHEREOF, the undersigned, being the sole manager of Canoo Sales, LLC, has executed this written consent as of the date first set forth above.

_____

Ramesh Murthy

IN WITNESS WHEREOF, the undersigned, being the sole manager of Canoo Manufacturing, LLC, has executed this written consent as of the date first set forth above.

_____

Ramesh Murthy

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| Canoo Inc., | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. 83-1476189 | |
| In re: | Chapter 7 |
| EV Global Holdco LLC, | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| EV US Holdco Inc., | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| Canoo Technologies Inc., | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| Canoo Manufacturing, LLC, | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. 88-2323678 | |

| | |
|---|---|
| In re: | Chapter 7 |
| Canoo Sales, LLC, | Case No. 25-xxxxx (xxx) |
| Debtor. | |
| Tax I.D. No. No. 88-0750785 | |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTORS

1.      Pursuant to 11 U.S.C. § 329(a) and Fed. R. Bankr. P. 2016(b), I certify that Chipman Brown Cicero & Cole, LLP ("**CBCC**" or the "**Firm**") are attorneys for the above-named debtors (the "**Debtors**") and that compensation paid to the Firm within one (1) year before the filing of the petitions of bankruptcy, or agreed to be paid to the Firm, for services rendered or to be rendered on behalf of the Debtors in contemplation of or in connection with these bankruptcy cases is as follows:

| | |
|---|---|
| For legal services, CBCC agreed to accept: | $125,000.00 |
| Prior to the filing of this statement, CBCC received: | $125,000.00 |
| Balance Due | $0.00 |

2.      The source of the compensation paid to the Firm was:

■ Debtor Canoo Technologies Inc.          ☐  Other (Specify):

3.

■ The Firm has not agreed to share the above-disclosed compensation with any other person unless they are members and associates of the Firm.

☐ The Firm has agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

4.      In return for the above-disclosed fee, the Firm agreed to render legal service for all aspects of the bankruptcy cases until the conclusion of the meeting of creditors pursuant to section 341(a) of the Bankruptcy Code, including:

a.      Preparation and filing of the petitions, schedules of assets and liabilities, statements of financial affairs, lists of creditors and equity security holders, and master mailing lists;

b.      Coordination with the Chapter 7 Trustee, preparation for and representation of the Debtors at the meeting of creditors pursuant to section 341(a) of the Bankruptcy Code; and

- 2 -

c.     Representation of the Debtors as may otherwise be required to advise the Debtors regarding their rights and responsibilities as debtors under chapter 7 of the Bankruptcy Code and the Bankruptcy Rules.

## <u>CERTIFICATION</u>

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to the Firm for representation of the Debtors in these bankruptcy proceedings.

Dated:  January 17, 2025
        Wilmington, Delaware

**CHIPMAN BROWN CICERO & COLE, LLP**

*/s/ Robert A. Weber*

Robert A. Weber (No. 4013)
Hercules Plaza
1313 North Market Street
Suite 5400
Wilmington, Delaware 19801
Telephone:     (302) 295-0191
Facsimile:     (302) 295-0199
Email:          weber@chipmanbrown.com

*Counsel for the Debtors*

**United States Bankruptcy Court**
**District of Delaware**

In re    **Canoo Technologies Inc** _____    Case No. _____

                                        Debtor(s)        Chapter    **7** _____


# VERIFICATION OF CREDITOR MATRIX


I, the Chief Admin Officer, SVP Finance, Chief Accounting Officer of the corporation named as the debtor in this case, hereby verify

that the attached list of creditors is true and correct to the best of my knowledge.




Date:    **January 17, 2025** _____    *Ramesh Murthy* _____

                                    **Ramesh Murthy/Chief Admin Officer, SVP Finance, Chief**
                                    **Accounting Officer**
                                    Signer/Title

Canoo Inc.
15520 Hwy 114, Ste 2C
Justin, TX 76247

Securities & Exchange Commission
Secretary of the Treasury
100 F St, NE
Washington, DC 20549

Securities & Exchange Commission
Attn: Antonia M. Apps, Regional Director
New York Regional Office
100 Pearl St, Ste 20-100
New York, NY 10004-2616

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Secretary of State
Div of Corporations
Franchise Tax
PO Box 898
Dover, DE 19903

Delaware State Treasury
820 Silver Lake Blvd, Ste 100
Dover, DE 19904

Merrick B. Garland
Attorney General
US Dept of Justice
950 Pennsylvania Ave, NW
Washington, DC 20530-0001

Kathy Jennings
Attorney General
Delaware Dept of Justice
Carvel State Bldg
820 N French St
Wilmington, DE 19801

Rob Bonta
Attorney General
California Dept of Justice
300 S Spring St, Ste 1700
Los Angeles, CA 90013

Ken Paxton
Attorney General
Texas Dept of Justice
300 W 15th St
Austin, TX 78701

Gentner Drummond
Attorney General
Oklahoma Dept of Justice
313 NE 21st St
Oklahoma City, OK 73105-3207

Panasonic Corp of NA
Mail Code 5144
PO Box 660367
Dallas, TX 75266

11520 HWY 114 LLC
2126 Hamilton Rd, Ste 260
Argyle, TX 91772

Ace Energy Tech Co Ltd
Rm 3 Unit P, 1/F Kaiser Estate
Phase 3 Nos. 9-11 Hok Yuen St
Hunghom, Kowloon, Hong Kong

1099 Pro LLC
PO Box 2710
Carol Stream, IL 60132

12th Wonder LLC
5890 Stoneridge Dr, Ste 216
Pleasanton, CA 94588

15306 HWY 114 LLC
2126 Hamilton Rd, Ste 260
Argyle, TX 76226

91 Express Lanes
PO Box 68039
Anaheim, CA 92817

A Plus Crane Inspections LLC
PO Box 1188
Mustang, OK 73064

Abdellah Cherti
[ADDRESS ON FILE]

Abrams and Bayliss LLP
20 Montchanin Rd, Ste 200
Wilmington, DE 19807

Accenture International Limited
1 Grand Canal Suare
Grand Canal Harbour Dublin 2
 Ireland D02 P820

Accuracy Locksmith LLC
8306 Wilshire Blvd, Unit 489
Beverly Hills, CA 90211

Acenitec Inc
4244 NW 39th St
Oklahoma City, OK 73112

Activpayroll Ltd
5 Cults Business Pk
Station Rd
Aberdeen, Scotland
United Kingdom AB15 9PE

Adam Gallegos
1302 Sunset Pl
Ojai, CA 93023

Adobe Inc.
29322 Network Pl
Chicago, IL 60673

AFCO
4501 College Blvd, Ste 320
Leawood, KS 66211

Air Capital Equipment Inc
806 E Boston St
Wichita, KS 67211

AIRGAS USA LLC
PO Box 734445
Chicago, IL 60673

Al Tamimi & Company Advocate and
Legal Consultant
Level 8, Tadawul Tower
King Abdullah Financial District
Riyadh, Saudi Arabia 11372

Alejandro Flores Cano
[ADDRESS ON FILE]

Alex James Gocht
226 Juneberry Dr
Fitchburg, WI 53718

Alex Turner
19814 Enadia Way
Box Canyon, CA 91306

Alixpartners LLP
909 Third Ave
New York, NY 10022

Allied Plastics LLC
150 Holy Hill Rd
Twin Lakes, WI 53181

Allied Wire & Cable Inc
101 Kestrel Dr
Collegeville, PA 19426

Allium US Holding LLC
PO Box 735794
Chicago, IL 60673

Altair Engineering Inc
Dept 771419
PO Box 77000
Detroit, MI 48277

AM Equipment Inc
402 Hazel St
Jefferson, OR 97352

Amazon Web Services Inc
PO Box 84023
Seattle, WA 98124

American Group LLC
PO Box 72086
Cleveland, OH 44192

American Red Cross
25688 Network Pl
Chicago, IL 60673

AmeriGas
PO Box 7155
Pasadena, CA 91109

Amit Ranjan
[ADDRESS ON FILE]

AMP Industrial Service sro
Slavikova 436, Libice nad Cidlinou
Tschechien Czech Republic 289 07

Amphenol Custom Cable Inc
3221 Cherry Palm Dr
Tampa, FL 33619

Amphenol Technical Products International Co
2110 Notre Dame Ave
Winnipeg, Canada R3H0K1

Amphenol Tecvox LLC
25270 Will McComb Dr
Tanner, AL 35671

Ancor Automotive LLC
PO Box 64000
Detroit, MI 48264

Anderton Castings LLC
PO Box 1170
Temple, TX 76503

Anderton Castings SAS
1388 Rue Adrienne Bolland
Andrezieux-Bouthéon, France 42160

Andrew Herchenroeder
[ADDRESS ON FILE]

Andy Trestrail
[ADDRESS ON FILE]

Ansys Inc
2600 Ansys Dr
Canonsburg, PA 15317

Anthem Blue Cross Life & Health Ins Co
PO Box 511300
Los Angeles, CA 90051

Anthony Aquila
[ADDRESS ON FILE]

Anton Manufacturing
Division of Multimatic Inc
300 Basaltic Rd
Concord, Canada L4K 4Y9

Anvil Ventures Inc
2125 Western Ave, Ste 208
Seattle, WA 98121

Aon Consulting Inc
29695 Network Pl
Chicago, IL 60673

Applied Technical Services LLC
1049 Triad Ct
Marietta, GA 30062

Applus IDIADA KARCO Engineering LLC
9270 Holly Rd
Adelanto, CA 92301

aPriori Technologies Inc
300 Baker Ave, Ste 170
Concord, MA 01742

Aptiv Control-Tec LLC
999 Republic Dr, Ste 100
Allen Park, MI 48101

Aqua Green Solutions
2710 E Corridor Dr
Appleton, WI 54913

Aqua Texas Inc
PO Box 70279
Philadelphia, PA 19176

Aramark Refreshment Services LLC
17044 Montanero Ave, Unit 4
Carson, CA 90746

Arbin Instruments Inc
762 Peach Creek Cut Off Rd
College Station, TX 77845

Ariel Heraldez
[ADDRESS ON FILE]

Arrow Electronics Inc
9201 E Dry Creek Rd
Centennial, CO 80112

Artemis Consulting Group Inc
13221 N Teal Blue Tr
Tucson, AZ 85742

ASAM eV
Altlaufstraße 40
Höhenkirchen, Germany 85635

Assemble-Rite Ltd
20501 Pennsylvania Rd, Ste 150
Brownstown, MI 48193

AT&T Corporation
One AT&T Way
Bedminster, NJ 07921

Atlas Copco Tools and Assembly Systems Inc
3301 Cross Creek Pkwy
Auburn Hills, MI 48326

ATOP SpA
Strada S.Appiano 8/A
Barberino Val d'Elsa, Italy 50021

ATS Automation Tooling Systems Inc
730 Fountain St N, Bldg #1
Cambridge, Canada N3H 4R7

Audio User Experience LLC
39 West 14th St, Ste 303
New York, NY 10011

Auria Solutions USA Inc
Attn Accounting
PO Box 580
Albemarle, NC 28002

Autodesk Inc
c/o Citibank
PO Box 2188
Carol Stream, IL 60132

Autokiniton US Holdings Inc
11505 US-223
Blissfield, MI 49228

Automotive Equipment Warehouse Inc
7689 Corporate Blvd
Plain City, OH 43064

Axalta Coating Systems LLC
PO Box 3490
Carol Stream, IL 60132

Axiom Global Inc
Three World Trade Centre, 50th Fl
Greenwich Street
New York, NY 10007

Baker Tilly US LLP
Box 78975
Milwaukee, WI 53278

Barry Quattromani
6800 Summerlyn Lakes Dr
Lambertville, MI 48144

Bauer Associates Inc
44190 Plymouth Oaks Blvd
Plymouth, MI 48170

BCI Mechanical Inc
400 E Oak St
Denton, TX 76201

Ben Sager Photography LLC
84 Quincy Ave
Carson, CA 90803

Benjamin Cotton
106 Wedgewood Dr
Greenville, SC 29609

Best Buy Automotive Equipment
42660 Rio Nedo
Temecula, CA 92590

Best Packaging and Crating Inc
15010 S Main St
Gardena, CA 90248

Bestop PRP LLC
43352 Business Park Dr
Temecula, CA 92590

BETA CAE Systems International AG
Platz 4, Root, Switzerland 6039

BG Networks Inc
100 Robin Rd
Weston, MA 02493

BizLink Technology Inc
47211 Bayside Pkwy
Fremont, CA 94538

Black Hills Energy
PO Box 7966
Carol Stream, IL 60197

Bloomberg Industry Group Inc
1801 S Bell St
Arlington, VA 22202

Bodycote Thermal Processing
Dept 9692
Los Angeles, CA 90084

Boisineau Law
16478 Beach Blvd, Ste 347
Westminster, CA 92683

BOS Automotive Products Inc
2956 Waterview Dr
Rochester Hills, MI 48309

Bradley Arant Boult Cummings LLP
PO Box 830709
Birmingham, AL 35283

Brady Worldwide Inc
PO Box 71995
Chicago, IL 60694

Brendon Couturier
68 Crane Hill Rd
Wilbraham, MA 1095

Brent Zaddock
[ADDRESS ON FILE]

Bridge Crane Specialists LLC
PO Box 940
Kiefer, OK  74041

Bright IA - Intelligent Automation
120509 N Saginaw Blvd, Ste 338
Fort Worth, TX  76179

Broadband Telcom Power Inc
1719 S Grand Ave
Santa Ana, CA  92705

Broadridge ICS Inc
PO Box 416423
Boston, MA  2241

Budget Flag
310 N Rockwell Ave
Oklahoma City, OK  73127

Burke E Porter Machinery Co
730 Plymouth Ave NE
Grand Rapids, MI  49505

C&D Lift LLC
1208 Northeast Johnson Rd
Minco, OK  73059

Cadwell GmbH
Luisenstraße 1
Haan, Germany 42781

CAE Services Corporation
280 Belleview Ln
Batavia, IL  60510

Caldwell & Associates LLC
1921 NW 35th St
Oklahoma City, OK  73118

Capgemini America Inc
400 Broadacres Dr, Ste 410
Bloomfield, NJ  7003

Capture 3D Inc
3207 S Shannon St
Santa Ana, CA  92704

Carl Warren & Company LLC
175 N Riverview Dr, Unit A
Anaheim, CA  92808

Carroll Electric Cooperative Corp
PO Box 4000
Berryville, AR  72616

CASCO Products Corporation
28698 Network Pl
Chicago, IL  60673

CCL Design
12303 Collection Center Dr
Chicago, IL  60693

CDH Detroit Inc
7 W Square Lake Rd
Bloomfield Hills, MI  48302

CEVA Freight LLC
15350 Vickery Dr
Houston, TX  77032

CEVA Logistics US Inc
15350 Vickery Dr
Houston, TX  77033

Chappell Supply
6509 W Reno Ave
Oklahoma City, OK  73127

Charles River Associates
200 Clarendon St
Boston, MA  2116

Chemtrec LLC
PO Box 791383
Baltimore, MD  21279

CHEP Container & Pooling Solutions Inc
PO Box 74008180
Chicago, IL  60674

Christopher Arata
[ADDRESS ON FILE]

Christopher Jones
[ADDRESS ON FILE]

Christopher Mitchell
[ADDRESS ON FILE]

Chrome Data
PO Box 7410265
Chicago, IL  60674

Cirba Solutions LLC
4930 Holtz Rd
Wixom, MI  48393

Cision US Inc
12051 Indian Creek Ct
Beltsville, MD  20705

City of Lawndale
c/o Citation Processing Center
PO Box 10479
Newport Beach, CA  92658

City of Torrance
3301 Airport Dr
Torrance, CA  90505

City of Torrance Utilities
PO Box 845629
Los Angeles, CA  90084

Clearwater Enterprises LLC
5637 N Classen Blvd
Attn: Jennifer Ikeler
Oklahoma City, OK  73118

Cloudflare Inc
101 Townsend St
San Francisco, CA  94107

Cody Dotson
[ADDRESS ON FILE]

Cogency Global Inc
122E 42nd St, 18th Fl
New York, NY 10168

Coilcraft Inc
PO Box 7230
Carol Stream, IL  60197

Compensia Inc
PO Box 103143
Pasadena, CA  91189

Competitive Vehicle Services
550 Oliver Dr
Troy, MI  48084

Composite Envisions LLC
8450 Development Ct
Wausau, WI  54401

Computer Aided Technology LLC
165 North Arlington Rd, Ste 101
Buffalo Grove, IL  60080

Concept Group LLC
2985 E Miraloma Ave
Anaheim, CA  92806

Confluent Inc
899 West Evelyn Ave
Mountain View, CA  94041

Conner Nestler
4488 Heron Dr
Reading, PA  19606

Consilio Inc
Dept CH 17174
Palatine, IL  60055

Container Alliance Company
510 Castillo St, Ste 340
Santa Barbara, CA  93101

Contegix
PO Box 671710
Dallas, TX  75267

Contentful Inc
1801 California St, Ste 4600
Denver, CO  80202

Continental Stock Transfer & Trust Co
4 Metrotech Center, 14th Fl
Brooklyn, NY  11245

ContiTech Fluid Technology Changchun Co Ltd
No 5518 Changshen Rd
China 130011

Convergint Technologies LLC
35257 Eagle Way
Chicago, IL  60678

Cornerstone Government Affairs Inc
800 Maine Ave SW, 7th Fl
Washington, DC  20024

Cornerstone OnDemand Inc
Dept CH19590
Palatine, IL  60055

CoServ
PO Box 734803
Dallas, TX  75373

County of Los Angeles Fire Department
PO Box 513148
Los Angeles, CA  90051

Cox Business
PO Box 650991
Dallas, TX  75265

C-P-S Automotive LP
1 Research Dr, Ste 300 I
Greenville, SC  29607

Craig Daigle
[ADDRESS ON FILE]

Crawford Electric Supply Co LLC
PO Box 847160
Dallas, TX  75284

Crayon Software Experts LLC
12221 Merit Dr, Ste 1400
Dallas, TX  75251

Creative Wave GMBH
Rudolf- Diesel-Strasse.12
Dachau, Germany 85221

Cross Design & Lighting Inc
6517 S Triple X Rd
Choctaw, OK  73020

CrossMar Industrial North 100 LLC
2500 NE 11th St, Ste 300
Bentonville, AR  72712

CT Corporation System
111 8th Ave
New York, NY 10011

Curve Engineering Solutions Ltd
Ste 5, Hagley Business Centre
Hagley
West Midlands United Kingdom DY9 9JW

Cyberone LLC
6851 Communications Pkwy
Plano, TX  75024

Cyle Briggs
[ADDRESS ON FILE]

Cyntergy AEC LLC
810 S Cincinnati Ave, 2nd Fl
Tulsa, OK  74119

Dakota Software Corporation
1375 Euclid Ave, Ste 500
Cleveland, OH  44115

Dana Limited
PO Box 910230
Dallas, TX  75391

Danfoss Silicon Power GmbH
Husumer Straße 251
Flensburg, Germany 24941

Daniel Bolia
7310 Hogarth St
Springfield, VA  22151

Daniel Han
[ADDRESS ON FILE]

Dasung CoLtd
NamdongSeoro 370
Namdong-gu
Republic of Korea 21629

Datadog Inc
620 8th Ave, 45th Fl
New York, NY  10018

DaVco Mechanical LLC
4248 E 96th St
Sperry, OK  74073

Daversa Partners
55 Greens Farms Rd, Fl 2
Westport, CT 06880

David Baker
80 Willow St
Foxboro, MA 02035

David C Weed
1858 Emerald Lake Way
Bellingham, WA 98226

David Kobrinetz
5753 Desert View Dr
La Jolla, CA  92037

David McAnally
1806 CR 16080
Deport, TX  75435

David Park
6947 S Eaton Park Ct
Aurora, CO  80016

Davis Gavsie & Hakim LLP
100 Wilshire Blvd, Ste 700
Santa Monica, CA  90401

Davis Polk & Wardwell LLP
450 Lexington Ave
New York, NY 10017

DC Safety Sales Co Inc
40 Commerce Dr
Hauppauge, NY  11788

Debevoise & Plimpton LLP
919 Third Ave
New York, NY 10022

Deborah Diaz
[ADDRESS ON FILE]

Delaware Secretary of State
Franchise Tax Section
401 Federal St
Dover, DE  19902

Dell Marketing LP
PO Box 676021
Dallas, TX  75267

Deloitte & Touche LLP
PO Box 844708
Dallas, TX  75284

Delta Dental of California
Attn: Accounts Receivable
PO Box 84460
Los Angeles, CA  90088

DemandBlue
5 Corporate Pk, Ste 140
Irvine, CA  92606

Denso International America Inc
24777 Denso Dr
Southfield, MI  48033

Department of Industrial Relations
PO Box 511232
Payment Processing Center
Los Angeles, CA 90051

Derek Bentley
[ADDRESS ON FILE]

Detroit Engineered Products Inc
850 E Long Lake Rd
Troy, MI 48085

DHL Express USA Inc
16592 Collections Dr
Chicago, IL  60693

Digikey
PO Box 250
Thief River Falls, MN  56701

Digital Media Innovations LLC
PO Box 74007143 ("Notified")
c/o West Technology Group, LLC
Chicago, IL 60674

Diversified Machine Systems LLC
1068 Elkton Dr
Colorado Springs, CO  80907

DJ Products Inc
1009 4th St NW
Little Falls, MN  56345

DMG MORI USA Inc
2400 Huntington Blvd
Hoffman Estates, IL  60192

DN Automotive USA Inc
24500 Northline Rd
Taylor, MI  48180

Documation of DFW LLC
PO Box 1770
San Antonio, TX  78296

Donohoe Advisory Associates LLC
9801 Washingtonian Blvd, Ste 340
Gaithersburg, MD  20878

Dozuki
PO Box 1465
San Luis Obispo, CA  93406

DSP Concepts Inc
3235 Kifer Rd, Ste 100
Santa Clara, CA  95051

dSPACE Inc
50131 Pontiac Tr
Wixom, MI  48393

Duo-Form Plastics
69836 Kraus Rd
Edwardsburg, MI 49112

During Co LTD
No.512, 353, Namdong-daero,
Namdong-gu
Republic of Korea 21630

During Vietnam Co LTD
Lot XN 1-1, Dai An Expantion
Industrial Zone Hai Duong
Hai Duong Vietnam 170000

Durr Systems AG
Carl-Benz-Str. 34
Bietigheim-Bissingen, Germany 74321

DUS Operating Inc
1780 Pond Run
Auburn Hills, MI 48326

Duvaltex US Inc
PO Box 206435
Dallas, TX 75320

Dynatect Manufacturing Inc
PO Box 88709
Milwaukee, WI 53288

EDAG Inc
1875 Research Dr, Ste 200
Troy, MI 48083

EdgarAgents LLC
PO Box 246
Hightstown, NJ 08520

Electrical Solutions of Oklahoma Inc
PO Box 10948
Midwest City, OK 73140

Electrify America LLC
1950 Opportunity
Reston, VA 20190

Elite Electronic Engineering Inc
1516 Centre Cir
Downers Grove, IL 60515

Elite Protection Services
224 E Maini St, 1st Fl
Oklahoma City, OK 73104

Eller and Detrich
2727 E 21st St, Ste 200
Tulsa, OK 74114

Elliott Electric Supply Inc
537 N 40th St
Springdale, AR 72762

Ellsworth Adhesives
25 Hubble
Irvine, CA 92618

ELTEK International Labs
248 Hughes Ln
St. Charles, MO 63301

Embark Consulting LLC
2919 Commerce St, Ste 400
Dallas, TX 75226

EMCtools Armin Lenk
Meginhardstrasse 50
Ostrach, Germany 88356

Engineering USA
55 W Monroe St, Ste 2575
Chicago, IL 60603

Enrique De Velasco
7 Clipper Rd, Apt A
Rancho Palos Verdes, CA 90275

EntServ Deutschland GmbH
Schickardstr, 32 Boeblingen
Germany 71034

Envisai Inc
6 Redwood Ct
Plainsboro, NJ 8536

Envoy Inc
410 Townsend St, Ste 410
San Francisco, CA 94107

Epoxies LLC
21 Starline Way
Cranston, RI 2921

Equisolve Inc
3500 SW Corporate Pkwy
Ste 206
Palm City, FL 34990

ERI Economic Research Institute Inc
PO Box 3524
Seattle, WA 98124

Eric Bauer
[ADDRESS ON FILE]

Eric Sand
[ADDRESS ON FILE]

Eric Smith
[ADDRESS ON FILE]

Ernst & Young LLP
PNC Bank
c/o Ernst & Young US LLP
3712 Solutions Ctr
Chicago, IL  60677

ESG Advisor Group LLC
79 Bridge St, Apt 5F
Brooklyn, NY  11201

ESI North America Inc
32605 W 12 Mike Rd #350
Farmington Hills, MI  48334

ESPEC North America Inc
4141 Central Pkwy
Hudsonville, MI  49426

eTrade Financial Corporate Services Inc
c/o Corp Tax Dept
671 N Glebe Rd
Arlington, VA  22203

Eurofins TestOil
20338 Progress Dr
Strongsville, OH  44149

Evercore Group LLC
PO Box 844233
Boston, MA  2284

EvGateway Inc
5251 California Ave, Ste 150
Irvine, CA  92617

Expert Technologies Group Inc
4200 N Atlantic Blvd
Auburn Hills, MI  48326

Exponent Inc
PO Box 200283
Dallas, TX  75283

Express Employment Professionals
PO Box 203901
Dallas, TX 75320

Exterior Systems Engineering, division
of Magna Exteriors America Holdings Inc
750 Tower Dr, Mail Code 5300
Troy, MI  48098

EZ Building Services
1309 Magnolia Blvd
Burbank, CA 91506

Fabrinet
One Nexus Way
Camana Bay, Grand Cayman
Cayman Islands KY1-9005

Fabrinet West Inc
4900 Patrick Henry Dr
Santa Clara, CA 95054

Factiva Inc, a Dow Jones Company
PO Box 30994
New York, NY 10087

FactSet Research Systems Inc
PO Box 414756
Reference # 9V172211
Boston, MA 02241

Faegre Drinker Biddle & Reath LLP
NW 6139
PO Box 1450
Minneapolis, MN 55485

Fairchild Industries Inc
475 Capital Dr
Lake Zurich, IL 60047

Fanuc America Corporation
Department 77-7986
Chicago, IL 60678

Fastenal Company
3761 5th Ave N
Lethbridge, Canada T1H 5L4

Fastrak
375 Beale Street
San Francisco, CA 94105

FedEx Freight Inc
PO Box 660481
Dallas, TX 75266

Felix Haeusler
[ADDRESS ON FILE]

Fidelity Investments
PO Box 73307
Alsip, IL  60673

Filtran LLC
26804 Network Pl
Chicago, IL 60673

Fisher & Phillips LLP
PO Box 840703
Los Angeles, CA 90084

Fisher Scientific Company LLC
300 Industry Dr
Pittsburgh, PA 15275

Flexible Circuit Technologies Inc
9850 51st Ave N
Plymouth, MN 55442

Flexpipe Inc
33 Racine St
Farnham, Canada J2N 3A3

Fluke Electronics Corporation
7272 Collection Center Dr
Chicago, IL 60693

Foley & Lardner LLP
777 E Wisconsin Ave
Milwaukee, WI 53202

Fox Factory Inc
2055 Sugarloaf Cir, Ste 300
Duluth, GA 30097

FPLUK Freight Products UK LTD
Unit 2, 106 Hawley Ln
Farnborough, Hampshire
United Kingdom GU14 8JE

FPS Technologies Inc
PO Box 14780
Oklahoma City, OK 73113

Franchise Tax Board
PO Box 942857
Sacramento, CA 94257

Frantz Ward LLP
200 Public Sq, Ste 3000
Cleveland, OH 44114

Freudenberg NOK Sealing Technologies
PO Box 73229
Chicago, IL 60673

Fronius USA LLC
6797 Fronius Dr
Portage, IN 46366

Frontier Communications
PO Box 740407
Cincinnati, OH 45274

Fuzhou Fushiang Motor Industrial Co Ltd
No. 2 Hongxi Rd,
Qingkou Investment Zone
Fuzhou, China 350119

FWU JIH Die Casting Industrial Co Ltd
No. 1, Lane 38, Chung-E 1st St,
Rende District
Tainan City, Taiwan 71753

Gaetano Hirshout
3 Rose Petal Dr
Saint Helena Island, SC  29920

Gamma Technologies LLC
601 Oakmont Ln, Ste 220
Westmont, IL 60559

Garit Lesicko
[ADDRESS ON FILE]

Garrett Andrews
28733 Eridanus Dr
Sun City, CA 92586

Gary Dunagan
217 Steep Hill Dr
Swansboro, NC 28584

Gauntlett & Associates
5 Pelican Vista Dr
Newport Coast, CA 92657

GE Schmidt Inc
11236 Williamson Rd
Cincinnati, OH 45241

General Datatech LP
999 Metromedia Pl
Dallas, TX 75247

Gentex Corporation
600 N Centennial
Zeeland, MI 49464

Giffin Inc
1900 Brown Rd
Auburn Hills, MI 48326

Gigavac LLC
6382 Rose Ln
Carpinteria, CA 93013

Glenn Coffee and Associates PLLC
915 N Robinson Ave
Oklahoma City, OK 73102

Global Retool Group America LLC
7290 Kensington Rd
Brighton, MI 48116

Globe Capital Partners GmbH
Königstraße, 1A Stuttgart
Germany 70173

Graebel Relocation Svcs Worldwide Inc
16346 E Airport Cir
Aurora, CO 80011

Grand River Dam Authority
PO Box 669
Chouteau, OK 74337

Granite Recruitment & Consulting Pty Ltd
Queen Street, Level 7
Melbourne, Victoria Australia 3000

Ground Effects LLC
7000 19 Mike Rd
Sterling Heights, MI 48314

Gruntwork Inc
221 E Indianola Ave
Phoenix, AZ 85012

Grupo Antolin North America Inc
1700 Atlantic Blvd
Auburn Hills, MI 48326

Grupo Antolin Plasbur SA
c/Lopez Bravo
52 (Antiguas Naves Michelin)
Naves Atlas Pol. Ind. Villalonquéjar
09001, Burgos, Castillia Spain 9001

Grupo Antolin Tanger
Zone Franche d'Exportation de Tanger
Ilot nº 22B et 21 Tanger
Morocco 900090

HackerRank
700 E El Camino Real, Ste 300
Mountain View, CA 94040

Hamed Majeed
355 Wood Creek Rd
Apt 502
Wheeling, IL 60090

Hamilton Clark Sustainable Capital Inc
1701 Pennsylvania Ave NW, Ste 200
Washington, DC 20006

Hanon Systems Dalian Co Ltd
No. 89 HuaiHe Rd
Dalian ETDZ 116620 Dalian, China

Hanwha Advanced Materials Mexico
Av. Tecnologi No. 1345 Centro
Fraccionamiento Monterrey Technology Pk
Cienega de Flores, Nuevo Leon Mexico 65550

Harness Inc
55 Stockton St
San Francisco, CA 94108

Hatch Stamping Company LLC
635 E Industrial Dr
Chelsea, MI 48118

Hawk Ridge Systems LLC
575 Clyde Ave, Ste 420
Mountain View, CA 94043

HD Supply Inc
PO Box 404468
Atlanta, GA 30384

Hella Electronics Corporation
PO Box 5122
Carol Stream, IL 60197

Hendrickson Composite Dayton LLC
PO Box 7410228
Chicago, IL 60674

Herb Gilliland
300 Freeport Rd
New Kensington, PA 15068

Hesai Technology Co Ltd
3500 W Bayshore Rd
Palo Alto, CA 94303

Hexagon Manufacturing Intelligence Inc
PO Box 749424
Atlanta, GA 30374

Highly Marelli USA Inc
305 Stanley Blvd
Bldg 2
Shelbyville, TN 37160

Hilti Inc
PO Box 70299
Philadelphia, PA 19176

Historit Ltd
Bldg 108 Bicester Heritage
Buckingham Road Bicester
Oxfordshire United Kingdom OX27 8AL

Hogan Lovells US LLP
PO Box 715890
Philadelphia, PA 19171

Horiba Instruments Incorporated
9755 Research Dr
Irvine, CA 92618

Horiba MIRA Ltd
Watling St, Nuneaton
Warwickshire United Kingdom CV10 0TU

Hornet Cutting Systems LLC
PO Box 500
Valley Center, KS 67147

Hottinger Bruel and Kjaer Inc
19 Bartlett St
Marlborough, MA 01752

HP INC
PO Box 742881
Los Angeles, CA 90074

HRMS Solutions Inc
941 Grant Pl
Boulder, CO 80302

HSI Workplace Compliance Solutions Inc
PO Box 809321
Chicago, IL 60680

Hugg and Hall Equipment Company
PO Box 194110
Little Rock, AR 72219

Humanetics Digital North America Inc
598 Airport Blvd, Ste 600
Morrisville, NC 27560

Humanetics Innovative Solutions
23300 Haggerty Rd
Farmington Hills, MI 48335

Hwaseung R&A COLTD
1150 Stephenson Hwy
Troy, MI 48083

Hy Vac Technologies Inc
15701 Glendale
Detroit, MI 48227

Hyundai Mobis Co Ltd
203 Teheran-ro, SI Tower
Yeoksam-dong Gangnam-gu
Republic of Korea 6141

I-40 OKC Partners LLC
9528 W I-40 Service Rd
Oklahoma City, OK 73128

IA Engineers Inc
1200 S Brand Blvd #227
Glendale, CA 91204

Iconic Technical Solutions LLC
4410 Ottawa Tr
Johannesburg, MI 49751

IDIADA Automotive Technology UK Ltd
St Georges Way
Bermuda Industrial Estate Nuneaton
Warwickshire United Kingdom CV10 7JS

Idneo Technologies SAU
Carrer Rec de Dalt, 3,
Mollet del Vallès Spain 8100

IHS Global Inc
PO Box 911501
Denver, CO 80291

Illinois Tollway
PO Box 5544
Chicago, IL 60680

Illinois Tool Works Inc
PO Box 75289
75 Remittance Dr
Chicago, IL 60675

In-Charge Energy Inc
1433 5th St
Santa Monica, CA 90401

InDepth Engineering Solutions LLC
850 Stephenson Hwy, Ste 322
Troy, MI 48083

Industrial Metal Supply Co
301 Main St
Riverside, CA 92501

Infinite Equity Inc
3663 Folsom St
San Francisco, CA 94110

Inkbit LLC
1 Cabot Rd, Ste 400
Medford, MA 02155

Insight Direct USA Inc
PO Box 731069
Dallas, TX 75373

Integrated Micro Electronics Inc
North Science Avenue Laguna Technopark
Special Export Processing Zone
Binan, Laguna Philippines 4024

Integrated Micro-Electronics Mexico
SAPI DE CV
Calle 4 Poniente #10560
Parque Industrial
El Salto, Jalisco Mexico 45680

Intellicosting LLC
980 Chicago Rd
Troy, MI 48083

Intelligent Optical Systems
19601 Mariner Ave
Torrance, CA 90503

Interface Inc
7401 E Butherus Dr
Scottsdale, AZ 85260

InterRegs Ltd
21-23 East St
Fareham, Hampshire
United Kingdom PO16 0BZ

Intertek Testing Services NA Inc
PO Box 405176
Atlanta, GA 30384

Inteva Products LLC
300 Sipingshan Rd
Dingmao Zhenjiang China 212009

Intralinks Inc
685 Third Ave, 9th Fl
New York, NY 10017

Intrepid Control Systems Inc
31601 Research Park Dr
Madison Heights, MI 48071

IPFS Corporation
1055 Broadway, 11th Fl
Kansas City, MO 64105

IPG Automotive USA Inc
1350 Highland Dr, Ste F
Ann Arbor, MI 48108

Isaac Renova
1966 Tice Valley Blvd #116
Lafayette, CA 94595

Isaias Ramirez
[ADDRESS ON FILE]

Israel Esquivel
[ADDRESS ON FILE]

J J Keller & Associates Inc
3003 Breezewood Ln
PO Box 368
Neenah, WI 54957

JAC auto parts (Ningbo) Co Ltd
No. 30 Xingshun Rd, Sino-Italy
Ningbo Ecological Park
Ningbo, China 315475

Jacqueline LaBoube
[ADDRESS ON FILE]

Jahn Engineering Ltd
5040 O'Neil Dr
Oldcastle, Canada N0R 1L0

Jason Steele
726 Locust St
Aurora, CO 80220

JB Hunt Transport Inc
PO Box 847977
Dallas, TX 75284

Jesse Cabral
[ADDRESS ON FILE]

Jing-Jin Electric North America LLC
34700 Grand River Ave
Farmington Hills, MI 48335

Jobplex
71 S Wacker Dr, Ste 2700
Alsip, IL 60606

Joe Carlson Studio Inc
2022 Edgewood Dr
S Pasadena, CA 91030

Joyson Safety Systems Acquisition LLC
2500 Innovation Dr
Auburn Hills, MI 48326

JVIS-USA LLC
PO Box 530
Mount Clemens, MI 48046

K2 Discovery
9903 Santa Monica Blvd
Ste 637
Beverly Hills, CA 90212

Kasai North America Inc
1200 Volunteer Pkwy
Manchester, TN 37355

Katherine Cox
101 Belknap St
Dover, NH 03820

KCMO City Treasurer
PO Box 801751
Kansas City, MO 64180

Ken Manget
[ADDRESS ON FILE]

Kevin Farbowich
[ADDRESS ON FILE]

KEYPER SYSTEMS
5679 Harrisburg Ind Park Dr
Harrisburg, NC 28075

Kimball Midwest
4800 Roberts Rd
Bexley, OH 43228

Kirkland & Ellis LLP
300 N LaSalle
Chicago, IL 60654

Kistler Instrument Corporation
75 John Glenn Dr
Amherst, NY 14228

Krayden Inc
2611 S Harbor Blvd
Santa Ana, CA 92704

Kuka Robotics UK Ltd
Great Western St
Wednesbury, West Midlands
United Kingdom WS10 7LL

Kyung Chang Technology Jiang Yin Co LTD
No 32, Huangang XI Rd
Wuxi, China 214446

Kyungshin Cable International Corporation
Parcela #101 Poligono 1 Fracc.3
Gomex Palacio
Durango Mexico CP 35120

L&T Technology Services Limited
2035 Lincoln Hwy, Ste 3002
Edison, NJ 08817

LA CNC INC
4529 San Fernando Rd
Ste E
Glendale, CA 91204

LABPRESA LLC
1445 E Madison St, Dept 357
Brownsville, TX 78520

Laird Thermal Systems Inc
100 W 33rd St
Bowling Green, NY 10001

Lance Ramsay
3006 College St SE
Lacey, WA 98503

Law Office of Daniel F Wachtell
90 Broad St, 23rd Fl
New York, NY 10004

Lee Contracting Inc
631 Cesar E. Chavez
Pontiac, MI 48342

Legend Fleet Solutions
56957 Hwy 3
Tillsonburg, Canada N4G4G8

LHi Group Inc
123 William St, 14th Fl
New York, NY 10038

Life Insurance Co of North America
1601 Chestnut St
Two Liberty Pl
Philadelphia, PA 19192

Lightguide Inc
48443 Alpha Dr, Ste 175
Wixom, MI 48393

Link Engineering Company
401 Southfield Rd
Dearborn, MI 48120

Link Vehicle Testing Inc
43855 Plymouth Oaks Blvd
Plymouth, MI 48170

LinkedIN Corporation
62228 Collections Center Dr
Chicago, IL 60693

Lipik Glas
Staklanska 4, Lipik, Croatia 34551

Litera
550 W Jackson Blvd, Ste 200
Chicago, IL 60661

Littler Mendelson PC
PO Box 207137
Dallas, TX 75320

Lockton Companies
Lockton-Dunning Series of
Lockton Companies, LLC
Dept 3042
PO Box 123042
Dallas, TX 75312

Lone Star Truck & Truck Services
10211 FM 156
Fort Worth, TX 76131

Lonnie Golden
[ADDRESS ON FILE]

Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA 90054

Lucid Software Inc
17239, 5505 N Cumberland Ave
Ste 307
Chicago, IL 60656

Lumen
1025 Eldorado Blvd
Broomfield, CO 80021

Luxion Inc
15143 Woodlawn Ave
Tustin, CA 92780

Lyseon North America Inc
1110 W Tenkiller Rd
Catoosa, OK 74015

Mac Tools
5195 Blazer Pkwy
Pittsburgh, PA 15251

Macauto Mexico SA de CV
Circuito Paseo de las Colinas 301
Leon, GTO Mexico 37668

Madhuri Ghodekar
37167 Panton Terr, Apt 2007
Fremont, CA 94536

Magid Glove & Safety Mfg Co LLC
PO Box 95081
Chicago, IL 60649

Magna Exteriors (Liverpool) Limited
Renaissance Way
Blvd Industry Park Liverpool
Merseyside United Kingdom L24 9PL

Magna International Holding (UK) Limited
Beaumont Rd, Banbury
Oxfordshire United Kingdom OX16 1TR

Magna International Inc
337 Magna Dr
Aurora, Canada L4G 7K1

Magna-Power Electronics Inc
39 Royal Rd
Flemington, NJ 08822

Magnetic Instrumentation Co LLC
8431 Castlewood Dr
Indianapolis, IN 46250

Magnum Construction Inc
PO Box 707
Broken Arrow, OK 74013

Marelli North America Inc
Marelli Mexicana SA de CV
AVE San Fransisco
401 Aguascalientes
San Francisco de los Romo
Mexico C.P. 20304

Mark Ritter
1459 Morgan Ct
Steamboat Springs, CO 80487

Marlon Blackwell Architects PA
42 E Center St
Fayetteville, AR 72701

Marquardt Switches Inc
PO Box 10713
Albany, NY 12201

Marsh USA Inc
PO Box 846015
Dallas, TX 75284

Martin Container Inc
PO Box 185
Wilmington, CA 90748

Matco Tools Corporation
4403 Allen Rd
Stow, OH 44224

Materialise USA LLC
9450 SW Gemini Dr
PMB 71948
Beaverton, OR 97006

Matheson TriGas Inc
Dept LA 23793
Pasadena, CA 91185

Matrix Material Handling Inc
PO Box 20870
Oklahoma City, OK 73156

Matt Howard
[ADDRESS ON FILE]

Matthew Chott
[ADDRESS ON FILE]

Mayco International LLC
42400 Merill Rd
Sterling Heights, MI 48314

Maynards Industries USA LLC
17177 N Laurel Park Dr, Ste 236
Livonia, MI 48152

McBride Orthopedic Hospital
Occupational Medicine
PO Box 268921
Oklahoma City, OK 73126

McKinsey & Company Inc
PO Box 7247-7255
Philadelphia, PA 19170

McMaster-Carr Supply Company
PO Box 7690
Chicago, IL 60680

McSpadden Milner Robinson LLC
901 N Lincoln Blvd, Ste 380
Oklahoma City, OK 73104

MDA US LLC
PO Box 91683435
Chicago, IL 60691

Mercer US Inc
PO Box 730212
Dallas, TX 75373

Meta System SPA
Via T. Galimberti 5
Reggio Emilia, Italy 42124

Metalbuilt
50171 E Russell Schmidt Blvd
Chesterfield, MI 48051

MetLife Legal Plans Inc
Dept 781523
PO Box 78000
Detroit, MI 48278

Metrican Stamping LLC
101 Warren G Medley Dr
Dickson, TN 37055

Metro ExpressLanes
PO Box 3339
Gardena, CA 90247

MGA Research Corporation
12790 Main Rd
Akron, NY 14001

Michael Beynart
[ADDRESS ON FILE]

Michael McConnell
[ADDRESS ON FILE]

Michigan Custom Machines LLC
22750 Heslip Dr
Novi, MI 48375

Michigan Scientific Corp
730 Bellevue Ave
Milford, MI 48381

Micro Quality Calibration Inc
9168 De Soto Ave
Chatsworth, CA 91311

MidAmerica Industrial Park
PO Box 945
Pryor, OK 74362

Mid-West Hose & Specialty Inc
3312 S I-35 Service Rd
Oklahoma City, OK 73129

Miguel Leon Olmedo
4256 W 182nd St
Torrance, CA 90504

Mineral Inc
PO Box 201066
Dallas, TX 75320

Misty Burdick
[ADDRESS ON FILE]

MISUMI USA
26797 Network Pl
Chicago, IL 60673

Mobase Electronics Co Ltd
Tercera Avenida Lote 12
Apodaca, Nuevo Leon Mexico 66600

Mobile Mini Inc
dba Mobile Mini Storage Solutions
PO Box 91975
Chicago, IL 60693

Mobis North America LLC
46501 Commerce Center Dr
Plymouth, MI 48170

Mohan Surapaneni
1627 North Lake Dr
Troy, MI 48083

Morrow Sodali LLC
470 West Ave, 3rd Fl
Stamford, CT 06902

Morse Measurements LLC
1163 Speedway Blvd
Salisbury, NC 28146

Motion Automated Intelligence
PO Box 7410119
Chicago, IL 60674

Motor City Racks Inc
Carr. Francisco Zarco KM. 61.5, S/N C.P.
Durango, Mexico 34431

Motorsports Electronics
2554 Vía Tejon
Palos Verdes Estates, CA 90274

Mouri Tech LLC
1183 W John Carpenter Fwy
Irving, TX 75039

MP Industrial
4713 S Washington St
Tacoma, WA 98409

MPS Controls Inc
100 Oxmoor Rd, Ste 100
Birmingham, AL 35209

MSC Direct
MSC Industrial Supply Co
PO Box 953635
Saint Louis, MO 63195

MSK Industrial Services LLC
254 Chapman Rd, Ste 208
Newark, DE 19702

MSSC US INC
Dept 77206
PO BOX 77000
Detroit, MI 48277

Mullenix & Associates LLC
501 Woodlane, Ste 105
Little Rock, AR 72201

Muller Textiles Inc
2199 Spur 239
Del Rio, TX 78840

Munck Wilson Mandala LLP
12770 Coit Rd, Ste 600
Dallas, TX 75250

MX Electronics Manufacturing Inc
1651 E St, Andrew Place
Santa Ana, CA 92705

My Equity Comp LLC
2339 Gold Meadow Way, Ste 210
Gold River, CA 95670

N H Research Incorporated
16601 Hale Ave
Irvine, CA 92606

Nasdaq Inc
151 W 42nd St
New York, NY 10036

National Instruments Corporation
11500 N Mopac Expwy
Austin, TX 78759

National Material Company LLC
1965 Pratt Blvd
Arlington Heights, IL 60004

Nesbitt Building Maintenance Inc
7348 Blvd 26
Richland Hills, TX 76180

NetCentra Inc
556 Riverdale Dr, Unit A
Glendale, CA 91204

Nexen Corporation
291, Daedongwolpo-ro
Daehap-myeon, Changnyeong-gun, 50307
Changnyeong-gun, Gyeongsangnam-do
Republic of Korea 50307

Next Step Innovation
703 Hwy 80 W
Clinton, MS 39056

Nextsense Inc
3350 Riverwood Pkwy, Ste 1900
Atlanta, GA 30339

Ningbo Xusheng Group Co LTD
68 Yanshanhe South Rd
Ningbo, China 315806

NMB Technologies Corporation
9730 Independence Ave
Chatsworth, CA 91311

North Texas Tollway Authority
PO Box 660244
Dallas, TX 75266

Notion Labs Inc
2300 Harrison St, Fl 2
San Francisco, CA 94110

Novares US LLC
19575 Victor Pkwy, Ste 400
Livonia, MI 48152

NRTC Alabama Inc
124 Carson Rd
Center Point, AL 35215

Oasys Ltd
8 Fitzroy St,
London, United Kingdom W1T 4BJ

Occupational Health Ctr of California
PO Box 3700
Rancho Cucamonga, CA 91729

Oetiker NY Inc
PO Box 74007134
Chicago, IL 60674

OG&E
PO Box 24990
Oklahoma City, OK 73124

Oklahoma Business Roundtable
655 Research Pkwy, Ste 420
Oklahoma City, OK 73104

Oklahoma Natural Gas
PO Box 219296
Kansas City, MO 64121

Oklahoma Turnpike Authority
PO Box 11255
Oklahoma City, OK 73136

OneTrust LLC
1200 Abernathy Rd, Ste 700
Atlanta, GA 30328

Onix Networking Corp
PO Box 74184
Cleveland, OH 44194

OpenPath Security Inc
13428 Maxella Ave #866
Marina Del Rey, CA 90292

OpenSynergy GmbH
Rotherstr. 20
Berlin, Germany 10245

OPTIMAS OE SOLUTIONS LP
2651 Compass Rd
Glenview, IL 60026

Oracle America Inc
PO Box 412622
Boston, MA 02241

Orange Coast Pneumatics Inc
3810 Prospect Ave, Unit A
Yorba Linda, CA 92886

Orion Industries
5492 N Northwest Hwy
Chicago, IL 60630

Orion Security Solutions LLC
16232 Muirfield Pl
Edmond, OK 73013

Orkin LLC
PO Box740300
Cincinnati, OH 45274

Orrick Herrington & Sutcliffe LLP
PO Box 848066
Los Angeles, CA 90084

OSC Globe
Kunlun Rd#11
Xinbei, Jiangsu, China 330012

Oscar Francis
1537 SE Blockton Ave
Fort Pierce, FL 34952

Osirius Group LLC
725 South Adams Rd, Ste 205
Birmingham, MI 48009

Otis Elevator Company
PO Box 73579
Chicago, IL 60673

Oxford Global Resources LLC
900 Cummings Ctr, Ste 326T
Beverly, MA 01915

P & A CO LTD
Golden House
30 Pottinger Street
Hong Kong

PAC Project Advisors International Ltd
755 W Big Beaver Rd, Ste 1875
Troy, MI 48084

PagerDuty Inc
600 Townsend St, Ste 125
San Francisco, CA 94103

Pahoa Express Inc
38151 Groesbeck Hwy
Clinton Township, MI 48036

Patrick Honeyman
[ADDRESS ON FILE]

Paul Elachkar
[ADDRESS ON FILE]

Paul Hastings LLP
515 S Flower St, Ste 2500
Baldwin Hills, CA 90071

Paul Weiss Rifkind Wharton & Garrison LLP
1285 Avenue of the Americas
New York, NY 10019

Paylogix fbo Nationwide
PO Box 50020
Newark, NJ 07101

Pearl Engineered Solutions Pte Ltd
109/519 Moo 7 Tumbol Klongsong
Amphua Klongluang
Pathumthani, 12120 Thailand

People 20 Belgium BV
Bredestraat 4, Antwerp, Belgium 2000

Perforce Software Inc
Programming Research Ltd
PO Box 742263
Los Angeles, CA 90074

Pit-Andre Stoldt
414 N Broadway
Redondo Beach, CA 90277

Plasmatreat USA Inc
2541 Technology Dr, Ste 407
Elgin, IL 60124

Plastiques du Val de Loire
Zone Industrielle Nord
1 route de la Retaudière
BP 38 Langeais, France 37130

Pliant Plastics Corporation
17000 Taft Rd
Spring Lake, MI 49456

Polycon Industries
A Division of Magna Exteriors
65 Independence Pl
PL-Guelph, Canada N1K 1H8

Polymer Process Development LLC
11969 Shelby Tech Dr
Shelby Township, MI 48315

Potter Anderson & Corroon LLP
1313 N Market St, 6th Fl
Wilmington, DE 19801

Practicing Law Institute
1177 Avenue of the Americas
New York, NY 10036

Precision Measuring Corp
PO Box 26118
Fraser, MI 48026

Presidio Networked Solutions Group LLC
PO Box 822169
Philadelphia, PA 19182

Prettl Lighting & Interior de Mexico
CARRETERA LIBRE A CELAYA KM 8.6
Zona Industrial Balvanera Corregidora
Queretaro Mexico 76908

Prime Capital Investment Advisors LLC
6201 College Blvd, 7th Fl
Overland Park, KS 66211

Prime Wheel
17705 S Main St
Gardena, CA 90248

Principal Aviation
50 N Laura St, Ste 2500
Jacksonville, FL 32202

Principal Manufacturing Corporation
2800 S 19th Ave
Broadview, IL 60155

Production Modeling Corporation
15726 Michigan Ave
Dearborn, MI 48126

Project Experts 360 LLC
5718 Westheimer Rd, Ste 1000
Office 36
Houston, TX 77057

Pryor Waste & Recycling
PO Box 806
Pryor, OK 74362

PTC Inc
121 Seaport Blvd
Boston, MA 02210

Puretec Industrial Water
3151 Sturgis Rd
Oxnard, CA 93030

Quality Air & Lift
PO Box 137462
Fort Worth, TX 76136

Quality Metalcraft Inc
12001 Farmington Rd
Livonia, MI 48150

Quality Steel Products Inc
4978 Technical Dr
Milford, MI 48381

Quest Global Services Pte Ltd
7 Temasek Boulevard
09-04 Suntec Tower One
Singapore 038 987

R&E Automated Systems
70701 Powell Rd
Bruce Twp, MI 48065

Radcliffe Coleman
[ADDRESS ON FILE]

Raj Somaiya
[ADDRESS ON FILE]

Ram Die Corporation
2980 3 Mile Rd NW
Grand Rapids, MI 49534

Ranger Design Inc
20600 Clark-Graham
Montreal, Canada H9X 4B6

Rapid Axis LLC
1482 Oddstad Rd
Redwood City, CA 94063

Rapid Fit NV
Technologielaan 15
Leuven, Belgium 3001

Rapid Global Business Solutions Inc
1200 Stephenson Hwy
Troy, MI 48083

Rawlings Mechanical Corp
11615 Pendleton St
Sun Valley, CA 91352

Raymond O'Bryan
5115 Excelsior Blvd #208
Blaine, MN 55416

RCO Engineering Inc
45601 Five Mile Rd
Plymouth, MI 48170

Real-Time Innovations Inc
232 E Java Dr
Sunnyvale, CA 94089

Redall Industries Inc
Drawer 2448
PO Box 5935
Troy, MI 48007

Redline Detection LLC
828 W Taft Ave
Orange, CA 92865

Republic Services
PO Box 713502
Chicago, IL 60677

Rescale Inc
33 New Montgomery St
Ste 950
San Francisco, CA 94105

Revchem Composites Inc
2720 S Willow Ave, #B
Bloomington, CA 92316

Rewired Festival LLC
3435 Ocean Park Blvd, Ste 107-628
Santa Monica, CA 90405

Rexel USA Inc
PO Box 840638
Dallas, TX 75284

Rexford Industrial
PO Box 740028
Los Angeles, CA 90074

Rhino Linings Corporation
9747 Business Park Ave
San Diego, CA 92131

Richard Beach
18214 N 18th St
Phoenix, AZ 85022

Richards Layton & Finger PA
920 N King St
Wilmington, DE 19801

River Point Technology LLC
1700 Ashwood Dr, Ste 1704
Canonsburg, PA 15317

RMAGS GmbH
Nikolaus-Becker-Str. 79
Ober-Olm, Germany 55270

Robert Lessler
45 Lupine Way
Sacramento, CA 95819

Robinson Investments LTD
PO Box 508
Bellefontaine, OH 43311

Rosenberger GmbH & Co
KG BURG 9
Tittmoning, Germany D-84529

Rosenberger North America Akron LLC
309 Colonial Dr
Akron, PA 17501

Ross Aronstam & Moritz LLP
1313 N Market St, Ste 1001
Wilmington, DE 19801

RPM Freight Systems LLC
120 S LaSalle
Chicago, IL 60603

RS Americas
RS Components Ltd
PO Box 841811
Dallas, TX 75284

RS
7151 Jack Newell Blvd S
Fort Worth, TX 76118

RSM US LLP
5155 Paysphere Cir
Chicago, IL 60674

Rumpke Waste & Recycling
PO Box 538710
Cincinnati, OH 45253

Russell Brown
14621 Country Lake Dr
Pineville, NC 28134

Rutuja Shivarkar
[ADDRESS ON FILE]

Ruturaj Shailesh Chandane
[ADDRESS ON FILE]

S & P Global
Ropemaker Place, 4th Fl
25 Ropemaker St
London, United Kingdom EC2Y 9LY

Sackin Metals Inc
15201 Transistor Ln
Huntington Beach, CA 92649

SAE International
PO Box 645959
Pittsburgh, PA 15264

Safety Kleen Systems Inc
PO Box 975201
Dallas, TX 75397

Sakthi Sambandam
[ADDRESS ON FILE]

Sales Forcecom Inc
PO Box 203141
Dallas, TX 75320

Sandvik Coromant
1483 Dogwood Way
Mebane, NC 27302

Sanmina Corporation
PO Box 842162
Dallas, TX 75284

Saratech Inc
32932 Pacific Coast Hwy #14-429
Dana Point, CA 92629

Say Technologies LLC
85 Willow Rd
Menlo Park, CA 94025

Scan Global Logistics
PO Box 7410684
Chicago, IL 60674

Scan Global Logistics
1560 West 190th Street
Torrance, CA 90501

Schenck USA Corp
1846 Reliable Pkwy
Chicago, IL 60686

Scheugenpflug Inc
1000 Cobb Place Blvd, Ste 514
Kennesaw, GA 30144

Schwab Industries Inc
50850 Rizzo Dr
Shelby Township, MI 48315

Scott Beatty
[ADDRESS ON FILE]

Scott Butler
7342 Promenade Cir
Cottonwood Heights, UT 84121

SEA Ltd
PO Box 932837
Cleveland, OH 44193

SEIREN Viscotec Mexico SA DE CV
Av. Miguel Hidalgo 200 Carr.
Federal 90 km 36+125
Abasolo, Guanajuato Mexico 36987

SEKONIX Co Ltd
28 Pyeonghwa-ro 2862beon-gil
Dongducheon-si
Republic of Korea 11307

Seyfarth Shaw LLP
233 S Wacker Dr, Ste 8000
Chicago, IL 60606

SGL Composites GmbH
201 Technology Dr
Arkadelphia, AR 71923

Shanghai Redstart Technology Co Ltd
Room 1202 No 6
No 2989 Gonghexin Rd
Shanghai, China 200072

Sharp Tooling Solutions LLC
70745 Powell Rd
Romeo, MI 48065

Shenzhen LT Century Prototype Co Ltd
2F, 3rd Bldg Jinyuda Industrial Park
Shangliao Business Rd
Shajing, Shenzhen, China 518125

Sherfab Unlimited Inc
1740 E Monticello Ct
Ontario, CA 91761

Shibaura Electronics of America Corp
39555 Orchard Hill Pl, Ste 435
Novi, MI 48375

Shubham Mohite
[ADDRESS ON FILE]

SHW Automotive Pumps (Kunshan) Co Ltd
No. 369, Yuyang Rd
Suzhou, China 215300

Siddharth Das
[ADDRESS ON FILE]

Sidley Austin LLP
PO Box 0642
Chicago, IL 60690

Siemens Industry Software Inc
PO Box 2168
Carol Stream, IL 60132

Sika Corporation
23868 Network Pl
Chicago, IL 60673

Silicon Valley Bank
3003 Tasman Dr
Santa Clara, CA 95054

Orgin Bank
3838 Oak Lawn
Dallas, TX 75219

Wells Fargo
420 Montgomery St
San Francisco, CA 94104

Simmons & Simmons LLP
CityPoint, 1 Ropemaker St
London United Kingdom EC2Y 9SS

Simone Ocvirk
15318 Osage Ave
Lawndale, CA 90260

Sitrick Group LLC
11999 San Vicente Blvd
Penthouse
Los Angeles, CA 90049

Sixxon Precision Machinery Coltd
No. 6 Yu 3rd Rd
Youth Industrial Park
Taoyuan City, Taiwan 32661

SKT Security Inc
PO Box 300047
Midwest City, OK 73140

Skyya LLC
12800 Whitewater Dr, Ste 100
Eden Prairie, MN 55343

Smart Manufacturing Technology Ltd
Wilford House, 1 Clifton Ln Nottingham
Nottinghamshire, United Kingdom NG11 7AT

Smithers Rapra Inc
425 W Market St
Akron, OH 44303

Snap-On Credit LLC
950 Technology Way, Ste 301
Libertyville, IL 60048

SoCalGas
PO Box C
Monterey Park, CA 91756

South Coast Air Quality Management
PO Box 4943
Diamond Bar, CA 91765

Southco Inc
210 N Brinton Lake Rd
Concordville, PA 19331

Southern California Edison
PO Box 300
Rosemead, CA 91772

Spectrum Business
Charter Communications
PO Box 6030
Carol Stream, IL 60197

SpeedPro Imaging Long Beach
3744 Industry Ave, Ste 403
Lakewood, CA 90712

Stadco Ltd
Queensway, Hortonwood Telford
Shropshire,United Kingdom TF17LL

Standard Profil Spain SA
Calle La Cadena-Varea 43
Logrono-La Rioja, Spain 26006

Standard Profil US LLC
27300 Haggerty Rd, Ste F5
Farmington Hills, MI 48331

Stanley Engineered Fastening
49201 Gratiot Ave
Chesterfield, MI 48051

Staples Contract & Commercial LLC
PO Box 660409
Dallas, TX 75266

Starglass
Avenida del Ebro 58
Polígono Ind. El Sequero
Agoncillo, Spain 26509

Steammart
2801 N Meridian Ct
Oklahoma City, OK 73127

Stephen Company
1127 11th St, Ste 210
Sacramento, CA 95814

Stephen Gould Corporation
PO Box 419816
Boston, MA 2241

Stericycle Inc
28883 Network Pl
Chicago, IL 60673

Sterling Battery Testing LLC
54392 Pontiac Tr
Milford, MI 48381

Steve Jones
1875 Moores Mill Rd NW
Atlanta, GA 30318

Stratus-X LLC
9800 Mount Pyramid Ct, Ste 400
Englewood, CO 80112

Summit Fire and Security LLC
101 NE 138th St
Edmond, OK 73013

Supercar Blondie
Golden Mile 7, Palm Jumeirah
Dubai, United Arab Emirates

Surface Prep S.O.T. Division
9000 Byron Commerce Dr SW
Byron Center, MI 49315

Surgere LLC
PO Box 95995
Chicago, IL 60694

Suzhou Recodeal Interconnect Sys Co Ltd
No. 998, Songjia
Suzhou, China 215124

Systems Electro Coating LLC
253 Old Jackson Rd
Madison, MS 39110

Tachi-S Engineering USA Inc
23227 Commerce Dr
Farmington Hills, MI 48335

TaxSaver Plan
4925 Greenville Ave #1300
Dallas, TX 75206

Taylor Road Holdings LLC
c/o Newmark Night Frank
27725 Stansbury Blvd, Ste 300
Farmington Hills, MI 48334

TCLAD Inc
1600 Orrin Rd
Prescott, WI 54021-2000

TDK-Lambda Americas Inc
405 Essex Rd
Neptune, NJ 07753

TE Connectivity Ltd
1050 Westlakes Dr
Berwyn, PA 19312

Tech Mahindra Limited
Unit 1, 4th and 5th Fl
Plot No 22 to 25 and 27 to 34
Hyderabad, Telangana India 560100

TECHNIA Inc
6300 West Loop S, Ste 125
Bellaire, TX 77401

Tektronix Inc
14150 SW Karl Braun Dr
Beaverton, OR 97077

Telos Global LLC
1880 Hwy 116
Caryville, TN 37714

Temprel Inc
206 Industrial Pkwy
Boyne City, MI 49712

Tenibac Graphion Inc
35155 Automation Dr
Clinton Township, MI 48035

Tenneco Automotive Operating Co Inc
500 N Field Dr
Lake Forest, IL 60045

TestEquity LLC
2434 McIver Ln
Carrollton, TX 75006

Testron Corporation
34153 Industrial Rd
Livonia, MI 48150

The Benchmark Company LLC
150 East 58th St, 17th Fl
Bowling Green, NY 10155

The EMC Shop LLC
7401 Galilee Rd, Ste 160
Roseville, CA 95678

The Ian Martin Group
610 Chartwell Rd, Ste 101
Oakville, Canada L6J 4A5

The InSource Group Inc
7800 N Dallas Pkwy, St 300
Plano, TX 75024

The MathWorks Inc
3 Apple Hill Dr
Natick, MA 01760

The QT Company
3031 Tisch Way
110 Plz W
San Jose, CA 95128

The Shyft Group USA Inc
603 Earthway Blvd
Bristol, IN 46507

The State Chamber Research Foundation
330 NE 10th St
Oklahoma City, OK 73104

The Toll Roads Violation Dept
PO Box 57011
Irvine, CA 92619

Thermoflex Corporation
1535 S Lakeside Dr
Waukegan, IL 60085

Thompson Hine
3900 Key Tower
127 Public Sq
Cleveland, OH 44114

Thomson Reuters – West
Payment Center
PO Box 6292
Carol Stream, IL 60197

Thunder Mfg USA Inc
1030 Fortune Dr
Richmond, KY 40475

Tianya (Ningde) Auto Parts Co Ltd
No.11, Jianshe Rd, Qidu Town
Ningde, China 352100

Tighe Industrial Solutions LLC
5460 S Garnett Rd, Ste Q
Tulsa, OK 74146

Tilleke & Gibbins
Supalai Grand Tower, 20th-26th Fl
Chongnonsi, Yannawa
Bangkok Thailand 10120

Timi Creation s.r.o.
Morseova 1126/5
301 00 Plzeň
Czech Republic

Toledo Tool & Die Co Inc
105 W Alexis Rd
Toledo, OH 43612

Tom Bourne
[ADDRESS ON FILE]

Toppan Merrill USA Inc
PO Box 74007295
Chicago, IL 60674

Total Tool Solutions Inc
6775 19 Mile Rd
Sterling Heights, MI 48314

TOX PRESSOTECHNIK L.L.C.
4250 Weaver Pkwy
Warrenville, IL 60555

Toyota Material Handling Solutions
12012 Burke St
Santa Fe Springs, CA 90670

TPx Communications
515 S Flower St, 45th Fl
Los Angeles, CA 90071

Transatel
49-51 Quai de Dion Bouton
Puteaux, France 92806

Transportation Research Center Inc
10820 State Route 347
PO Box B-67
East Liberty, OH 43319

TRB Lightweight Structures America LTD
2025 James Howard Dr
Richmond, KY 40475

Tri Signal Integration Inc
28110 Ave Stanford, Unit D
Santa Clarita, CA 91355

TRS Staffing Solutions S DE RL DE CV
Insurgentes SUR 601 PISO 12
Ciudad de Mexico
COL.NAPOLES C.P. Mexico 3810

Trumpler Marketing Group Inc
25018 Broadwell Ave
Harbor City, CA 90710

Turbo Tint South OKC
11700 S Western Ave
Oklahoma City, OK 73170

Tweddle Group Inc
24700 Maplehurst Dr
Clinton Township, MI 48036

Twin Valet Parking Inc
1309 Magnolia Blvd
Burbank, CA 91506

UKG Inc
fka The Ultimate Software Group Inc
PO Box 930953
Atlanta, GA 31193

UKG Kronos Systems LLC
PO Box 743208
Atlanta, GA 30374

Uline Inc
PO Box 88741
Chicago, IL 60680

Ultimate Hydroforming Inc
42450 Yearego Dr
Sterling Heights, MI 48314

Union Rural Electric Cooperative Inc
15461 US Highway 36
Marysville, OH 43040

UniShield
599 4th St
San Fernando, CA 91340

Unison Electric
16652 Gemini Ln
Huntington Beach, CA 92647

Unity Technologies ApS
Niels Hemmingsens Gade 24, 1
DK-1153 København K
Capital Region of Denmark
Copenhagen

University of Southern California
Sponsored Projects Accounting
3500 S Figueroa St, Ste 102
Los Angeles, CA 90089

Unum Life Insurance Co of America
1 Fountain Sq
Chattanooga, TN 37402

UPS Freight
28013 Network Pl
Chicago, IL 60673

UPS Protection
1401 E Ball Rd, Ste. G
Anaheim, CA 92887

US Customs and Border Protection
PO Box 979126
St. Louis, MO 93197-9000

Valeo North America Inc
4100 North Atlantic Blvd
Auburn Hills, MI 48326

Vantage Technologies USA Inc
4645 Bree Rd
China, MI 48054

Vector North America Inc
39500 Orchard Hill Pl, Ste 400
Novi, MI 48375

Verizon Wireless
PO Box 660108
Dallas, TX 75266

Vibracoustic USA Inc
400 Alyworth Ave
South Haven, MI 49090

Viper Technologies Inc
1840 W 205th St
Torrance, CA 90501

Waytek Inc
2440 Galpin Ct
Chanhassen, MN 55317

Webasto Charging Systems Inc
800 Royal Oaks Dr, Ste 210
Monrovia, CA 91016

Weber Plywood and Lumber Co
15501 Mosher Ave
Tustin, CA 92780

Wedbush Securities Inc
1000 Wilshire Blvd
Los Angeles, CA 90017

Weideman Group Inc
9752 Clos Du Lac Circle
Loomis, CA 95650

Weiss Technik North America Inc
12011 Mosteller Rd
Cincinnati, OH 45241

Western Allied Corporation
12046 Florence Ave
Santa Fe Springs, CA 90670

Wheels Now Inc
W22798 Marjean Ln N29
Waukesha, WI 53186

Whiskey Six Tactical LLC
12557 240th St
Blanchard, OK 73010

Wil-Kast Inc
9100 Byron Commerce Dr SW
Byron Center, MI 49315

Woory Industrial Company Ltd
317 Poseungnam-ro, Poseung-eup
Pyeongtaek-si
Republic of Korea 17708

Xometry Inc
PO Box 735303
Dallas, TX 75373

Yokogawa Corporation of America
2 Dart Rd
Newman, GA 30265

Young Conaway Stargatt & Taylor LLP
1000 N King St
Wilmington, DE 19801

Zakary Chebaa
[ADDRESS ON FILE]

Zeltwanger Leak Testing & Automation
1230 Peachtree St NE, Ste 3100
Atlanta, GA 30309

Zion Robotics & Controls LLC
585 S Cedar St,
Imlay City, MI 48444

3Li LLC
PO Box 8105
Elkridge, MD 21075

3M Company
19460 Victor Pkwy
Livonia, MI48152

A Raymond Manufacturing Center NA Inc
PO Box 78000, Dept 781624
Detroit, MI 48278

A V Gauge & Fixture Inc
4000 DelDuca Dr
Oldcastle, Canada N0R 1L0

A&M Septic
PO Box 249
Whitesboro, TX 76273

A3 Studios
1840 W 205th St
Torrance, CA 90503

Absopure Water Company
41590 Joy Rd
Plymouth, MI 48170

Accel Visa Attorneys PC
123 Estudillo Ave, Ste 201
San Leandro, CA 94577

Accuride International Inc
12311 Shoemaker Ave
Santa Fe Springs, CA 90670

Accu-Tech Corporation
11350 Old Roswell Rd, Ste 100
Alpharetta, GA 30009

Acorn Management Partners LLC
4080 McGinnis Ferry Rd, Ste. 1101
Alpharetta, GA 30005

Advanced Circuits
21101 E 32nd Pkwy
Aurora, CO 80011

Advanced Test Equipment Corp
10401 Roselle St
San Diego, CA 92121

AdvanTech International
1600 Cottontail Ln
Somerset, NJ 08875

AFV Partners LLC
2126 Hamilton Rd, Ste 260
Argyle, TX 76226

AGP Worldwide Operations GmbH
Avenida Guillermo Dansey 2016
Cercado de Lima 15081
Lima, Peru 15081

Air Compressor Supply LLC
3916 S I-35 Service Rd
Oklahoma City, OK 73170

Airtech International Inc
5700 Skylab
Huntington Beach, CA 92647

Alfing Corporation
44160 Plymouth Oaks Blvd
Plymouth, MI 48170

Allied Industrial Tool Group
3061 West Thompson Rd
Fenton, MI 48430

Almond Products Inc
Dept 9540
PO Box 30516
Lansing, MI 48909

Altair Production Design Inc
1820 E Big Beaver St
Troy, MI 48083

Amazon Capital Services Inc
PO Box 81207
Seattle, WA 98108

Amazon Web Services Inc
PO Box 84023
Seattle, WA 98124

Amphenol Thermometrics Inc
7151 Jack Newell Blvd S
Fort Worth, TX 76118

Anand NVH Products Private Ltd
Plot No 33, Sector 35 Gurugram Haryana
India 122001

Anchor Bay Packaging Corporation
30905 23 Mile Rd
New Baltimore, MI 48047

Andrew Gray
535 Farallon Ave
Pacifica, CA  94044

Anne Hagerty
4846 N Paulina St, #1W
Chicago, IL  60640

Antenum Inc
12B Star Dr
Merrimack, NH 03054

Aon Risk Insurance Services West Inc
707 Wilshire Blvd, Ste 2600
Los Angeles, CA 90017

Apple Inc
One Apple Park Way
Cupertino, CA 95014

Arthur F Kingsbury
[ADDRESS ON FILE]

Aunde Brasil
Rua Itápolis, 85
Villa Ibar Poá
São Paulo Brazil 08559-459

AUNDE Brasil SA
Rua Itapolis, 85, Poa City
Sao Paulo Brazil 08559-450

AUNDE Mexico SA de CV
Lote 1 Manzana C, Huejotzingo
Puebla Mexico 74169

Automatic Spring Products Corp
803 Taylor Ave
Grand Haven, MI 49417

AutomationDirect
PO Box 402417
Atlanta, GA 30384

Automotive Testing & Devel Svcs Inc
400 S Etiwanda Ave
Ontario, CA 91761

Autosales Inc
dba Summit Racing Equipment
PO Box 909
Akron, OH 44398

Averna Test Systems Inc
1515 Center Park Dr
Charlotte, NC 28217

Avnet Inc
Avnet Electronics Marketing
PO Box 100340
Pasadena, CA 91189

Axis Product Development Inc
PO Box 6491
Carol Stream, IL 60197

Baker & McKenzie HK
14th Fl, One Taikoo Pl
979 King's Rd
Quarry Bay, Hong Kong

BASELABS GmbH
Technoloqie-Campus 6
Chemnitz, Germany 9126

Battery Store Inc
3601 W MacArthur Blvd, Ste 909-911
Santa Ana, CA  92704

BatterySpace.com
825 S 19th St
Richmond, CA 94804

BCI Mechanical Inc
400 E Oak St
Denton, TX 76201

Beijing Horizon Robotics Technology
Research & Development Co LTD
F3, Block A, Bldg No. 2, IC Park, No.
9 Fenghao East Rd Room 302
Beijing, China 100094

Bel Power Solutions Inc
PO Box 845440
Dallas, TX 75284

Bel-Metric Inc
35 Westech Dr
Tyngsboro, MA 01879

Benecke Kaliko AG
Beneckeallee 40, Hanover
Lower Saxony
Germany 30419

Best Packaging & Crating Inc
15010 S Main St
Gardena, CA 90248

BGOV LLC
PO Box 419841
Boston, MA 02241

Big Blue Box
565 1st St SW
New Brighton, MN 55112

BIG Studio Inc
1247 E Hill St
Signal Hill, CA 90755

BlackBerry Corp
5030 Riverside Dr, Ste 200
Irving, TX  75039

Blue Shield of CA
PO Box 629032
El Dorado Hills, CA 95762

Blue Sky Blue Sea Inc
dba American Export Lines
13500 S Figueroa St
Los Angeles, CA 90061

BlueTech Global LLC
100 W Long Lake Rd, Ste 111
Bloomfield Hills, MI 48304

BODO Möller CHEMIE CORP
2310 Parklake Dr, Ste 415
Atlanta, GA 30345

Boisineau Law
16478 Beach Blvd, Ste 347
Westminster, CA 92683

Bolay Mobilecom Inc
PO Box 75470
Oklahoma City, OK 73147

Bondtex Inc
PO Box 890731
Charlotte, NC 28289-0731

Bossard Inc
6521 Production Dr
Cedar Falls, IA 50613

Brady Worldwide Inc
PO Box 71995
Chicago, IL 60694

Brian Thomas Companies Inc
1452 Pond Reef Rd
Ketchikan, AK 99901

Broadband Telcom Power Inc
1719 S Grand Ave
Santa Ana, CA 92705

Budget Flag
310 N Rockwell Ave
Oklahoma City, OK 73127

Bullet Proof Builders Inc
29033 Avenue Sherman, Ste 208
Valencia, CA 91355

BYK-Gardner USA
9104 Guilford Rd
Columbia, MD 21046

C & M Supply Inc
103 E Main St
Chouteau, OK 74337

C&D Lift LLC
1208 Northeast Johnson Rd
Minco, OK 73059

CA State Min Franchise Tax
PO Box 942857
Sacramento, CA 94257

Cadwell GmbH
Luisenstraße 1
Haan, Germany 42781

CAP HPI Limited
Capitol House
Bond Court, Leeds
Yorkshire United Kingdom LS1 5EZ

Caplugs
2150 Elmwood Ave
Buffalo, NY 14207

Carbon Shock Technologies Inc
1845 W Reno Ave
Oklahoma City, OK 73106

Carcoustics Industrial de Mexico
S de RL de CV
Circuito Corral de Piedras 56
San Miguel de Allende
Guanajuato Mexico 37888

Cargo Link Express
25329 Budde Rd
Bldg 8, Ste 802
The Woodlands, TX 77380

Carl Zeiss Ind Quality Solutions LLC
Carl Zeiss Ind Metrology LLC
25065 Network Pl
Chicago, IL 60673

CASCO Products Corporation
28698 Network Pl
Chicago, IL 60673

CCL DESIGN
12303 Collection Center Dr
Chicago, IL 60693

CDP Group (Hong Kong) Limited
Bldg 7 2377 Shenku Rd
Shanghai, China 201106

CDW LLC
PO Box 75723
Chicago, IL 60675

Cenric Technologies LLC
906 W mcdermott Dr, Ste 116-117
Allen, TX 75013

Cerritos Dodge Inc
18803 Studebaker Rd
Cerritos, CA 90703

CEVA Freight LLC
15350 Vickery Dr
Houston, TX 77032

CEVA Logistics US Inc
15350 Vickery Dr
Houston, TX 77033

Chavant Inc
5043 Industrial Rd
Farmingdale, NJ 07727

CHEP Container & Pooling Solutions Inc
PO Box 74008180
Chicago, IL 60674

Cincinnati Test Systems Inc
10100 Progress Way
Harrison, OH 45030

Cision US Inc
12051 Indian Creek Ct
Beltsville, MD 20705

Claudia Gonzalez Romo
[ADDRESS ON FILE]

Click International Hong Kong Co Limited
11 Cheung Yue St
Cheung Sha Wan, Hong Kong

ClipperCreek Inc
11850 Kemper Rd, Ste E
Auburn, CA 95603

Cloudflare Inc
101 Townsend St
San Francisco, CA 94107

Collabora Limited
The Platinum Bldg
St Johns Innovation Park Cambridge
Cambridgeshire United Kingdom CB249DS

Complete Prototype Services Inc
44783 Morley Dr
Clinton Township, MI 48036

Composite Envisions LLC
8450 Development Ct
Wausau, WI 54401

Concept Group LLC
2985 E Miraloma Ave
Anaheim, CA 92806

Concepts & Associates Inc
105 - 19th St S
Birmingham, AL 35210

Container Alliance Company
510 Castillo St, Ste 340
Santa Barbara, CA 93101

Contegix
PO Box 671710
Dallas, TX 75267

Contentful Inc
1801 California St, Ste 4600
Denver, CO 80202

ContiTech Fluid Technology
Changchun Co Ltd
No 5518 Changshen Rd
China 130011

ContiTech MGW GmbH
Sin Nombre, Delicias
Chihuahua Mexico 33000

ContiTech North America Inc
Carr. Panamericana KM
135 Parque Ind. Fama C.P. 33015 Delicias
Chihuahua Mexico 33015

Control Risks Middle East Limited
DIFC, Al Fattan Currency House
Tower 2, Level 26
506669 Dubai, United Arab Emirates

Converge Engineering LLC
5014 Kingsbridge Pass
Powder Springs, GA 30127

Coremark Metals
216 27th Ave
North Minneapolis, MN 55411

Corinthian Textile Solutions Inc
2000 SE Milport Rd
Portland, OR 97222

Cornerstone Government Affairs Inc
800 Maine Ave SW, 7th Floor
Washington, DC 20024

Corrick Enviro Services
PO Box 92071
Long Beach, CA 90806

C-P-S Automotive LP
1 Research Dr, Ste 300 I
Greenville, SC 29607

Crawford Electric Supply Co LLC
PO Box 847160
Dallas, TX 75284

Creative Wave GMBH
Rudolf- Diesel-Strasse. 12
Dachau, Germany 85221

Cristales Inastillables de Mexico SA DE CV
Carretera Carretera Estatal Libre
Monterrey-García
Kilometer 10.3 Kilometer 10+300
66000 García, Nuevo León

Cross Company
4400 Piedmont Pkwy
Greensboro, NC 27410

Crossland Construction Co Inc
833 S East Ave
Columbus, KS 66725

CT Corporation System
111 8th Ave
New York, NY 10011

CTR CO LTD
307-106.
seorisangchon-gil, Yeongsan-myeon
Changnyeong-gun, Gyeonsangnam-do
Republic of Korea 50342

Curbell Plastics Inc
14746 Collections Center Dr
Chicago, IL 60693

Curve Engineering Solutions Ltd
Suite 5, Hagley Business Centre, Hagley
West Midlands, United Kingdom DY9 9JW

Custom Plate Pros
Bishop St
Winston Salem, NC 27104

Czarnowski Display Services Inc
2287 S Blue Island Ave
Chicago, IL 60608

D&N Bending Corp
150 Shafer Dr
Romeo, MI 48065

Dakota Software Corporation
1375 Euclid Ave, Ste 500
Cleveland, OH 44115

Dalian Yaming Automotive Parts Co Ltd
No.17 Huayang Rd
Development Zone Dalian
China 116041

Dana Limited
PO Box 910230
Dallas, TX 75391

Danfoss Silicon Power GmbH
Husumer Straße 251
Flensburg, Germany 24941

Danlaw Inc
41131 Vincenti Ct
Novi, MI 48375

Datadog Inc
620 8th Ave, 45th Fl
New York, NY 10018

DaVco Mechanical LLC
4248 E 96th St
Sperry, OK 74073

Daversa Partners
55 Greens Farms Rd, Fl 2
Westport, CT 06880

DCI Consulting Group Inc
1920 I Street NW
Washington, DC 20006

DCS
5750 New King Dr, Ste 330
Troy, MI 48098

DCYI LLC
59692 Barkley
New Hudson, MI 48165

De Angeli Prodotti
Viale dell'Industria, 1
Bagnoli di Sopra, Italy 35023

Debevoise & Plimpton LLP
919 Third Ave
New York, NY 10022

Debra Lvon Storch
[ADDRESS ON FILE]

DEI Logistics (USA) Corporation
46101 Fremont Blvd
Fremont, CA 94538

Dell Marketing LP
PO Box 676021
Dallas, TX 75267

Deloitte & Touche LLP
PO Box 844708
Dallas, TX 75284

Design and Software Int'l Inc
526 Niles Rd
Fairfield, OH 45014

Design Systems Inc
38799 W 12 Mile Rd
Farmington Hills, MI 48331

Dezeen Limited
8 Orsman Rd
London United Kingdom N1 5QJ

Digikey
PO Box 250
Thief River Falls, MN 56701

Dignity Health Sports Park
18400 Avalon Blvd, Ste 100
Carson, CA 90746

Dinsmore & Associates Inc
1681 Kettering
Irvine, CA 92614

Diversified Machine Systems LLC
1068 Elkton Dr
Colorado Springs, CO 80907

DMG MORI USA INC
2400 Huntington Blvd
Hoffman Estates, IL 60192

Documation of DFW LLC
PO Box 1770
San Antonio, TX  78296

Donaldson Company Inc
PO Box 1299
Minneapolis, MN 55440

Donohoe Advisory Associates LLC
9801 Washingtonian Blvd, Ste 340
Gaithersburg, MD 20878

Drive Automotive Industries of America
120 Moon Acres Rd
Piedmont, SC 29673

Dura Ganxiang Auto Systems
Shanghai Co Ltd
No. 2658 Jinzhang Rd
Shanghai, China 201518

During Co LTD
No.512, 353, Namdong-daero
Namdong-gu
Republic of Korea 21630

Duvaltex US Inc
PO Box 206435
Dallas, TX 75320

Dynatect Manufacturing Inc
PO Box 88709
Milwaukee, WI 53288

Eales Electronics Corp
PO Box 721140
Oklahoma City, OK 73172

Eastridge WorkForce Solutions
TEG Staffing Inc
695 Town Center Dr, Ste 1200
Costa Mesa, CA 92626

Eat My Words LLC
1835 Venice St
San Diego, CA 92017

EDAG Inc
1875 Research Dr, Ste 200
Troy, MI 48083

Electrolock Inc
17930 Great Lakes Pkwy
Hiram, OH 44234

Elektrobit Automotive Americas Inc
18911 N Creek Pkwy, Ste 100
Bothell, WA 98011

Element Materials Technology Detroit LLC
3701 Port Union Rd
Fairfield, Ohio 45014

Elite Electronic Engineering Inc
1516 Centre Cir
Downers Grove, IL 60515

Elkem Silicones USA Corp
2 Tower Center Blvd, Ste 1802
East Brunswick, NJ 08816

Elliott Electric Supply Inc
537 N 40th St
Springdale, AR 72762

Ellsworth Adhesives
25 Hubble
Irvine, CA 92618

Embark Consulting LLC
2919 Commerce St, Ste 400
Dallas, TX 75226

Engineered Fastener Company LLC
29356 Network Pl
Chicago, IL 60673

EntServ Deutschland GmbH
Schickardstr. 32 Boeblingen
Germany 71034

Envorso LLC
107 Spring St
Seattle, WA 98104

ER Wagner Manufacturing Co
W130N8691 Old Orchard Rd
Menomonee Falls, WI 53051

ERI Economic Research Institute Inc
PO Box 3524
Seattle, WA 98124

ESG Advisor Group LLC
79 Bridge St, Apt 5F
Brooklyn, NY 11201

ESPEC North America Inc
4141 Central Pkwy
Hudsonville, MI 49426

Essential Solutions Inc
969G Edgewater Blvd 288
Foster City, CA 94404

ETRADE Financial Corporate Services Inc
c/o Corp Tax Dept
671 N Glebe Rd
Arlington, VA 22203

EvGateway Inc
5251 California Ave, Ste 150
Irvine, CA 92617

Exact Background Checks
2721 Casa Grande Way
Celina, TX 75009

Expert Technologies Group Inc
4200 N Atlantic Blvd
Auburn Hills, MI 48326

Express Employment Professionals
PO Box 203901
Dallas, TX 75320

Extol Inc
651 Case Karsten Dr
Zeeland, MI 49464

EZ Building Services
1309 Magnolia Blvd
Burbank, CA 91506

Fabrinet
One Nexus Way
Camana Bay, Grand Cayman
Cayman Islands KY1-9005

Fabrinet West Inc
4900 Patrick Henry Dr
Santa Clara, CA 95054

FactSet Research Systems Inc
PO Box 414756
Reference # 9V172211
Boston, MA 02241

FARO Technologies Inc
250 Technology Pk
Lake Mary, FL 32746

Fastenal Company
3761 5th Ave N
Lethbridge, Canada T1H 5L4

Fastmarkets
8 Bouverie St
London United Kingdom EC4Y 8AX

FedEx Freight Inc
PO Box 660481
Dallas, TX 75266

Fiberdyne Research Pty Ltd
14 Carmel Ave
Ferntree Gully
Vic Australia 3156

FileCloud
13785 Research Blvd, Ste 125
Austin, TX 78750

Filtran LLC
26804 Network Pl
Chicago, IL 60673

Fisher & Phillips LLP
PO Box 840703
Los Angeles, CA 90084

Flatbed Tools LLC
PO Box 44076
Caledonia, WI 53404

Fluke Electronics Corporation
7272 Collection Center Dr
Chicago, IL 60693

Foley & Lardner LLP
777 E Wisconsin Ave
Milwaukee, WI 53202

Formlabs Inc
35 Medford St, Ste 201
Somerville, MA 02143

Formnet Inc
326 Humber College Blvd
Toronto, Canada M9W 5P4

Foster Chiang
[ADDRESS ON FILE]

Fountain Valley Paints Inc
11271 Slater Ave
Fountain Valley, CA 92708

FPS Technologies Inc
PO Box 14780
Oklahoma City, OK 73113

Freudenberg NOK Sealing Technologies
PO Box 73229
Chicago, IL 60673

Fujipoly America Corporation
900 Milik St
PO Box 119
Carteret, NJ 07008

Fusion Welding Solutions Inc
5700 18 Mile Rd
Sterling Heights, MI 48314

Fuzhou Fushiang Motor Industrial Co Ltd
No.2 Hongxi Rd
Qingkou Investment Zone
Fuzhou, China 350119

Gabletek
667 Elmwood Dr
Troy, MI 48083

Ganahl Lumber Co
2600 Del Amo Blvd
Torrance, CA 90803

Gardena Welding Supply Co Inc
16601 S Normandie Ave
Gardena, CA 90247

GDC Inc
300 Steury Ave
Goshen, IN 46528

Gentex Corporation
600 N Centennial
Zeeland, MI 49464

Geoform Inc
16832 Gramercy Pl
Gardena, CA 90247

German Design Consulting Inc
11500 W Olympic Blvd, Ste 400
Los Angeles, CA 90064

German Design Council
Friedrich-Ebert-Anlage 49
Frankfurt am Main
Germany 60327

Glenn Coffee and Associates PLLC
915 N Robinson Ave
Oklahoma City, OK 73102

Global Equipment Company Inc
2505 Mill Center Pkwy
Buford, GA 30518

Global Retool Group America LLC
7290 Kensington Rd
Brighton, MI 48116

Globe Capital Partners GmbH
Königstraße, 1A Stuttgart
Germany 70173

Goken America LLC
5100 Parkcenter Ave
Dublin, OH 43017

Graebel Relocation Services Worldwide Inc
16346 E Airport Cir
Aurora, CO 80011

Grainger
PO Box 887904933
Kansas City, MO 64141

Granite Recruitment & Consulting Pty Ltd
Queen Street, Level 7 Melbourne
Victoria Australia 3000

Graybar Electric Company Inc
12431 Collections Center Dr
Chicago, IL 60693

Gregg S Wright
dba Locker Room Agency LLC
9171 Wilshire Blvd, Ste 500
Beverly Hills, CA 90210

Gruntwork Inc
221 E Indianola Ave
Phoenix, AZ 85012

Grupo Antolin North America Inc
1700 Atlantic Blvd
Auburn Hills, MI 48326

Grupo Antolin Tanger
Zone Franche d'Exportation de Tanger
Ilot nº 22B et 21 TANGER
Morocco 900090

Guangdong Magna Auto Mirrors Co Ltd
18 Xinyou Zhong Rd,
Ronggui, Rongli Community Foshan
China 528300

H R Technologies Inc
32500 N Avis Dr
Madison Heights, MI 48071

H3 Construction LLC
PO Box 947
Roanoke, TX 76262

Hammitt and Associates Inc
1100 Combermere Dr
Troy, MI 48083

Hanwha Advanced Materials Mexico
S DE RL DE CV
Av. Tecnologi #1345 Col. Monterrey
Technology Park
Cienega de Flores, Nuevo Leon
Mexico 65550

Harbor Freight
Artesia Blvd
Dallas, TX 75217

Harness Inc
55 Stockton St
San Francisco, CA 94108

Hawk Ridge Systems LLC
575 Clyde Ave, Ste 420
Mountain View, CA 94043

HD Supply Inc
PO Box 404468
Atlanta, GA 30384

Heilind Electronics
58 Jonspin Rd
Wilmington, MA 01887

Hella Electronics Corporation
PO Box 5122
Carol Stream, IL 60197

Hendrickson Composite Dayton LLC
PO Box 7410228
Chicago, IL 60674

Henkel Corporation
PO Box 281666
Atlanta, GA 30384

Hesse Customer Solutions Inc
2109 O'Toole Ave, Ste C
San Jose, CA 95131

Highly Marelli USA Inc
305 Stanley Blvd, Bldg 2
Shelbyville, TN 37160

Hinduja Tech Inc
39555 Orchard Hill Pl, Ste 600
Novi, MI 48375

HL Mando America Corp
955 Meriwether Park Dr
Hogansville, GA 30230

HL Mando Corporation
32, Hamanho-gil, Poseung-eup
Pyeongtaek-si
Republic of Korea 17962

Hogan Lovells US LLP
PO Box 715890
Philadelphia, PA 19171

Home Depot Product Authority LLC
2455 Paces Ferry Rd
Atlanta, GA 30339

Horiba MIRA Ltd
Watling St
Nuneaton, Warwickshire
United Kingdom CV10 0TU

HP INC
PO Box 742881
Los Angeles, CA 90074

HSL srl
70, Via Di Vittorio Giuseppe –
38015 Lavis (TN) Trento
Lavis, Trentino Italy 38015

Hugg & Hall Mobile Storage
6601 Scott Hamilton Drive
Little Rock, AR 72209

Hugg & Hall Equipment Company
PO Box 194110
Little Rock, AR  72219

Hunton Andrews Kurth LLP
951 East Byrd St
Richmond, VA 23219

Hwaseung R&A Co Ltd
1150 Stephenson Hwy
Troy, MI 48083

Hy Vac Technologies Inc
15701 Glendale
Detroit, MI 48227

IA Engineers Inc
1200 S Brand Blvd, #227
Glendale, CA 91204

IDIADA Automotive Technology UK Ltd
St Georges Way, Bermuda Industrial
Estate Nuneaton
Warwickshire
United Kingdom CV10 7JS

Idiada Automotive Technology USA
9270 Holly Rd
Adelanto, CA 92301

IEE SA
1121 Centre Rd
Auburn Hills, MI 48326

IEWC Holdings Corp
5001 S Towne Dr
New Berlin, WI 53151

IKD Co Ltd
588 Jinshan Rd
Jiangbei Investment
Pioneering Park
Ningbo, China 315020

Illinois Tool Works Inc
PO Box 75289
75 Remittance Dr
Chicago, IL 60675

IMI USA INC
Calle 4 Pte.
No. 10560 Parque Industrial
El Salto Jalisco Mexico
El Salto, Jalisco Mexico 45680

InDepth Engineering Solutions LLC
850 Stephenson Hwy, Ste 322
Troy, MI  48083

Industrial Metal Supply Co
301 Main St
Riverside, CA 92501

Industry Products Co
500 W Statler Rd
Piqua, OH 45356

Innotec Corp
441 E Roosevelt
Zeeland, MI 49464

Integral Partners LLC
1434 Spruce St, Ste 100
Boulder, CO 80302

Intellicosting LLC
980 Chicago Rd
Troy, MI 48083

Intelligent Optical Systems
19601 Mariner Ave
Torrance, CA 90503

Interface Inc
7401 E Butherus Dr
Scottsdale, AZ 85260

Interplex Suzhou Precision Engineering
36 Xingming St Css Industrial Park
Suzhou, China 215021

InterRegs Ltd
21-23 East St
Fareham, Hampshire
United Kingdom PO16 0BZ

Intertek Testing Services NA Inc
PO Box 405176
Atlanta, GA 30384

Interworld Highway LLC
188 Westwood Ave
Long Branch, NJ 07740

Inteva Products LLC
300 Sipingshan Rd
Dingmao Zhenjiang
China 212009

Intralinks Inc
685 Third Ave, 9th Fl
New York, NY 10017

Investment Recovery Services
3421 N Sylvan Ave
Fort Worth, TX 76111

Invisible Dents LLC
4044 Pine Ridge Ct
Fenton, MI 48430

ISO International Organization
for Standardization
Chemin de Blandonnet 8,
CP 401 Vernier
Switzerland 1214

Izoblok SA
Legnicka 15
Chorzów, Poland 41-503

J J Keller & Associates Inc
3003 Breezewood Ln
PO Box 368
Neenah, WI  54957

JAC Auto Parts (Ningbo) Co Ltd
No. 30 Xingshun Rd
Sino-Italy, Ningbo Ecological Park
Ningbo, China 315475

James C Chen
[ADDRESS ON FILE]

Jane E Hunter
10125 Carlington Valley Ct
Manassas, VA  20111

JB Hunt Transport Inc
PO Box 847977
Dallas, TX 75284

Jenna Norman Photography
6322 Anthony Ave
Garden Grove, CA 92845

JFrog Inc
Lock Box #4482
PO Box 894482
Los Angeles, CA 90189

Jobplex
71 S Wacker Dr, Ste 2700
Alsip, IL 60606

Joe Carlson Studio Inc
2022 Edgewood Dr
S Pasadena, CA 91030

Josette Sheeran
[ADDRESS ON FILE]

Joyson Safety Systems Acquisition LLC
2500 Innovation Dr
Auburn Hills, MI 48326

K2 Discovery
9903 Santa Monica Blvd, Ste 637
Beverly Hills, CA 90212

Kameron Buckhout
536 Adams St, Unit 3
Albany, CA 94706

KAMTEK Inc
1595 Sterilite Dr
Birmingham, AL 35215

Kasai North America Inc
1200 Volunteer Pkwy
Manchester, TN 37355

Kee Interface Technology
580 W Central Ave, Unit C
Brea, CA 92821

Kelly Services Inc
999 West Big Beaver Rd
Troy, MI 48084

Keyence Corporation of America
500 Park Blvd, Ste 200
Itasca, IL 60143

Keysight Technologies Inc
900 S Taft Ave
Loveland, CO 80537

Kolb Design Technology GmbH & Co KG
Josef-Wallner-STr. 5a
Deggendorf, Germany 94469

Krayden Inc
2611 S Harbor Blvd
Santa Ana, CA 92704

Kwan & Olynick LLP
2000 Hearst Ave, Ste 305
Berkeley, CA 94709

KYOCERA AVX Components (New Delhi)
Private Limited Building No. 410
Sector-8, IMT Manesar
IMT Manesar, Haryana India 122 050

Kyung Chang Industrial Co Ltd
6, Seongseo-ro 35-gil,
Dalseo-gu
Republic of Korea 42719

Kyung Chang Precision
149 Gukgasandan-daero 33-gil
Dalseong-gun
Republic of Korea 43011

Kyung Chang Technology
Jiang Yin Co LTD
No 32, Huangang XI Rd
Wuxi, China 214446
Kyungshin Cable International Corp
Parcela #101 Poligono 1 Fracc.3
Gomex Palacio
Durango Mexico CP 35120

L&L Products Inc
16080 Collections Center Dr
 Chicago, IL 60693

L&T Technology Services Limited
2035 Lincoln Hwy, St 3002
Edison, NJ 08817

LA CNC INC
4529 San Fernando Rd
Ste E
Glendale, CA 91204

Lampton Welding Supply Co Inc
601 N Washington
Wichita, KS 67214

Lasernut
1700 Industrial Ave
Norco, CA 92860

Lee Contracting Inc
631 Cesar E. Chavez
Pontiac, MI 48342

LEM-USA Inc
11665 W Bradley Rd
Milwaukee, WI 53224

Lewis Built Performance
1231 S Buena Vista St
Unit K
San Jacinto, CA 92583

LexisNexis Division of RELX Inc
28544 Network Pl
Chicago, IL  60673

Linamar Holdings Inc
o/a Camtac Manufacturing
287 Speedvale Ave West
Guelph, Canada N1H 1C5

Linamar Light Metals SAS
San Pablo #50 Industrial Mieleras
Torreon, Coahuila de Zaragoza
Mexico 27400

Linde Gas & Equipment Inc
2301 SE Creekview Dr
Ankeny, IA 50021

LS Cable & System (Wuxi) Co Ltd
No.9 Lexing Rd
Wuxi, China 214028

LS EV KOREA Ltd
27. Gongdan-ro 140 beon-gil
Gunpo-si
Republic of Korea 15845

Lucid Software Inc
17239, 5505 N Cumberland Ave
Ste 307
Chicago, IL 60656

Lumenance LLC
4449 Easton Way
PMB20059
Columbus, OH 43219

Luxion Inc
15143 Woodlawn Ave
Tustin, CA 92780

M&K Metal Co
14400 S Figueroa St
Gardena, CA 90249

Mac Tools
5195 Blazer Pkwy
Pittsburgh, PA 15251

Macauto Mexico SA de CV
Circuito Paseo de las Colinas 301
Leon, GTO Mexico 37668

Magna Body & Chassis Iowa
403 S 8th St
Montezuma, IA 50171

Magna Exteriors (Banbury) Limited
Beaumont Rd
Banbury, Oxfordshire
United Kingdom OX16 1TR

Manning Pest Services LLC
PO Box 1231
Sallisaw, OK 74955

Manz AG
Steigäckerstraße 5
Reutlingen, Germany 72768
Manz USA Inc
376 Dry Bridge Rd, B2
North Kingstown, RI 02852

Marathon Labels Inc
3820 Merchant Rd
Fort Wayne, IN 46818

Marian Inc
1011 E Saint Clair St
Indianapolis, IN 46202

Marlon Blackwell Architects PA
42 E Center St
Fayetteville, AR 72701

Marsh USA Inc
PO Box 846015
Dallas, TX 75284

Martin Container Inc
1400 S Atlantic Ave
Compton, CA 90221

Matco Tools Corporation
4403 Allen Rd
Stow, OH 44224

Matheson TriGas Inc
Dept LA 23793
Pasadena, CA 91185

Maurice Harris
1640 W Temple St
Los Angeles, CA 90026

McLaren Performance Technologies
32233 West Eight Mile Rd
Livonia, MI  48152

McSpadden Milner Robinson LLC
901 N Lincoln Blvd, Ste 380
Oklahoma City, OK 73104

MDA US LLC
PO Box 91683435
Chicago, IL 60691

Mediant Communications Inc
PO Box 75185
Chicago, IL 60675

Mekra Lang North America LLC
101 Tillessen Blvd
Ridgeway, SC 29130

Mergon Corporation
5350 Old Pearman Dairy Rd
Anderson, SC 29625

Metrican Stamping LLC
101 Warren G Medley Dr
Dickson, TN 37055

MGA Research Corporation
12790 Main Rd
Akron, NY 14001

Michigan Scientific Corporation
730 Bellevue Ave
Milford, MI 48381

Microsoft Corporation
1950 N Stemmons Fwy, Ste 5010
Dallas, TX 75207

Mid America Machining Inc
1141 2nd St Maip
Pryor, OK 74361

Millbrook Revolutionary Engineering Inc
36865 Schoolcraft Rd
Livonia, MI 48150

MISUMI USA
26797 Network Pl
Chicago, IL 60673

Mobase Electronics Co Ltd
Tercera Avenida Lote 12
Apodaca, Nuevo Leon Mexico 66600

Mobile Mini Inc
dba Mobile Mini Storage Solutions
PO Box 91975
Chicago, IL 60693

MOBIS NORTH AMERICA LLC
46501 Commerce Center Dr
Plymouth, MI 48170

Modern Plating Corporation
701 S Hancock St
Freeport, IL 61032

Modine Manufacturing Company
2009 Remke Ave
Lawrenceburg, TN38464

Monument Advocacy
975 F Street NW, Ste 400B
Washington, DC 20004

Morse Measurements LLC
1163 Speedway Blvd
Salisbury, NC 28146

Moser Services Group LLC
7464 W Henrietta Rd
Rush, NY 14543

Motion Industries
760 W 190th St
Gardena, CA 90248

Motivo Engineering LLC
17700 S Figueroa St
Gardena, CA 90248

MOURI TECH LLC
1183 W John Carpenter Fwy
Irving, TX 75039

Mouser Electronics Inc
PO Box 99319
Fort Worth, TX 76199

MRS Electronic Inc
6680 Poe Ave, Ste 100
Dayton, OH 45414

MSC Direct
MSC Industrial Supply Co
PO Box 953635
Saint Louis, MO 63195

MSSC US INC
Dept 77206
PO Box 77000
Detroit, MI 48277

Mullenix & Associates LLC
501 Woodlane, Ste 105
Little Rock, AR 72201

Muller Textiles Inc
2199 Spur 239
Del Rio, TX 78840

Mursix Corporation
2401 N Executive Park Dr
Yorktown, IN 47396

Myotek Holdings Inc
PO Box 776463
Chicago, IL 60677

Nabholz Industrial Services
PO Box 2090
Conway, AR 72033

NAPA Auto Parts
1912 W Carson St
Torrance, CA 90501

Nasdaq Inc
151 W 42nd St
New York, NY 10036

National Instruments Corporation
11500 N Mopac Expwy
Austin, TX 78759

National Material Company LLC
1965 Pratt Blvd
Arlington Heights, IL 60004

Nesbitt Building Maintenance Inc
7348 Boulevard 26
Richland Hills, TX 76180

NetCentra Inc
556 Riverdale Dr, Unit A
Glendale, CA 91204

New Eagle LLC
110 Parkland Plz
Ann Arbor, MI 48103

New Mather Metals Inc
7877 Solution Ctr
Chicago, IL 60677

Newark An Avnet Company
300 S Riverside Plz, Ste 2200
Chicago, IL 60606

Newark Element 14
33190 Collection Center Dr
Chicago, IL 60693

Nexen Corporation
291, Daedongwolpo-ro
Daehap-myeon
Daehap-myeon / Changnyeong-gun
50307,  Changnyeong-gun
Gyeongsangnam-do
Republic of Korea 50307

Nextsense Inc
3350 Riverwood Pkwy, Ste 1900
Atlanta, GA 30339

Northern Tool + Equipment
2800 Southcross Dr West
Burnsville, MN 55306

Notion Labs Inc
2300 Harrison St, Fl 2
San Francisco, CA 94110

Novares US LLC
19575 Victor Pkwy, Ste 400
Livonia, MI 48152

NRTC Alabama Inc
124 Carson Rd
Center Point, AL 35215

Oakley Industries Inc
35224 Autonation Dr
Clinton Township, MI 48035

Obelisk Engineering Inc
521 NW 17th St
Oklahoma City, OK 73103

Oetiker NY Inc
PO Box 74007134
Chicago, IL 60674

Oklahoma Motor Vehicle Commission
4334 NW Exwy, Ste 183
Oklahoma City, OK 73116

Okta Inc
PO Box 743620
Los Angeles, CA 90074

ON Search Partners LLC
102 First St, Ste 201
Hudson, OH 44236

OpenLM Inc
PO Box 401
Ramona, CA 92065

Orion Security Solutions LLC
16232 Muirfield Pl
Edmond, OK 73013

Orkin LLC
PO Box 740300
Cincinnati, OH 45274

Orrick Herrington & Sutcliffe LLP
PO Box 848066
Los Angeles, CA 90084

Osborne Electric Company
101 NE 46th St
Oklahoma City, OK 73105

OT Technology Inc
PO Box 735296
Chicago, IL 60673

Otis Elevator Company
PO Box 73579
Chicago, IL 60673

Paguzzi Inc
17209 S Figueroa St
Unit B
Gardena, CA 90248

Pangea Made Inc
2920 Waterview Dr
Rochester Hills, MI 48309

Parsus LLP
177 E Colorado Blvd, Ste 200
Pasadena, CA 91105

Pennex Aluminum Company LLC
PO Box 412594
Boston, MA 02241

Penske Vehicle Services Inc
Penske Truck Leasing Co LP
PO Box 802577
Chicago, IL 60680

Phytools LLC
900 Winslow Way E, Ste 120
Bainbridge Island, WA 98110

Piedmont Plastics
5010 West WT Harris Blvd
Charlotte, NC 28269

Pittsburgh Spray Equipment Company
3601 Library Rd
Pittsburgh, PA 15234

Plasma Ruggedized Solutions Inc
2284 Ringwood Ave, Ste A
San Jose, CA 95131

Plastiques du Val de Loire
Zone Industrielle Nord
1 route de la Retaudière
BP 38 Langeais, France 37130

Plastivaloire (PVL)
Zone Industrielle Nord
1 route de la Retaudière
BP 38 Langeais, France 37130

Plexim GmbH
Technoparkstrasse 1
Zürich, Switzerland 8005

PM Industrial Supply Company
9613 Canoga Ave
Chatsworth, CA 91311

Polycon Industries
A Division of Magna Exteriors
65 Independence Pl
Guelph, Canada N1K 1H8

POSCO International America Corp
664 Nongong-ro, Nongong-eup
Dalseong-gun Daegu, Korea, 42981
Nongong-eup, Dalseong-gun
Republic of Korea 42981

Power Sonic Corporation
Smitspol 4, RS Nijkerk
Netherlands 3861

Powerwerx
23695 Vía del Rio
Yorba Linda, CA 92887

PPG
16401 Hawthorne Blvd
Torrance, CA

PPG Industries Inc
PO Box 534974
Atlanta, GA 30353

Precision Measuring Corp
PO Box 26118
Fraser, MI 48026

PREH INC
Schweinfurter Str. 5-9
Bad Neustadt ad Saale
Germany 97000

Premier Auto Restyling Inc
12283 Merriman Rd
Livonia, MI 48150

Prettl Lighting & Interior GmbH
Bollstraße 44-52, Pfullingen
Germany 72793

PricewaterhouseCoopers LLP
PO Box 952282
Dallas, TX 75395

Prime Wheel
17705 S Main St
Gardena, CA 90248

Primetime Testing Laboratory
51821 Industrial Dr
Macomb, MI 48082

Principal Manufacturing Corp
2800 S 19th Ave
Broadview, IL 60155

Product & Tooling Technologies Inc
33222 Groesbeck Hwy
Fraser, MI 48026

Production Modeling Corporation
15726 Michigan Ave
Dearborn, MI 48126

Proper Polymers Warren LLC
13870 E Eleven Mile Rd
Warren, MI 48089

Proto Labs Inc
5540 Pioneer Creek Dr
Maple Plain, MN 55359

Pryor Creek Quality Lawn Care
13 Tallgrass Cir
Pryor, OK 74361

PTM Corporation
6560 Bethuy Rd
Fair Haven, MI 48023

Puretec Industrial Water
3151 Sturgis Rd
Oxnard, CA 93030

Q-Mark Manufacturing Inc
30051 Comercio
Rancho Santa Margarita, CA 92688

Quality Metalcraft Inc
12001 Farmington Rd
Livonia, MI 48150

Quality Steel Products Inc
4978 Technical Dr
Milford, MI 48381

Racar Engineering LLC
555 Metro Pl, Ste 500
Dublin, OH 43017

RAMPF Group Inc
49037 Wixom Tech Dr
Wixom, MI 48393

Ranger Design Inc
20600 Clark-Graham
Montreal, Canada H9X 4B6

Rapid Axis LLC
1482 Oddstad Rd
Redwood City, CA 94063

Rawlings Mechanical Corp
11615 Pendleton St
Sun Valley, CA 91352

Rays Radiator Clinic Inc
6550 Cobb Dr
Sterling Heights, MI 48312

RCO Engineering Inc
45601 Five Mile Rd
Plymouth, MI 48170

Redall Industries Inc
Drawer 2448
PO Box 5935
Troy, MI 48007

RED-D-ARC
Welderentals On Pay Hold
685 A Lee
Industrial Blvd
Austell, GA 30168

Reid Supply
PO Box 3384
Carol Stream, IL 60132

Reliable Carriers Inc
41555 Koppernick Rd
Canton, MI 48187

Renew Biotech Inc
Box 1271
Bragg Creek, Canada T0L0K0

Revchem Composites Inc
2720 S Willow Ave #B
Bloomington, CA 92316

Rexel USA Inc
PO Box 840638
Dallas, TX 75284

Rhino Linings Corporation
9747 Businesspark Ave
San Diego, CA 92131

Ridetech
350 S St Charles St
Jasper, IN 47546

Rikkers Technology Law PLLC
23 Main St
Andover, MA 01810

Robert Bosch LLC
2800 S 25th Ave
Broadview, IL 60155

Robertshaw Controls Co
1222 Hamilton Pkwy
Itasca, IL 60143

TPK Auto Tech Co Ltd
Units 610-611, 6/F Tower 2
Lippo Ctr 89 Queensway
Admiralty, Hong Kong

Roboreps Inc
270 Eisenhower Ln North
N #10
Lombard, IL 60148

RockJock
1592 Jenks Dr
Corona, CA 92878

Rogers Luxembourg
Noorwegenstraat 3, Evergem
Oost-vlaanderen Belgium 9940

Roush Industries Inc
34300 W 9 Mile Rd
Farmington, MI 48335

RPS Tool and Engineering
16149 Common Rd
Roseville, MI 48066

RunBuggy OMI Inc.
1377 Kettering Dr
Ontario, Canada 91761

Rvinyl
140 58th St
Brooklyn, NY 11220

Sability LP
12545 Silver Fox Ct
Roswell, GA 30075

SafeHaven Security Group LLC
212 S Third St
Rogers, AR 72756

SAMTEC Inc.
520 Park East Blvd
New Albany, IN 47150

San Luis Metalforming SA de CV
Houston 101, Villa de Reyes
San Luis Potosí Mexico 79526

Schaefer Trans Inc.
1960 E Grand Ave, Ste 730
El Segundo, CA 90245

Schaeffler Group USA Inc.
15290 Collections Center Dr
Chicago, IL 60693

Schwabische Huttenwerke Automotive GmbH
Stiewingstraße 111, GERMANY
Germany 73433 Aalen-Wasseralfingen

Scooter Software Inc.
625 N Segoe Rd, Ste 104
Madison, WI 53705

Seal Methods Inc.
11915 Shoemaker Ave
Santa Fe Springs, CA 90670

Seica Inc.
110 Avco Rd
Haverhill, MA 01835

Seiren North America LLC
1500 E Union St
PO Box 130
Morganton, NC 28655

Send Cut Send Inc.
4835 Longley Dr
Reno, NV 89502

Sensata Technologies Inc.
PO Box 100139
Atlanta, GA 30384

SGS North America Inc.
PO Box 2502
Carol Stream, IL 60132

Shanghai Dogood Trade Partnership
Rm 452, Bldg B
Hongqiao World Center
Shanghai, China 201106

Shanghai Wisefount Credit Service Co Ltd
Rm 512 5F Bldg 4 No 546 Yuyuan Rd
Shanghai, China 200040

Sherfab Unlimited Inc.
1740 E Monticello Ct
Ontario, CA 91761

Shermco Industries Inc.
2425 E Pioneer Dr
Irving, TX 75061

SHI International Corp.
PO Box 952121
Dallas, TX 75395

Sivax North America Inc.
1675 Deere Ave
Irvine, CA 92606

Sklar Kirsh LLP
1880 Century Park E
Ste 300
Baldwin Hills, CA 90067

Slalom LLC
550 Reserve St, Ste 190
Southlake, TX 76092

Snowflake Inc.
106 E Babcock St, Ste 3A
Bozeman, MT 59715

So Cal Distribution
4097 Hillside Dr
Banning, CA 92220

SOCAR-STP LLC
H.Z.Taghiyev Settlement
Techno-Park Area
Sumgait, Azerbaijan AZ5022

Sprint Electric Inc.
1264 E Hanthorn Rd
Lima, OH 45804

Sprout Social Inc.
131 S Dearborn St, Ste 700
Chicago, IL 60603

Stabilus Inc.
Lockbox 638945
PO Box 638945
Cincinnati, OH 45263

Staedtler Inc.
8335 Winnetka Ave #7
Winnetka, CA 91306

Standard Profil Mexico SA de CV
Vintech Industries
3778 Van Dyke
Almont, MI 48003

Sterling Auto Carriers Inc.
PO Box 350
Firestone, CO 80520

Sticky Fingers Design
7522 Slater Ave #103
Huntington Beach, CA 92648

Stout Risius Ross LLC
PO Box 71770
Chicago, IL 60694

Strategic Dealer Evolutions Ltd.
534 Oneida Dr
Burlington, Canada L7T 3V1

STRINGO Inc.
2000 Town Ctr, Ste 1830
Southfield, MI 48075

Stuart C Irby Company
PO Box 843959
Dallas, TX 75284

Sunbelt Rentals
PO Box 409211
Atlanta, GA 30384

Superior Measuring LLC
1625 East Avis Dr
Madison Heights, MI 48071

Symmetry Electronics
a division of TTI Inc.
2441 Northeast Pkwy
Fort Worth, TX 76106

Tape Craft Corporation
PO Box 2027
Anniston, AL 36202

TAVANT Technologies Inc.
3965 Freedom Cir, Ste 750
Santa Clara, CA 95054

TCW Services Canada Inc.
3545 Aero Ct
San Diego, CA 92123

TeamViewer Germany GmbH
Bahnhofsplatz 2
Goppingen, Germany 73033

Technical Professionals Group LLC
3780 S Cactus Rd
Apache Junction, AZ 85119

Technicon Design Corporation
26522 La Alameda, Ste 150
Mission Viejo, CA 92691

Texas Instruments Incorporated
12500 TI Blvd
Dallas, TX 75243

The Boldt Company
101 W Hefner Rd
Oklahoma City, OK 73114

The Chemours Company FC LLC
PO Box 3558
Carol Stream, IL 60132

The Nickles Group LLC
601 13th St NW, Ste 250
North Washington, DC 20005

The Sandbag Store
2752 Abels Ln
Las Vegas, NV 89115

The Strayer Company
131 W Chillicothe Ave
PO Box 446
Bellefontaine, OH 43311

Thermo Fisher Scientific (Ashville) LLC
28 Schenck Pkwy, Ste 400
Asheville, NC 28803

Thierry Corporation
4319 Normandy Ct
Royal Oak, MI 48073

Thomas Dattilo
[ADDRESS ON FILE]

Thompson Auctioneers Inc.
3519 State Route 235
Fairborn, OH 45324

TireRack
7101 Vorden Pkwy
South Bend, IN 46628

Titon International Ltd
The Pound Stoke Prior Ln
Leominster, Herefordshire
United Kingdom HR6 0NA

TMD Machines
PO Box 2495
Costa Mesa, CA 92628

Tom Ortmanns LP
170 Meeting St, Ste 110
Charleston, SC 29401

Too Corporation Americas
Attn Ms Natalie Stanislav
5115 Johnson Dr
Pleasanton, CA 94588

Tool Discounter
4280 Centerville Rd
St. Paul, MN 55127

Toray International America Inc.
461 Fifth Ave, 9th Fl
New York, NY 10017

Toyota Motor Engineering &
Manufacturing North America Inc
6565 Headquarters Dr
Plano, TX 75024

TPI Inc.
373 Market St
Warren, RI 02885

Trans FX Inc.
2361 Eastman Dr
Oxnard, CA 93030

Transient Specialists Inc.
7704 S Grant St
Burr Ridge, IL 60527

Travers Thorp Alberga
PO Box 472
Grand Cayman KY1-1106
Cayman Islands

TurboSquid
935 Gravier St, Ste 1600
New Orleans, LA 70112

TUV SUD America Inc.
PO Box 22189
New York, NY 10087

UACJ Auto Whitehall Ind Inc.
5175 W 6th St
Ludington, MI 49431

UL LLC
75 Remittance Dr, Ste 1524
Chicago, IL 60675

Uncrate LLC
605 N High St
PMB 323
Columbus, OH 43215

United GMG
898 Cambridge Dr
Elk Grove Village, IL 60007

United Rentals
2720 S Orange Ave
Santa Ana, CA 92707

United Rentals Inc.
PO Box 30129
College Station, TX 77842

United Technical Inc.
1081 E North Territorial Rd
Whitmore Lake, MI 48189

US Environmental Protection Agency
701 Mapes Rd
Fort Meade, MD 20755

US Storage 1 Steel Group
915 Fairway Park Dr
Madison, IL 62060

usCalibration Incorporated
17922 Sky Pk
Irvine, CA 92614

Valiant International Inc.
2469 Executive Hills Blvd
Auburn Hills, MI 48326

Valvoline LLC
100 Valvoline Way
Lexington, KY 40509

VIP Search Group LLC
14901 Quorum Dr, Ste 540
Dallas, TX 75254

Vishay Measurements Group
PO Box 27777
Raleigh, NC 27611

Vitech Manufacturing LP
Sattex 101, J. Gomez Portugal
Jesus Maria Aguascalientes
Aguascalientes Mexico 20909

Volkswagen Group of America Inc.
2200 Woodland Pointe Ave
Herndon, VA 20171

Vortex Industries LLC
File 1095
1801 W Olympic Blvd
Pasadena, CA 91199

Voxx Electronics Corp
P O Box 205423
Dallas, TX 75320

Wacom
1455 NW Irving St
Portland, OR 97209

WEGU Manufacturing Inc.
1707 Harbour St
Whitby, Canada L1N 9G6

WEIMA America Inc.
3678 Centre Cir
Fort Mill, SC 29715

Weitron Inc.
801 Pencader Dr
Newark, DE 19702

Worthington Specialty Processing
27390 Network Pl
Chicago, IL 60673

XE.com
1145 Nicholson Rd, Ste 200
Newmarket, Canada L3Y 9C3

XPO Logistics Freight Inc.
2211 Old Earhart Rd
Ann Arbor, MI 48105

YINLUN TDI LLC
4850 E Airport Dr
Ontario, CA 91761

Zoom Video Communications Inc.
55 Almaden Blvd, 6th Fl
San Jose, CA 95113

Old Republic Title Company of Oklahoma
4040 North Tulsa
Oklahoma City, OK 73112

15520 HWY 114 LLC
2126 Hamilton Road, Suite 260
Argyle, TX 76226

United States Patent and Trademark Office
2121 Crystal Drive, Suite 1002
Arlington, VA 22202

American Casualty Company of Reading, PA
333 South Wabash
Chicago, IL 60604

The Continental Insurance Company
151 North Franklin Street
Chicago, Il 60606

James River Insurance Company
6641 West Broad, Suite 300
Richmond, VA 23230

General Star Indemnity Company
400 Atlantic Street, 9th Floor
Stamford, CT 06901

Lexington Insurance Company
99 High Street, 25th Floor
Boston, MA 02110-2378

HDI Specialty Insurance Company
161 North Clark Street, 48th Floor
Chicago, IL 60601

Zurich
PO Box 968046
Schaumburg, IL 60196

Great American Insurance Company
301 East Fourth Street
Cincinnati, OH 45202

Starr Marine
399 Park Avenue, Room 1700
New York, NY 10022

Generali U.S. Branch
250 Greenwich Street, 33rd Floor
New York, NY 10007

National Casualty Company
One West Nationwide Boulevard, 1-14-301
Columbus, OH 43215

ACE American Insurance Company
436 Walnut Street
Philadelphia, PA 19106

Hartford
690 Asylum Avenue
Hartford, CT 06155

Berkley
475 Steamboat Road
Greenwich, CT 06830

RSUI
945 East Paces Ferry Road NE Suite 1800
Atlanta, GA 30326

AWAC
27 Richmond Road
Pembroke HM 08 Bermuda

Canopius
200 South Wacker Drive, Suite 950
Chicago, IL 60606

CapSpecialty
 1600 Aspen Commons Suite 300
Middleton, WI 53562

AmTrust
59 Maiden Lane 42nd Floor
New York, NY 10038

AIG
1271 Ave of Americas, Floor 41
New York, NY 10020

Chubb BDA
7 Woodbourne Avenue
Hamilton HM 08 Bermuda

AXA XL
100 Constitution Plaza, 17th Floor
Hartford, CT 06103

Sompo
1221 Avenue of the Americas Floor 18
New York, NY 10020

Argo
501 7th Avenue, 7th Floor
New York, NY 10018

Inigo UK
1 Creechurch Ln
London EC3A 5AY, UK

Remarkable Views Consultants LTD.
Integreity Capital Management Limited Unit
605, 50 Connaught Rd. Central Hong Kong

Oklahoma Ordnance Works Authority
PO Box 945
Pryor, OK 74362

Creative Impact
Greenshieldstraat 81
Zwolle, Netherlands 8017 GM

Sonia Herrera
[ADDRESS ON FILE]

Nitin Patel
[ADDRESS ON FILE]

Corporation Service Company
PO Box 7410023
Chicago, IL United States 60674

Total Quality Logistics LLC
4289 Ivy Pointe Boulevard
Anderson, OH 45245

Aditya Sinha
[ADDRESS ON FILE]

Kunal Bhalla
[ADDRESS ON FILE]

Rajeevnath Raveendranath
[ADDRESS ON FILE]

Cian Brogan
19951 Mariner Ave
Torrance, CA 90503

Nathaniel Olandese
[ADDRESS ON FILE]

Gareth Lee
5871 East Mountain Loop Trail
Anaheim, CA States 92807

Craig Yarbrough
58 Paseo Aragon
Jaconita, NM 87506

Oklahoma CityWater Utilities & Trust
DBA OCWUT
100 N Walker Ave, Ste 200
Oklahoma City, OK 73102

City of Bentonville
1000 SW 14th St,
Bentonville, AR 72712

Awais Hussain
[ADDRESS ON FILE]

Waste Connections Lone Star Inc.
3 Waterway Square Pl, Ste 110
The Woodlands, TX 77380

EV Essentials Ltd.
Attention Paul Kirby
28 Rye Cresccent Cople Bedford
Bedfordshire, United Kingdom MK44 3TJ

DJ Shepherd Advisory Services Ltd
25 The Walk Potters Bar, Potters Bar
Hertfordshire, United Kingdom EN6 1QG

Alwyn Behmer
3724 Spencer St, Apt 310
Torrance, CA 90503

Angela Hosonitz
[ADDRESS ON FILE]

Bradford Webb
[ADDRESS ON FILE]

Chris Moore
[ADDRESS ON FILE]

Courtney Graichen
[ADDRESS ON FILE]

David Balan
[ADDRESS ON FILE]

Ernest Paz
[ADDRESS ON FILE]

Jeremy Spengler
[ADDRESS ON FILE]

Jimy Wright
[ADDRESS ON FILE]

Joseph Claywell
[ADDRESS ON FILE]

Kalob Patino
[ADDRESS ON FILE]

Maxwell Fasten
[ADDRESS ON FILE]

Melissa Pham
[ADDRESS ON FILE]

Sarah Smith
[ADDRESS ON FILE]

Tyler Phillips
[ADDRESS ON FILE]

Michael Stough
19614 E 49th PL S
Broken Arrow, OK 74014

Corey Boyett
[ADDRESS ON FILE]

Kiran Patil
[ADDRESS ON FILE]

Leo Gonzalez
[ADDRESS ON FILE]

Christopher Dickhoff
19951 Mariner Avenue
Torrance, CA 90503

David Juarez
[ADDRESS ON FILE]

Aaron Cole
[ADDRESS ON FILE]

Tony Rios
[ADDRESS ON FILE]

In Motion Images
58 Lincoln Avenue, Rose Green Bognor Regis,
West Sussex United Kingdom PO21 3EW

Bicester Promotion Limited
The Station Armoury, Building
123 Buckingham Road Bicester
Oxfordshire United Kingdom OX26 5HA

US Department of Homeland Security
Accel Visa Attorneys PC
2648 E Workman Ave, Ste 3001-236 West
Covina, CA 91791

Michelin North America Inc
PO BOX 100860
Atlanta, GA 30384

Oklahoma Tax Commission
Franchise Tax
PO Box 26850
Oklahoma City, OK 73126

Kaiser Foundation Health Plan Inc
PO Box 629028
El Dorado Hills, CA 95762

Nolan Yapp
[ADDRESS ON FILE]

Peter Hwang
[ADDRESS ON FILE]

Raj Kachhatiya
[ADDRESS ON FILE]

Sergio Camacho
[ADDRESS ON FILE]
Yash Patel
[ADDRESS ON FILE]

Zachary Coe
[ADDRESS ON FILE]

Monty Hayes
[ADDRESS ON FILE]

Sungkwon Choi
[ADDRESS ON FILE]

Kyle Hooper
[ADDRESS ON FILE]

Juan Bribiesca
[ADDRESS ON FILE]

Dan DeGree
[ADDRESS ON FILE]

Troy Schlotfeldt
[ADDRESS ON FILE]

Omar Ramirez
[ADDRESS ON FILE]

Dave Singh
[ADDRESS ON FILE]

Alex Ezeugwa
[ADDRESS ON FILE]

Anthony Smith
[ADDRESS ON FILE]

Cameron Ross
[ADDRESS ON FILE]

Chris Nguyen
[ADDRESS ON FILE]

Craig Hopkins
[ADDRESS ON FILE]

David Arft
[ADDRESS ON FILE]

David Wachter
[ADDRESS ON FILE]

Dean Dominguez
[ADDRESS ON FILE]

Dwayne Locke
[ADDRESS ON FILE]

Felix Dey
[ADDRESS ON FILE]

Francisca Andrade
[ADDRESS ON FILE]

Jan Urbahn
[ADDRESS ON FILE]

Joshua Chandler
[ADDRESS ON FILE]

Maen Ahmad
[ADDRESS ON FILE]

Matthew Plakta
[ADDRESS ON FILE]

Mike Stoddard
[ADDRESS ON FILE]

Mohan Rao
[ADDRESS ON FILE]

Mohit Ahuja
[ADDRESS ON FILE]

Nolan Piacentini
[ADDRESS ON FILE]

Metlife
PO Box 804466
Kansas City, MO 64180

View Quality Landscaping
22418 Elaine Ave
Lakewood, CA 90716

Haluk Kantar
11930 Queen St
Fulton, MD 20759

Steven Heinz
1466 N 3100 W
Provo, UT 84601

Ross Bass
890 Crabapple Dr
Loveland, CO 80538

Dan Lineback
557 Anita St
Laguna Beach, CA 92651

Kevin Solander
5400 Setter Rd
Roanoke, VA 24012

Paul Miller
183 Filly Ln
Silverthorne, CO 80498

Andrew Aldridge
PO Box 902
Garden City, GA 31402

Bill Caravassilis
88 Ida Ln
Brick, NJ 08724

Fineas Teodorovici
365 Pineville Rd
Statesville, NC 28677

Gar Vance
1887 Lake Spider Dr
Winter Park, FL 32789

Gordon Watt
489 NW Skyline Blvd
Milwaukie, OR 97229

Harish Ananthakrishnan
5561 Valerio Trl
San Diego, CA 92130

James Liu
1015 Figueroa Terr #21
Los Angeles, CA 90012

Jason Taylor
10955 N 138th Way
Scottsdale, AZ 85259

Jay Atkinson
1195 Brown St
Englewood, FL 34224

John Eichelberger
1 Curtis Cir
Winchester, MA 01890

Jojo Ignacio
75 Summit Way
San Francisco, CA 94132

Kyle Montgomery
17404 E 88th St N
Owasso, OK 74055

Nick Moceri
11906 Sarah St
Studio City, CA 91607

Paul Wood
11355 E Newton Pl
Tulsa, OK 74116

Phil Haupt
4923 Village Oaks Dr
Roseville, CA 95747

R. Daniel Hood
[ADDRESS ON FILE]

Robert Johnson
17907 Homewood Ave
Homewood, IL 60430

Scott Mills
6878 Zan Loop
Springdale, AR 72762

Scott Pelichoff
3173 Carrigan Canyon Dr
Brighton, UT 84109

Sheldon Tatei
975 Ala Lilikoi St #901
Honolulu, HI 96818

Steve Jay
1328 Beverly Estate Dr
Beverly Hills, CA 90210

Yuriy Vasendin
930 Tahoe Blvd, Ste 802
PMB 568
Incline Village, NV 89451

Eric Dahl
[ADDRESS ON FILE]

M & N Group Limited
1 Princeton Mews, 167-169 London Road
Kingston Upon Thames, Surrey
United Kingdom KT2 6PT

Aiman Siddique
[ADDRESS ON FILE]

Greg Ethridge
[ADDRESS ON FILE]

Jon Kerns
[ADDRESS ON FILE]

Patrick LaPlante
[ADDRESS ON FILE]

Nicholas Wade
5208 Lake Grove Dr
Grand Prairie, TX 75052

Ted Chott
130 Private Rd 3472
Paradise, TX 76073

Austin Buice
609 Tiller Way
Acworth, GA 30102

Aniruddha Joshi
[ADDRESS ON FILE]

Amir Ranjbar
[ADDRESS ON FILE]

David Pierce
[ADDRESS ON FILE]

Nandan Bagadi
[ADDRESS ON FILE]

William Vetter
[ADDRESS ON FILE]

Nate Rutter
[ADDRESS ON FILE]

Taylor Kirby
[ADDRESS ON FILE]

Iliya Bridan
[ADDRESS ON FILE]

Marc Maroncelli
[ADDRESS ON FILE]

Shane Beatty
[ADDRESS ON FILE]

Cale Bacon
[ADDRESS ON FILE]

Mohan Ramamurthy
[ADDRESS ON FILE]

Gabriel Shyu
[ADDRESS ON FILE]

Scott Kostohryz
[ADDRESS ON FILE]

Digvijay Odhekar
[ADDRESS ON FILE]

Alejandro Salas
[ADDRESS ON FILE]

Bashar Khasawneh
[ADDRESS ON FILE]

Brooks DeFrees
[ADDRESS ON FILE]

Clive Hendricks III
[ADDRESS ON FILE]

Daniel Gonzalez
[ADDRESS ON FILE]

Eric Rose
[ADDRESS ON FILE]

Esteban Tapia Caldera
[ADDRESS ON FILE]

Joe Spagnolo
[ADDRESS ON FILE]

John Mattson
[ADDRESS ON FILE]

Leonardo Menezes
[ADDRESS ON FILE]

Nicolas Reyes
[ADDRESS ON FILE]

Sinlu Samuel
[ADDRESS ON FILE]

Victor Hale
[ADDRESS ON FILE]

Rainer Schmeuckle
[ADDRESS ON FILE]

TMS Self Storage
2200 TX-114
Northlake, TX 76247

Workiva Inc.
2900 University Boulevard
Ames, IA 50010