**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| Canoo Inc., | Case No. 25-10094 (BLS) |
| Debtor. | |
| Tax I.D. No. No. 83-1476189 | |
| In re: | Chapter 7 |
| EV Global Holdco LLC, | Case No. 25-10095 (BLS) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| EV US Holdco Inc., | Case No. 25-10096 (BLS) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| Canoo Technologies Inc., | Case No. 25-10099 (BLS) |
| Debtor. | |
| Tax I.D. No. No. xx-xxxxxxx | |
| In re: | Chapter 7 |
| Canoo Manufacturing, LLC, | Case No. 25-10097 (BLS) |
| Debtor. | |
| Tax I.D. No. No. 88-2323678 | |

| | |
|---|---|
| In re: | Chapter 7 |
| Canoo Sales, LLC, | Case No. 25-10098 (BLS) |
| Debtor. | |
| Tax I.D. No. No. 88-0750785 | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

<u>**Introduction**</u>

The Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**," and, together with the Schedules, the "**Schedules and Statements**") filed by Canoo Technologies Inc. ("**Canoo Tech**"), Canoo Manufacturing LLC ("**Canoo Manufacturing**"), Canoo Sales LLC ("**Canoo Sales**"), Canoo Inc. ("**Canoo**"), EV Global Holdco LLC ("**EV Global**"), and EV US Holdco LLC ("**EV US**") and together with Canoo Tech, Canoo Manufacturing, Canoo Sales, Canoo and EV Global, the "**Company**") as debtors in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), were prepared in accordance with section 521 of title 7 of the United States Code (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The information provided herein, except as otherwise noted, is as of January 17, 2025 (the "**Petition Date**"). While management of the Company has made every reasonable effort to ensure that the Bankruptcy Schedules are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to financial data and other information contained in the Bankruptcy Schedules and inadvertent errors or omissions may exist.

The Schedules and Statements were prepared from a combination of the Company's unaudited quarterly information for the nine months ended September 30, 2024 combined with the Company's internal management reporting from October 1, 2024 until November 30, 2024 and the estimations thereafter until January 17, 2025 (the "**Internal Analysis**"). The Internal Analysis concluded, *inter alia*, that the books and records of the Company commencing December 1, 2024 have not gone through the Company's regular book close process and therefore, significant irregularities may exist, and while the Company has attempted to estimate the size of the irregularities, the lack of organized and well-kept books and records for this period, as well as obstacles resulting from an inability to access and verify certain financial information such as payables and accrued liabilities due to lack of company personnel, has hindered the Company's ability to make such an estimation. Accordingly, although prepared to the best of the Company's ability, there can be no assurance that these Bankruptcy Schedules are complete or accurate.

- 2 -

The Schedules and Statements have been signed by Ramesh Murthy, Chief Administrative and Chief Accounting Officer of the Company. In reviewing and signing the Schedules and Statements, Mr. Murthy relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Mr. Murthy has not (nor could have) personally verified the accuracy of each statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Murthy has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules, Statements and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of the Debtors.**

## Global Notes and Overview of Methodology

1.  **General Reservation of Rights.** Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("**Claim**") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 7 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights

contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.      The Debtors and their past or present officers, employees, attorneys, professionals and agents do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their past or present officers, employees, attorneys, professionals and agents expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their past or present officers, employees, attorneys, professionals and/or agents be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

3.    **Basis of Presentation.** The Schedules and Statements purport to reflect the assets and liabilities of the Debtors.  The Debtors reserve all rights relating to the legal ownership of assets and liabilities and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

4.    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material.  In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

5.    **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including but not limited to certain operating lease right-to-use assets and liabilities, deferred warrant assets, warrant liabilities and any other liabilities accounted and disclosed within the Company's unaudited public financial statements.  The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist.  Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

4911-4127-3873, v. 4

6. **Amendments and Supplements; All Rights Reserved.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; inadvertent errors or omissions, however, may exist. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7. **References.** References to applicable revolving credit facility agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8. **Book Value.** Unless otherwise indicated, the Debtors' assets and liabilities are shown on the basis of its net book values as of November 30, 2024 and adjusted for manual estimations thereafter until the date of filing. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values.

9. **Recharacterization.** Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.

10. **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified its estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

11. **Liabilities.** The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

12. **Guarantees and Other Secondary Liability Claims.** Where guarantees have been identified, they have been included in the relevant liability Schedule for the Debtors affected by such guarantee. The Debtors have also listed such guarantees on the applicable Schedule H. It is possible that certain guarantees embedded in the Debtors' revolving credit facility, executory contracts, unexpired leases, debt instruments and other such agreements may have been inadvertently omitted.

4911-4127-3873, v. 4

13. **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner.  Accordingly, the Debtors reserve all rights with respect to the legal status of any and all such intellectual property rights.

14. **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. Instead, the Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

15. **Claims Description.** Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection.  The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

16. **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

17. **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined".  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

18. **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

4911-4127-3873, v. 4

19.     **Addresses.** Any individual, including current employee, former employee, and officer & directors' addresses have been redacted from entries listed throughout the Schedules and Statements, where applicable.

20.     **Estimates.** To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

21.     **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

22.     **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, negotiations and/or disputes between the Debtors and their vendors and customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

23.     **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

24.     **Confidentiality:** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

### General Disclosures Applicable to Schedules

25.     **Estimated assets:**  The estimated assets included within the statistical and administrative information within Form 201 represents the estimated amounts that the Debtors expect will be realized from the liquidation of the Debtors' total property.  The foregoing estimates exclude assets that have been collateralized and assume no liquidation value for tooling assets held at creditor facilities, which may or may not be complete.

26.     **Classifications.** Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors

of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

27. **Schedule A/B - Real and Personal Property.**

a)    Schedule A/B.  All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the Petition Date unless otherwise noted below or in the Schedules and Statements.

b)    Schedule A/B.3. Bank account balances are as of January 17, 2025.  None of the bank accounts were closed as of the date of the petition.

c)    Schedule A/B 8. Prepayments include amounts that are considered as prepaid in the general ledger based on our best estimates as of January 17, 2025.  In addition, the Debtor may have claims against its creditors arising from prepayments on completing its Tooling.

d)    Schedule A/B 18. Inventory includes raw materials held at creditors' locations and not in the possession of Canoo at the time of the petition.

e)    Schedule A/B. Parts 7 and 8. Dollar amounts are presented net of accumulated depreciation and other adjustments.  Cost and accumulated depreciation is as of November 30, 2024 and manually adjusted until the date of the petition.  The Company's records did not include any fixed asset additions or any immaterial disposals after November 30, 2024.

f)    Schedule A/B 50. Other machinery & equipment has been reconciled to the accounting books and records as follows:

| Description | Cost ($) | Net Book Value ($) | Comments |
|---|---|---|---|
| Machinery & Equipment (CIP) | $51,728,672 | $51,728,672 | |
| Machinery & Equipment (CAP) | $54,441,065 | $18,354,169 | |
| **Total** | **$106,169,737** | **$70,082,841** | |
| Amounts Excluded from above | | | |
| Tooling (CIP) | $209,513,199 | $209,513,199 | Tooling assets include paid and unpaid amounts to creditors and none of the Tooling resides within the |
| Tooling (CAP) | $17,395,531 | $12,897,527 | |
| **Total** | **$226,908,730** | **$222,410,726** | |

4911-4127-3873, v. 4

| | | | Company's facilities. |
|---|---|---|---|

For the purposes of Schedule A/B 50., all Tooling amounts noted above have been excluded as the estimated realizable value of such Tooling assets is unknown at the time of filing this petition.

Schedule A/B.54. The Debtors do not own any real property.

g) Schedule A/B.15. Equity interests in subsidiaries and affiliates arise from common stock ownership. For purposes of these Schedules, the value of the Debtors' interests is undetermined. The book values of certain assets may materially differ from their fair market values and/or the liquidation of the assets prepared in connection with the Disclosure Statement.

h) Schedule A/B 60-61. Intellectual property is listed in Schedule A/B 60-61 as an undetermined amount because the fair market value of such property is dependent on numerous variables and factors. The Debtors do not have a net book value for these assets as of the petition date. Nothing herein or in the Schedules and Statements shall be construed as an admission or acknowledgment by the Debtors that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtors reserve all rights with respect to any such issues.

i) Schedule A/B 72. Interests in Net Operating Losses ("**NOLs**"). NOLs have not been assessed at the time of filing of this petition.

j) Schedule A/B 74/75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such claim. In the ordinary course of its business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds or potential warranty Claims against its suppliers. Additionally, the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74/75.

k) Schedule A/B73. Interests in Insurance Policies or Annuities. All known current insurance policies are listed in response to Schedule A/B 73.

28. **Schedule D - Creditors Holding Secured Claims.** The Claims listed on Schedule D arose or were incurred on various dates.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan documents is necessary for a complete description of the collateral and

4911-4127-3873, v. 4

the nature, extent and priority of any liens.  Nothing in these Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability.  The Debtors have made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

In addition to those stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits which not been listed on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Schedule D excludes the impact of any amounts owed to Integrated Micro-Electronics Inc. ("IMI"), a Philippines corporation, from the security agreement entered into between Canoo Technologies Inc. and IMI on November 10, 2023, wherein, certain assets were pledged as collateral only upon the occurrence of an event of default, which includes an event of bankruptcy or insolvency.

29.    **Schedule E/F— Creditors Holding Unsecured Claims.** The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred.  The Claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the Debtors.  The Claims and amounts listed in respect of certain trade payables reflect amounts owed as of November 30, 2024 and thereafter adjusted to arrive at estimates as of the Petition Date. Certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Included within creditors with priority unsecured claims are two severance payables due to former executives of the company.

Schedule E/F also includes reservation deposits that were submitted electronically.  The Debtors do not generally maintain physical mailing addresses for depositors.

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed

as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.

30.    **Schedule G — Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, the Debtors' business is complex, and inadvertent errors, omissions, or overinclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases, which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, indemnity agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect on the Petition Date or is valid and enforceable.

31.    **Schedule H — Co-debtors.** Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred.

The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of its business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of its business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they may not have been set forth individually on Schedule H.

Schedule H also reflects guarantees by the Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements.

## General Disclosures Applicable to Statements

32.    **Questions 1 and 2.** The gross revenue and non-business revenue reported from January 2023 to the date of petition filing.

33.    **Question 3 and 4.** For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however,

in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

**Question 3.**  Question 3 includes any cash disbursement or other cash transfers made by the Debtors except for those made to employees.  Non-cash transfers, such as issuances of restricted stock units, vesting of restricted stock units and other similar transactions, are not listed.

34.    **Question 4.**  The Debtors have listed cash payments to or for the benefit of insiders. Non-cash transfers, such as issuances of restricted stock units, vesting of restricted stock units and other similar transactions, are not listed.

For purposes of the Schedules and Statements, the Debtors have included as insiders individuals who, based upon the totality of circumstances, may have a controlling interest in, or exercise sufficient control over, the Debtors so as to dictate corporate policy and the disposition of assets. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose.

35.    **Question 7.**  The Debtors reserve all rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors.  The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

36.    **Question 10.**  The Debtors have made best efforts to collect applicable and responsive information however, certain *de minimis* losses, which are not tracked separately, may have been omitted.

37.    **Question 13.**  The Debtors have liquidated certain assets in the process of consolidating its operations.  The Debtors have made reasonable efforts to respond comprehensively to Question 13, including by listing all individual asset transfers, but certain *de minimis* asset sales may be inadvertently omitted.

38.    **Question 26d.**  The Debtors have supplied financial statements and reports in the ordinary course of business to certain third parties under confidentiality agreements. Such third parties include service providers assisting in or providing inputs to the Debtors accounting records, and certain other creditors and their advisors.

39.    **Question 30.**  For this question, please reference Statement of Financial Affairs, Question 4.

4911-4127-3873, v. 4

**Fill in this information to identify the case:**

Debtor name **Canoo Technologies Inc**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **25-10099**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals 12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*...................................................................... $    0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.................................................................. $    126,374,410.00

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................... $    126,374,410.00

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................................... $    14,110,244.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................... $    0.00

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$    150,021,070.00

4. **Total liabilities** .........................................................................
   Lines 2 + 3a + 3b

$    164,131,314.00

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Canoo Technologies Inc** |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE |
| Case number (if known) | **25-10099** |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:     Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2.    **Cash on hand** | | | **$1,227,249.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.    **See Attached Exhibit A** | | | **$0.00** |

4.    **Other cash equivalents** *(Identify all)*

| 4.1.    **See Attached Exhibit A** | | | **$10,818,864.00** |
|---|---|---|---|

5.    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    | **$12,046,113.00** |

**Part 2:     Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1.    **See Attached Exhibit B** | | | **$33,185,970.00** |
|---|---|---|---|

Debtor   **Canoo Technologies Inc**                             Case number *(If known)*  **25-10099**
_____Name_____

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
        Description, including name of holder of prepayment

        8.1.   **See Attached Exhibit C**                                          **$8,764,188.00**

9.      **Total of Part 2.**                                                     **$41,950,158.00**
        Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

        11a. 90 days old or less:        **82,097.00**   -        **0.00**    = ....        **$82,097.00**
                              face amount           doubtful or uncollectible accounts

        11a. 90 days old or less:        **0.00**       -        **0.00**    = ....        **Unknown**
                              face amount           doubtful or uncollectible accounts

12.     **Total of Part 3.**                                                      **$82,097.00**
        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|--|--|--|--|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity: % of ownership | | |
| 15.1. | **Canoo Manufacturing, LLC**   **100** % | | Unknown |
| 15.2. | **Canoo Sales, LLC**   **100** % | | Unknown |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |

17.     **Total of Part 4.**                                                      **$0.00**
        Add lines 14 through 16.  Copy the total to line 83.

Debtor    **Canoo Technologies Inc**                                    Case number *(If known)*  **25-10099**
Name

---

| Part 5: | Inventory, excluding agriculture assets |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. | **Raw materials** **See Attached Exhibit D** | **None** | **$1,812,090.00** | **Actual Cost** | **$1,812,090.00** |

| 20. | **Work in progress** |
| 21. | **Finished goods, including goods held for resale** |
| 22. | **Other inventory or supplies** |

23.  **Total of Part 5.**                                                                         **$1,812,090.00**
Add lines 19 through 22.  Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. | **Office furniture** **See Attached Exhibit E** | **$194,004.00** | **Net Book Value** | **$194,004.00** |

| 40. | **Office fixtures** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **See Attached Exhibit F** | **$193,531.00** | **Net Book Value** | **$193,531.00** |

| Debtor | **Canoo Technologies Inc** | Case number *(If known)* | **25-10099** |
|---|---|---|---|
| | Name | | |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | $387,535.00 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **See Attached Exhibit G** | $13,575.00 | Net Book Value | $13,575.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
|---|---|---|---|
| **See Attached Exhibit G** | $70,082,842.00 | Net Book Value | $70,082,842.00 |

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

| | $70,096,417.00 |
|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

Debtor    **Canoo Technologies Inc**
Name                                                          Case number *(If known)*  **25-10099**

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **25790 ST Route 287 Marysville, OH 43040** | Lease | Unknown | | Unknown |
| 55.2.  **19951 Mariner Avenue Torrance, CA 90503** | Lease | Unknown | | Unknown |
| 55.3.  **15520 Highway 114 Justin, TX 76226** | Lease | Unknown | | Unknown |
| 55.4.  **4901 SW Regional Airport Boulevard Bentonville, AR 72712** | Lease | Unknown | | Unknown |
| 55.5.  **2000 Taylor Road Auburn Hills, MI 48326** | Lease | Unknown | | Unknown |

56.    **Total of Part 9.**                                                                      | **$0.00** |

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

<span style="background:black;color:white">Part 10:</span>    **Intangibles and intellectual property**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** **Patents: See Attached Exhibit H** **Trademarks: See Attached Exhibit I** | Unknown | | Unknown |

Debtor    **Canoo Technologies Inc**
_____    Case number *(If known)* **25-10099**
Name

| 61. | **Internet domain names and websites** | | | |
| | **Internet Domain Names: See Attached Exhibit J** | | | |
| | **Trademarks: See Attached Exhibit K** | **Unknown** | | **Unknown** |

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

|  | **$0.00** |
|---|---|

Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71.    **Notes receivable**
Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)
**In January 2024, Company filed with IRS an Employee Retention Credit Tax Refund for $11M. This was subsequently financed, for which there exists a UCC lien and a Wells Fargo DACA account. Entity refinanced is OABL XXIII LLC (UCC Lien No. 2024 3270400**

| Tax year **2021** | **$0.00** |
|---|---|

73.    **Interests in insurance policies or annuities**

**See Attached Exhibit L**    **Unknown**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

Debtor    **Canoo Technologies Inc**                              Case number *(If known)*    **25-10099**
_____
Name

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**                                                                                  | **$0.00**
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor    **Canoo Technologies Inc**                                                    Case number *(if known)*  **25-10099**
          Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$12,046,113.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$41,950,158.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$82,097.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$1,812,090.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$387,535.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$70,096,417.00** | |
| 88. **Real property.** *Copy line 56, Part 9*.....................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$126,374,410.00** | + 91b. **$0.00** |

92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92                **$126,374,410.00**

---

**Fill in this information to identify the case:**

Debtor name **Canoo Technologies Inc**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **25-10099**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1** **See Attached Exhibit M**
Creditor's Name

Describe debtor's property that is subject to a lien
**All Manufacturing Assets Located within Canoo's Oklahoma City and Pryor Locations**

**$14,110,244.00** | **$84,974,896.00**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☐ No
☑ Yes

**Date debt was incurred**
**Over Period of Time in 2024**
Last 4 digits of account number

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.
**Integrated Micro-Electronics, North Science Avenue Laguna Technopark, Special Export Processing Zone Binan, Laguna Philippines 4024**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     **$14,110,244.00**

**Part 2:     List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name **Canoo Technologies Inc**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **25-10099**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address **See Attached Exhibit M.1** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$0.00** | **Unknown** |
| Date or dates debt was incurred | Basis for the claim: **2024 Severances** | | |
| Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset? ☑ No ☐ Yes | | |

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address **See Attached Exhibit N.1 and N.2** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$150,148,352.00** |
| **Date(s) debt was incurred** Since 2021 **Last 4 digits of account number** | Basis for the claim: Trade Creditors, Payables, and Accrued Liabilities Is the claim subject to offset? ☑ No ☐ Yes | |

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

Debtor   **Canoo Technologies Inc**
Name

Case number (if known)   **25-10099**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b.  + $ | 150,148,352.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 150,148,352.00 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Canoo Technologies Inc</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF DELAWARE</td></tr>
<tr><td>Case number (if known)</td><td><strong>25-10099</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*   *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Unexpired Leases**<br><br><br><br>**See Attached Exhibit O** |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Executory Contracts**<br><br><br><br>**See Attached Exhibit P** |

**Fill in this information to identify the case:**

Debtor name    **Canoo Technologies Inc**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **25-10099**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **Canoo Inc.** | **19951 Mariner Avenue Torrance, CA 90503** | **See Attached Exhibit M** | ■ D  __2.1__<br>☐ E/F  _____<br>☐ G  _____ |

**Fill in this information to identify the case:**

Debtor name **Canoo Technologies Inc**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **25-10099**

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1: Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other | **$0.00** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | **$1,497,222.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | **$371,329.00** |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | OK Incentives; Interest Income; Foreign Exchange Gain | **$0.00** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | Interest Income; Miscellaneous Income | **$1,661,254.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | Interest Income; Miscellaneous Income | **$2,127,553.00** |

Debtor  **Canoo Technologies Inc**                                    Case number *(if known)*  **25-10099**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **See Attached Exhibit Q**<br>**(All Payments Excluding Payroll of**<br>**$8,457,575.00)** | 10.17.2024 to<br>01.17.2025 | $6,905,730.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Expense**<br>**Reimbursements, etc.** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **See Attached Exhibit R** | 01.01.2024 to<br>01.17.2025 | $6,003,495.00 | Rent; Board Fees; Expense<br>Reimbursements |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was<br>taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and<br>address | Status of case |
|---|---|---|---|

Debtor    **Canoo Technologies Inc**                                                     Case number *(if known)*  **25-10099**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **See Attached Exhibit S** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | **Certain Gifts and Charitable Contributions** |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.  **Chipman Brown Cicero & Cole, LLP<br>Hercules Plaza<br>1313 North Market Street<br>Suite 5400<br>Wilmington, DE 19801** | | **12.17.2024<br>($100,000.00)<br>01.17.2025<br>($25,000.00)** | **$125,000.00** |
| Email or website address<br>**www.chipmanbrown.com** | | | |
| Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case

Debtor   **Canoo Technologies Inc**          Case number *(if known)*   **25-10099**

to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **19951 Mariner Avenue Torrance, CA 90503** | **2017 to November 2024** |

**Part 8:   Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**See Attached Exhibit X**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.

Debtor    **Canoo Technologies Inc**                    Case number *(if known)* **25-10099**

■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Plan** | EIN: |

Has the plan been terminated?
☐ No
■ Yes

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **See Attached Exhibit T** | **See Attached Exhibit T** | | ☐ No<br>■ Yes |

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Debtor   **Canoo Technologies Inc** _____   Case number *(if known)* **25-10099**

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and<br>address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

   ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   **Canoo Manufacturing, LLC**<br>**19951 Mariner Avenue**<br>**Torrance, CA 90503** | **Owns 100%** | **EIN:**   88-2323678<br><br>**From-To** |
| 25.2.   **Canoo Sales, LLC**<br>**19951 Mariner Avenue**<br>**Torrance, CA 90503** | **Owns 100%** | **EIN:**   88-0750785<br><br>**From-To** |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
       ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **See Attached Exhibit U** | |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

       ☐ None

Debtor  **Canoo Technologies Inc**                                    Case number *(if known)*  **25-10099**

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **See Attached Exhibit U** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Financials are Included in SEC Filings** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **See Attached Exhibit V** | | |

| Name and address of the person who has possession of inventory records |
|---|
| **See Attached Exhibit V** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sean Yan** | **15520 Highway 114 Justin, TX 76247** | **Sole Director** | **None** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Hector Ruiz** | **[ADDRESS ON FILE]** | **Sole Director** | **02.08.2022 to 10.31.2024** |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Debtor    **Canoo Technologies Inc**          Case number *(if known)*   **25-10099**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Attached Exhibit W** | | | |
| | Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Canoo Inc.** | EIN:    **83-1476189** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 18, 2025**

*Ramesh Murthy*                          **Ramesh Murthy**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Chief Admin Officer, SVP Finance, Chief Accounting Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No

☐ Yes

**CANOO TECHNOLOGIES, INC.**
**Official Form 206A/B**

| Schedule A/B | | | | Per Exhibit | | Per Form | | Difference | |
|---|---|---|---|---|---|---|---|---|---|
| Total Part 1 | Cash and cash equivalents | Exhibit A | | $ | 12,046,113 | $ | 12,046,113 | $ | (0) |
| Total Part 2 | Deposits and Prepayments | | | $ | 41,950,157 | $ | 41,950,158 | $ | (1) |
| | | Exhibit B | $ 33,185,970 | | | $ | 33,185,970 | $ | (0) |
| | | Exhibit C | $ 8,764,188 | | | $ | 8,764,188 | $ | (0) |
| Total Part 3 | Accounts receivable | Completed in the | $ | | - | $ | - | $ | - |
| Total Part 4 | Investments | N/A | | $ | - | $ | - | $ | - |
| Total Part 5 | Inventory, excluding agriculture assets | Exhibit D | | $ | 1,812,090 | $ | 1,812,090 | $ | (0) |
| Total Part 6 | Farming and fishing-related assets (other than titled motor vehicles and land) | N/A | | $ | - | $ | - | $ | - |
| Total Part 7 | Office furniture, fixtures, and equipment; and collectibles | | | $ | 387,534 | $ | 387,535 | $ | (1) |
| | | Exhibit E | $ 194,004 | | | $ | 194,004 | $ | (0) |
| | | Exhibit F | $ 193,531 | | | $ | 193,531 | $ | (0) |
| Total Part 8 | Machinery, equipment, and vehicles | | | $ | 70,096,417 | $ | 70,096,417 | $ | (0) |
| | | Exhibit G | $ 13,575 | | | $ | 13,575 | $ | 0 |
| | | Exhibit G | $ 70,082,842 | | | $ | 70,082,842 | $ | (0) |
| Total Part 9 | Real property | N/A | | $ | - | $ | - | $ | - |
| Total Part 10 | Intangibles and intellectual property | | | $ | - | $ | - | $ | - |
| | | Exhibit H | $ - | | | $ | - | $ | - |
| | | Exhibit I | $ - | | | $ | - | $ | - |
| | | Exhibit J | $ - | | | $ | - | $ | - |
| | | Exhibit K | $ - | | | $ | - | $ | - |
| Total Part 11 | All other assets | Exhibit L | | $ | - | $ | - | $ | - |
| Total Schedule A/B | | | | $ | 126,292,311 | $ | 126,292,313 | $ | (3) |

**Canoo Technologies Inc.**                                                                                                 **Schedule A/B - Exhibit A**

| Share folder reference: | 1.10.4 |
|---|---|
| **Form Reference:** | Form 206A/B |
| | Schedule A/B Part 1 |
| | Cash & Cash Equivalents |

| Bank Name | Bank Account | Bank Description | Bank Address | Balance as of 1/17/2025 |
|---|---|---|---|---|
| Silicon Valley Bank | 0399 | Canoo Tech- Operating Account | 3003 Tasman Drive, Santa Clara, CA 95054 | $ 6,374 |
| Silicon Valley Bank | 6090 | Restricted- Equity | 3003 Tasman Drive, Santa Clara, CA 95054 | $ 0 |
| Origin Bank | 9198 | Canoo Tech- Operating Account | 3838 Oak Lawn Dallas TX 75219 | 746 |
| Wells Fargo | 9484 | Canoo Tech- Operating Account | 420 Montgomery St. San Francisco Ca 94104 | $ 19,486 |
| Wells Fargo | 1428 | Equity | 420 Montgomery St. San Francisco Ca 94104 | 57,248 |
| Wells Fargo | 1410 | FSA | 420 Montgomery St. San Francisco CA 94104 | 39,478 |
| Wells Fargo | 1436 | Reservations | 420 Montgomery St. San Francisco CA 94104 | 1,094,592 |
| Wells Fargo | 1444 | ESPP | 420 Montgomery St. San Francisco CA 94104 | 9,324 |
| | | | **Total Cash and cash equivalents** | **$ 1,227,248** |

| Bank Name | Bank Account | Bank Description | Bank Address | Balance as of 1/17/2025 |
|---|---|---|---|---|
| Silicon Valley Bank | 1728 | Collateral MMA | 3003 Tasman Drive, Santa Clara, CA 95054 | $ 500,000 |
| Silicon Valley Bank | 5347 | Collateral MMA | 3003 Tasman Drive, Santa Clara, CA 95054 | 818,864 |
| Silicon Valley Bank | 9786 | Collateral MMA | 3003 Tasman Drive, Santa Clara, CA 95054 | 9,500,000 |
| | | | **Total Restricted Cash, current** | **$ 10,818,864** |
| | | | **Grand Total** | **$ 12,046,113** |

**Canoo Technologies Inc.**                                                                                    **Schedule A/B - Exhibit B**
**Share folder reference:**        1.10.5
**Form Reference:**                Form 206A/B
                                    Schedule A/B Part 2
                                    Deposits

| Supplier | Address | Amount |
|---|---|---|
| Panasonic Corporation of North America | Mail Code 5144, PO BOX 660367 Dallas, TX United States 75266 | $    30,000,000.00 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | $    2,700,000.00 |
| Old Republic Title Company of Oklahoma | 4040 N Tulsa,  Oklahoma City, OK United States 73112 | $    300,000.00 |
| Grand River Dam Authority | Grand River Dam Authority, PO Box 669 Chouteau, OK United States 74337 | $    80,000.00 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | $    73,179.52 |
| Southern California Edison | PO BOX 300,  Rosemead, CA United States 91772 | $    24,790.00 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | $    8,000.00 |

|  |  | **$    33,185,969.52** |

**Canoo Technologies Inc.**

**Schedule A/B - Exhibit C**

| | |
|---|---|
| Share folder reference: | 1.10.5 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 2 |
| | Prepayments |

| Supplier | Address | Invoice Number | Amount |
|---|---|---|---|
| Ace Energy Technology Co Ltd | RM 3 UNIT P, 1/F KAISER ESTATE, PHASE 3 NOS.  9-11 HOK YUEN STREET HUNGHOM, KOWLOON,  Hong Kong | PREPAYMENT-ES2405002 | $ 558 |
| Adobe Inc | 29322 Network Place,  Chicago, IL United States 60673 | | $ 18,137 |
| Aon Risk Insurance Services West Inc | 707 Wilshire Blvd, Suite 2600 Los Angeles, CA United States 90017 | | $ 114,562 |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd,  Adelanto, CA United States 92301 | PO-14016-05/12/23 | $ 342,219 |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd,  Adelanto, CA United States 92301 | PREPAYMENT-PO00014016 | $ 58,030 |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd,  Adelanto, CA United States 92301 | IST23000001-01/23/23 | $ 8,536 |
| BatterySpaceCom | 825 S 19th Street,  Richmond, CA United States 94804 | PREPAYMENT-488009 | $ 10,180 |
| Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | PREPAYMENT-CLE1003 | $ 30,000 |
| Confluent Inc | 899 West Evelyn Ave.,  Mountain View, CA United States 94041 | | $ 6,817 |
| Dasung CoLtd | NamdongSeoro 370,  Namdong-gu,  Korea, Republic of 21629 | PREPAYMENT-PO00016538 | $ 10,093 |
| Dasung CoLtd | NamdongSeoro 370,  Namdong-gu,  Korea, Republic of 21629 | PREPAYMENT-DS-ADV-240703001 | $ 1,453 |
| Design and Software International Inc | 526 Nilles Rd,  Fairfield, OH United States 45014 | | $ 14,635 |
| Engineered Fastener Company LLC | 29356 Network Pl,  Chicago, IL United States 60673 | PREPAYMENT-PO00012994 | $ 423 |
| Envoy Inc | 410 Townsend St. Suite 410,  San Francisco, CA United States 94107 | | $ 11,167 |
| Fanuc America Corporation | Department 77-7986,  Chicago, IL United States 60678 | 7142918 | $ 100,000 |
| Fiberdyne Research Pty Ltd | 14 Carmel Ave,  Ferntree Gully, Vic Australia 3156 | FDR-INV-1174 | $ 222,665 |
| Fiberdyne Systems Pty Ltd | 14 Carmel Ave,  Ferntree Gully, Vic Australia 3156 | FDR-INV-1175 | $ 22,500 |
| Gauntlett & Associates | 5 Pelican Vista Dr,  Newport Coast, CA United States 92657 | 11/22/23A | $ 25,000 |
| Gauntlett & Associates | 5 Pelican Vista Dr,  Newport Coast, CA United States 92657 | 11/22/23 | $ 10,000 |
| General Datatech LP | 999 Metromedia Place,  Dallas, TX United States 75247 | | $ 296,482 |
| Hexagon Manufacturing Intelligence Inc | PO Box 749424,  Atlanta, GA United States 30374 | | $ 10,145 |
| HL Mando America Corporation | 955 Meriwether Park Dr,  Hogansville, GA United States 30230 | PREPAYMENT-PO00010752 | $ 1,133 |
| HL Mando Corporation | 32, Hamanho-gil, Poseung-eup,  Pyeongtaek-si,  Korea, Republic of 17962 | PREPAYMENT-PO00010685 | $ 21,505 |
| HSL srl | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento,  Lavis, Trentino Italy 38015 | 100041/1-08/08/23 | $ 200,000 |
| HSL srl | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento,  Lavis, Trentino Italy 38015 | PREPAYMENT-169/1 | $ 55,910 |
| Humanetics Digital North America Inc | 598 Airport Blvd, Suite 600,  Morrisville, NC United States 27560 | | $ 10,901 |
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | 90000040-07/28/23 | $ 85,138 |
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-07/28/23 | $ 216,907 |
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-PO00010174 | $ 131,556 |
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | 90000041-08/28/23 | $ 219,490 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-07/21/23 | $ 435,455 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-05/17/23 | $ 420,607 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-PO00009537 | $ 371,128 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-08/28/23 | $ 325,275 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-03/16/23 | $ 202,411 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-06/26/23 | $ 170,613 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | DN20230510_01-05/12/23 | $ 109,079 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | PREPAYMENT-06/23/23 | $ 106,850 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | MIS302928-09/01/23 | $ 21,008 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | MIS302928 | $ 254,441 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00010133 | $ 500,000 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00010133A | $ 244,616 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00010133B | $ 175,000 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00010133C | $ 250,000 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-INV171483 | $ 107,966 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00016187 | $ 21,149 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00016009 | $ 12,508 |
| Interplex Suzhou Precision Engineering LTD | 36 Xingming Street Css Industrial Park,  Suzhou,  China 215021 | PREPAYMENT-PO00016728 | $ 35,187 |
| IPG Automotive USA Inc | 1350 Highland Dr., Suite F Ann Arbor, MI United States 48108 | | $ 123,951 |

Exhibit C - Prepayments

| Supplier | Address | Invoice Number | Amount |
|---|---|---|---|
| JVIS USA LLC | PO Box 530,  Mount Clemens, MI United States 48046 | 68004-05/17/23 | $ 7,196 |
| Keysight Technologies Inc | 900 S Taft Ave,  Loveland, CO United States 80537 | PREPAYMENT-WO-00837531M | $ 14,421 |
| Legend Fleet Solutions | 56957 Hwy 3,  Tillsonburg,  Canada N4G4G8 | PREPAYMENT-SI70296 | $ 1,449 |
| Legend Fleet Solutions | 56957 Hwy 3,  Tillsonburg,  Canada N4G4G8 | PREPAYMENT-00017089 | $ 168 |
| Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | | $ 171,234 |
| LS Cable & System (Wuxi) Co Ltd | No.9 Lexing Road,  Wuxi,  China 214028 | PREPAYMENT-PO00016212 | $ 431 |
| LS EV KOREA Ltd | 27. Gongdan-ro 140 beon-gil,  Gunpo-si,  Korea, Republic of 15845 | PREPAYMENT-PO00016075 | $ 4,182 |
| Marathon Labels Inc | 3820 Merchant Rd.,  Fort Wayne, IN United States 46818 | | $ 726 |
| Marquardt Switches Inc | PO BOX 10713,  Albany, NY United States 12201 | 60033023-08/15/23 | $ 36,107 |
| Matrix Material Handling Inc | PO Box 20870,  Oklahoma City, OK United States 73156 | 13227 | $ 20,428 |
| Mergon Corporation | 5350 Old Pearman Dairy Rd,  Anderson, SC United States 29625 | PREPAYMENT-PO00011156 | $ 33,464 |
| Modine Manufacturing Company | 2009 Remke Ave, Lawrenceburg, TN 38464,  Lawrenceburg, TN United States 38464 | PREPAYMENT-PO00016213 | $ 7,711 |
| Ningbo Xusheng Group Co LTD | 68 Yanshanhe South Road,  Ningbo,  China 315806 | PO00015224-PREPAYMENT | $ 42,144 |
| Ningbo Xusheng Group Co LTD | 68 Yanshanhe South Road,  Ningbo,  China 315806 | PREPAYMENT-PO00016162 | $ 8,400 |
| Oakley Industries Inc | 35224 Autonation Dr,  Clinton Township, MI United States 48035 | 0000919-11/18/22A | $ 2,548 |
| Oasys Ltd | 8 Fitzroy Street,  London, London United Kingdom W1T 4BJ | | $ 11,697 |
| Okta Inc | PO BOX 743620,  Los Angeles, CA United States 90074 | | $ 75,076 |
| Onix Networking Corp | PO Box 74184,  Cleveland, OH United States 44194 | | $ 25,639 |
| OpenSynergy Inc | 765 East 340 South, Suite 106 American Fork, UT United States 84003 | | $ 5,553 |
| OPTIMAS OE SOLUTIONS LP | 2651 Compass Road,  Glenview, IL United States 60026 | | $ 4,200 |
| Osirius Group LLC | 725 South Adams Rd., Suite 205 Birmingham, MI United States 48009 | PREPAYMENT-PO00016121B | $ 64,800 |
| PagerDuty Inc | 600 Townsend Street, Suite 125,  San Francisco, CA United States 94103 | | $ 2,453 |
| Panasonic Corporation of North America | Mail Code 5144, PO BOX 660367 Dallas, TX United States 75266 | PREPAYMENT-40006556-1 | $ 59,703 |
| Panasonic Corporation of North America | Mail Code 5144, PO BOX 660367 Dallas, TX United States 75266 | PREPAYMENT-40006556 | $ 6,500 |
| Paul Hastings LLP | 515 S Flower St Ste 2500,  Baldwin Hills, CA United States 90071 | 701946 | $ 100,000 |
| Paul Hastings LLP | 515 S Flower St Ste 2500,  Baldwin Hills, CA United States 90071 | 701921 | $ 75,000 |
| POSCO INTERNATIONAL AMERICA CORP | 664 Nongong-ro, Nongong-eup, Dalseong-gun Daegu, Korea, 42981,  Nongong-eup, Dalseong-gun Korea, Republic of 42981 | CANOO_QQH_KH230927-1-09/27/23 | $ 3,200 |
| PRETTL LIGHTING & INTERIOR DE MEXICO SA DE CV | CARRETERA LIBRE A CELAYA KM 8.6, Zona Industrial Balvanera Corregidora, Queretaro Mexico 76908 | PREPAYMENT-PO00016216 | $ 68,920 |
| Rapid Global Business Solutions Inc | 1200 Stephenson Hwy,  Troy, MI United States 48083 | | $ 35,697 |
| Rescale Inc | 33 New Montgomery St, Suite 950 San Francisco, CA United States 94105 | | $ 28,750 |
| River Point Technology LLC | 1700 Ashwood Drive, Suite 1704 Canonsburg, PA United States 15317 | | $ 22,188 |
| Sales Force com Inc | PO BOX 203141,  Dallas, TX United States 75320 | | $ 9,839 |
| Sanmina Corporation | PO BOX 842162,  Dallas, TX United States 75284 | 2004812484 | $ 125,000 |
| Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | 51068-11/17/22 | $ 32,232 |
| Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | 51066-11/17/22 | $ 7,584 |
| Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | PREPAYMENT-PO00016270 | $ 1,320 |
| Seica Inc | 110 Avco Road,  Haverhill, MA United States 1835 | PREPAYMENT-2024/342 | $ 2,900 |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road,  Suzhou,  China 215300 | PREPAYMENT-05/04/23 | $ 130,589 |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road,  Suzhou,  China 215300 | PREPAYMENT-PO00010169 | $ 80,245 |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road,  Suzhou,  China 215300 | PREPAYMENT-PO00010169A | $ 80,011 |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road,  Suzhou,  China 215300 | PREPAYMENT-PO00010169B | $ 14,978 |
| Siemens Industry Software Inc | PO BOX 2168,  Carol Stream, IL United States 60132 | | $ 26,800 |
| Sika Corporation | 23868 Network Place,  Chicago, IL United States 60673 | PREPAYMENT-7001293316 | $ 1,181 |
| Stratus-X LLC | 9800 Mount Pyramid Court, Ste 400 Englewood, CO United States 80112 | | $ 243,544 |
| Tachi-S Engineering USA Inc | 23227 Commerce Dr,  Farmington Hills, MI United States 48335 | 0019977-IN-03/23/23 | $ 435,132 |
| Telos Global LLC | 1880 Hwy 116,  Caryville, TN United States 37714 | 264-03/29/23 | $ 81,036 |
| The MathWorks Inc | 3 Apple Hill Drive,  Natick, MA United States 1760 | | $ 427 |
| TPK Auto Tech Co Limited | Units 610-611, 6/F Tower 2, Lippo CTR 89 Queensway, Admiralty ,  Hong Kong | 2023042001-04/24/23 | $ 393,000 |
| Voxx Electronics Corp | P O Box 205423,  Dallas, TX United States 75320 | PREPAYMENT-12362116 | $ 15,000 |
| | | | $ 8,764,188 |

Exhibit C - Prepayments

**Canoo Technologies Inc.**                                                    **Schedule A/B - Exhibit D**

**Share folder reference:**     1.10.7
**Form Reference:**             Form 206A/B
                                Schedule A/B Part 5
                                Inventory

**INVENTORY LOCATION - Raw Materials**

| Company/Supplier Name | Address | City | State | Country | Zip Code | | Amount |
|---|---|---|---|---|---|---|---|
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3 | Mollet del Vallès | Barcelona | SPAIN | 08100 | $ | 818,413 |
| Toledo Tool & Die Co Inc | 105 W. Alexis Rd. | Toledo | OH | USA | 43612 | $ | 773,948 |
| HSL s.r.l. | Via dei Masadori 46 | Trento - Loc. | Spini | ITALY | 38100 | $ | 219,729 |
| | | | | | | $ | 1,812,090 |

**Canoo Technologies Inc.**                                                                                                                    Schedule A/B - Exhibit E
Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Furniture & Fixtures

|  |  |  | 949,254 | 194,004 |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost |  | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103920 | Build Stations: Additional 12th Module [103920] | 54,085 |  | 20,733 | FURNITURE AND FIXTURES | 60 | 901.42 | 10,817.04 | 33,352.43 |
| 103919 | Build Stations: Distribution Plates [103919] | 19,789 |  | 7,586 | FURNITURE AND FIXTURES | 60 | 329.82 | 3,957.84 | 12,203.25 |
| 107807 | Installation of 624' of 8' tall (9 gauge) galvanized chain linkfence [107807] | 21,840 |  | 16,380 | FURNITURE AND FIXTURES | 60 | 364.00 | 5,278.00 | 5,460.00 |
| 107849 | Warehouse Inventory Racks [107849] | 79,769 |  | 59,826 | FURNITURE AND FIXTURES | 60 | 1,329.48 | 18,696.91 | 19,942.19 |
| 108007 | Cages around Electrical Equipment [108007] | 33,332 |  | 27,221 | FURNITURE AND FIXTURES | 60 | 555.53 | 6,110.83 | 6,110.83 |
| 100924 | 610009246-00001373-Zarges Inc.-Aluminum Divider Set – Removable [100924] | 1,342 |  | - | FURNITURE AND FIXTURES | 60 |  | 201.26 | 1,341.62 |
| 100926 | 610009247-00001373-Zarges Inc.-Zarges K470 Aluminum CaseVersion [100926] | 8,942 |  | - | FURNITURE AND FIXTURES | 60 |  | 1,341.26 | 8,941.70 |
| 100925 | 610009271-00001373-Zarges Inc.-Intumescent Glass Lining Pads [100925] | 1,740 |  | - | FURNITURE AND FIXTURES | 60 |  | 261.01 | 1,739.65 |
| 101014 | DVB 1020-04 Oct P-Card-Workbenches for the EE Lab [101014] | 5,929 |  | 988 | FURNITURE AND FIXTURES | 60 | 98.82 | 1,185.84 | 4,941.12 |
| 100869 | LAS0819-01-HOUZZ INC. SHOP [100869] | 3,400 |  | - | FURNITURE AND FIXTURES | 60 |  | 510.06 | 3,400.35 |
| 102822 | 15520 HWY 114 LLC-Furniture and Fixtures-Inv:5023 PO:5837 [102822] | 95,539 |  | 23,885 | FURNITURE AND FIXTURES | 60 | 1,592.32 | 19,107.84 | 71,654.23 |
| 100555 | AMZN MKTP-Chairs [100555] | 3,131 |  | - | FURNITURE AND FIXTURES | 60 |  | 156.56 | 3,131.10 |
| 100741 | Amazon-SVB-PETER_5730-011-Ame-Office Chairs [100741] | 21,579 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 21,579.48 |
| 100873 | CORT FURNITURE RENTALS-0319-04-Purchased with Credit Card [100873] | 5,817 |  | - | FURNITURE AND FIXTURES | 60 |  | 193.91 | 5,817.30 |
| 100872 | IKEA-LS-0319-04-Purchased with Credit Card [100872] | 1,501 |  | - | FURNITURE AND FIXTURES | 60 |  | 50.06 | 1,500.83 |
| 100274 | Kullaberg Stools [100274] | 542 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 542.40 |
| 100868 | LAS0819-01-IKEA.COM [100868] | 7,336 |  | - | FURNITURE AND FIXTURES | 60 |  | 1,100.38 | 7,335.68 |
| 100267 | Mobylanga Table [100267] | 3,566 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 3,566.15 |
| 100270 | Mobylanga Table [100270] | 1,326 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 1,326.11 |
| 100271 | Mobylanga Table [100271] | 3,533 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 3,533.33 |
| 100272 | ORF Jall Seat [100272] | 443 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 442.55 |
| 100254 | Office Furniture Temp Office El Segundo [100254] | 8,034 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 8,033.56 |
| 100251 | Office Sakkai-Brackets 50% [100251] | 9,697 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 9,697.32 |
| 100241 | Office Sakkai-Executive Workstation (11 Seats)  [100241] | 16,539 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 16,539.35 |
| 100249 | Office Sakkai-File Cabinet w/ Cushion Top [100249] | 9,554 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 9,554.11 |
| 100250 | Office Sakkai-File Cabinet w/ Cushion Top [100250] | 1,075 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 1,074.84 |
| 100242 | Office Sakkai-Large Conference Table (for 20ppl @ ROOM 202)   [100242] | 12,367 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 12,366.60 |
| 100240 | Office Sakkai-Private Workstation (2 Seats) [100240] | 1,268 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 1,268.31 |
| 100237 | Office Sakkai-Say Chairs-Suspension Mid-Back, Assembled inv:27042-10657-1D [ | 110,696 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 110,695.86 |
| 100238 | Office Sakkai-Sayl® Chairs-Suspension Mid-Back, Assembled [100238] | 18,733 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 18,733.14 |
| 100239 | Office Sakkai-Standard Height Workstation (300 Seats) [100239] | 218,502 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 218,502.42 |
| 100252 | Office Sakkai-Standard Height Workstation, 48 Seatings [100252] | 15,269 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 15,268.68 |
| 100248 | Office Sakkai-Standing HT File Cabinets (F) [100248] | 1,354 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 1,354.29 |
| 100243 | Office Sakkai-Standing HT File Cabinets w/ Top & Legs (A) [100243] | 1,887 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 1,886.94 |
| 100247 | Office Sakkai-Standing HT File Cabinets w/ Top & Legs (E) [100247] | 3,307 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 3,306.92 |
| 100244 | Office Sakkai-Standing HT File Cabinets w/ Top (B) [100244] | 5,678 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 5,677.53 |
| 100245 | Office Sakkai-Standing HT File Cabinets w/ Top (C) [100245] | 2,795 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 2,794.58 |
| 100246 | Office Sakkai-Standing HT File Cabinets w/ Top (D) [100246] | 2,331 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 2,331.20 |
| 100268 | Orfjall Seats [100268] | 223 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 223.33 |
| 100253 | Sears-Other Office Furniture [100253] | 6,339 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 6,338.52 |
| 100275 | Soderhamn [100275] | 330 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 329.87 |
| 100276 | Soderhamn [100276] | 775 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 774.85 |
| 100269 | Sporren Chairs [100269] | 279 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 279.30 |
| 100273 | Sporren Chairs [100273] | 553 |  | - | FURNITURE AND FIXTURES | 60 |  |  | 553.47 |
| 100717 | The Sheridian Group-Inv-207396-Labor Wk. Chr.Asmbled.Sayl.Suspicon Mid-Bck [ | 1,711 |  | - | FURNITURE AND FIXTURES | 36 |  |  | 1,710.94 |
| 103665 | Desks for new space buildout ste 2D [103665] | 4,142 |  | 1,381 | FURNITURE AND FIXTURES | 60 | 69.03 | 828.36 | 2,761.29 |
| 103474 | GL Seaman Desk For Justin Office [103474] | 44,767 |  | 14,922 | FURNITURE AND FIXTURES | 60 | 746.12 | 8,953.44 | 29,844.84 |
| 102948 | Work stations and seating for new office space in Justin, TX [102948] | 56,663 |  | 15,110 | FURNITURE AND FIXTURES | 60 | 944.38 | 11,332.56 | 41,552.83 |
| 103256 | Work stations and seating for new office space in Justin, TX [103256] | 19,905 |  | 5,972 | FURNITURE AND FIXTURES | 60 | 331.75 | 3,981.00 | 13,933.57 |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit F

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

|  | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106971 | AIR-ANT2566P4W-RS= [106971] | 12,884 | 1,074 | COMPUTER HARDWARE | 36 | 357.88 | 4,294.56 | 11,810.13 |
| 104016 | Apple MacBook Pro 16.2 " M1 Max 32GB RAM [104016] | 3,386 | 188 | COMPUTER HARDWARE | 36 | 94.05 | 1,128.60 | 3,197.72 |
| 105827 | CDW - iPad inventory for the company.  Includes screen protectors and cases. [1058: | 33,147 | 3,683 | COMPUTER HARDWARE | 36 | 920.76 | 11,049.12 | 29,464.25 |
| 100508 | Custom ThinkStation P920 Workstation [100508] | 5,543 | - | COMPUTER HARDWARE | 36 | | | 5,542.89 |
| 104017 | Dell Latitude 5420 Laptop [104017] | 113,637 | 6,313 | COMPUTER HARDWARE | 36 | 3,156.57 | 37,878.84 | 107,323.37 |
| 104013 | Helpdesk Inventory - Apple MacBook Pro 13" [104013] | 70,836 | 1,968 | COMPUTER HARDWARE | 36 | 1,967.66 | 23,611.92 | 68,868.10 |
| 104015 | IPad inventory for IT [104015] | 14,039 | - | COMPUTER HARDWARE | 36 | 390.02 | 4,289.82 | 14,039.34 |
| 104014 | Samsung 860 EVO M2 Hard Drives [104014] | 4,254 | 118 | COMPUTER HARDWARE | 36 | 118.15 | 1,417.80 | 4,135.31 |
| 100806 | Invoice-002629-001-Saratech JP-3D HR PA 12 [100806] | 7,829 | - | COMPUTER HARDWARE | 36 | | | 7,829.25 |
| 100773 | Saratech-Invoice:0022510-001-HP-Jet Fusion 3D Build Unit-00002156 [100773] | 23,224 | - | COMPUTER HARDWARE | 36 | | | 23,223.75 |
| 100524 | 11460 SoftPanel Kit w/Software & Key [100524] | 800 | - | COMPUTER HARDWARE | 36 | | | 800.00 |
| 100525 | 11565 19" Rack Mounting Kit for model 4kW,5kW & 6kW [100525] | 65 | - | COMPUTER HARDWARE | 36 | | | 65.00 |
| 100481 | 61AFGAR1US; Lenovo ThinkVision P27h - LED monitor - 27" [100481] | 1,417 | - | COMPUTER HARDWARE | 36 | | | 1,416.84 |
| 103654 | 760903:  Current Senser ElementEach: $4,000.00Qty: 4 [103654] | 16,155 | - | COMPUTER HARDWARE | 36 | | 3,590.10 | 16,155.38 |
| 103656 | 761954:  Cable for Current Sensor Element (3 m)4 weeks AROEach: 290Qty: 4 [1036! | 1,171 | - | COMPUTER HARDWARE | 36 | | 260.29 | 1,171.27 |
| 100523 | A636010 Ethernet Interface [63200A/63000] [100523] | 345 | - | COMPUTER HARDWARE | 36 | | | 345.00 |
| 100573 | ADAMANTTECH-LAS0519-01 P-CARD-Silicon Valley Bank-MAY P-CARD TRANSACTIO | 5,345 | - | COMPUTER HARDWARE | 36 | | | 5,344.86 |
| 100428 | ASUS VN279Q - LED monitor - Full HD (1080p) - 27" [100428] | 3,145 | - | COMPUTER HARDWARE | 36 | | | 3,145.05 |
| 103667 | Add on for EOL tester with Loccioni for inverter [103667] | 23,716 | - | COMPUTER HARDWARE | 36 | | 3,293.87 | 23,716.00 |
| 100517 | CDW - Lenovo ThinkStation P720 - tower - Xeon Silver 4114 2.2 GHz - 16 GB - 512 [10( | 3,362 | - | COMPUTER HARDWARE | 36 | | | 3,361.65 |
| 101940 | CDW Direct LLC-Inv:5384995-PO:4813-Precision 3930 [101940] | 7,171 | - | COMPUTER HARDWARE | 36 | | | 7,170.86 |
| 100345 | CDW Direct LLC-ThinkStation P720 desktop custom PC per quote KKFH939 [100345] | 3,174 | - | COMPUTER HARDWARE | 36 | | | 3,174.36 |
| 100346 | CDW Direct LLC-ThinkStation P720 desktop custom PC per quote KKFH939 [100346] | 3,174 | - | COMPUTER HARDWARE | 36 | | | 3,174.36 |
| 103648 | CSB Testboard 30-07002 Revision: 2.0 PCBA [103648] | 982 | - | COMPUTER HARDWARE | 36 | | 245.45 | 981.78 |
| 103649 | CSB Testboard 30-07002 Revision: 2.0 PCBA [103649] | 7,871 | - | COMPUTER HARDWARE | 36 | | 1,967.66 | 7,870.64 |
| 103650 | CSB Testboard 30-07002 Revision: 2.0 PCBA [103650] | 982 | - | COMPUTER HARDWARE | 36 | | 245.45 | 981.78 |
| 103466 | Csm TC Daq 16 Channel PO 6869 [103466] | 6,970 | - | COMPUTER HARDWARE | 36 | | 1,548.84 | 6,969.78 |
| 103366 | Dell Latitude 3420 - christian [103366] | 22,373 | - | COMPUTER HARDWARE | 36 | | 3,728.93 | 22,373.45 |
| 103647 | HVDC bidirectional power supply - OBC EoL Tester - ITech 18kWRexGear item# IT60 [ | 11,500 | - | COMPUTER HARDWARE | 36 | | 2,875.01 | 11,500.00 |
| 100654 | Invoice Number-INV-US26702-PN: N4032  Description 24x 10GBASE [100654] | 3,176 | - | COMPUTER HARDWARE | 36 | | | 3,176.19 |
| 100720 | Invoice-US28110-Jenkins build server for GHS [100720] | 4,329 | - | COMPUTER HARDWARE | 36 | | | 4,328.91 |
| 100886 | Invoice:18167632 FINAL-PO:00000869-Vector North America Inc.-55300 CANape [10 | 27,300 | - | COMPUTER HARDWARE | 36 | | | 27,300.00 |
| 100865 | LAS0819-01-DRI*NVIDIA STORE  [100865] | 4,378 | - | COMPUTER HARDWARE | 36 | | | 4,378.25 |
| 100515 | Lenovo ThinkStation P720 - tower - Xeon Silver 4114 2.2 GHz - 16 GB - 512 G [100515] | 3,070 | - | COMPUTER HARDWARE | 36 | | | 3,070.00 |
| 103655 | M1223UC-A-112:  WT5000 One-time NIST calibration 1-4 Elementsadd 2 week [1036 | 808 | - | COMPUTER HARDWARE | 36 | | 179.52 | 807.77 |
| 100967 | MX Electronics-30-04002 Revision: 1.0 VICM TEST-Z3Z602-PO:00003752 [100967] | 4,107 | - | COMPUTER HARDWARE | 36 | | | 4,106.72 |
| 103314 | NI CAN Transceiver for NHR stations+ NI-9860 Qty:4+ TRC-8542 Qty: 8 [103314] | 7,236 | - | COMPUTER HARDWARE | 36 | | 1,004.97 | 7,235.76 |
| 103260 | R8 and R12 logging PC [103260] | 4,380 | - | COMPUTER HARDWARE | 36 | | 486.67 | 4,379.90 |
| 103262 | R8 and R12 logging PC [103262] | 3,682 | - | COMPUTER HARDWARE | 36 | | 511.37 | 3,681.74 |
| 101649 | Vector North America Inc.-90875465-PO:00004348 [101649] | 12,975 | - | COMPUTER HARDWARE | 36 | | | 12,975.00 |
| 101647 | Vector North America Inc.-90875467-PO:00004348-VT6051A [101647] | 3,703 | - | COMPUTER HARDWARE | 36 | | | 3,703.00 |
| 101648 | Vector North America Inc.-90875467-PO:00004348-VT6204 [101648] | 3,140 | - | COMPUTER HARDWARE | 36 | | | 3,140.00 |
| 103653 | WT5000-HE-D/MTR1:  Precision Power Analyzer, 7-Slot Chassis, English Menu [1036! | 10,602 | - | COMPUTER HARDWARE | 36 | | 2,356.00 | 10,601.97 |
| 103668 | Yokogawa power analyzer for inverter EOL tester [103668] | 41,987 | - | COMPUTER HARDWARE | 36 | | 5,831.49 | 41,987.00 |
| 103580 | recycling fee [103580] | 115 | - | COMPUTER HARDWARE | 36 | | 15.98 | 115.00 |
| 100320 | COMPUTERS [100320] | 6,385 | - | COMPUTER HARDWARE | 36 | | | 6,385.10 |
| 103675 | "This macbook pro is at the request of Marco Elkenkamp [103675] | 6,026 | - | COMPUTER HARDWARE | 36 | | 1,506.61 | 6,026.41 |
| 103663 | AC recharge system Used for recover recycle and recharging vehicle AC systems [10: | 8,524 | - | COMPUTER HARDWARE | 36 | | 1,894.20 | 8,523.85 |

**Canoo Technologies Inc.**

Share folder reference:    1.10.3
Form Reference:    Form 206A/B
    Schedule A/B Part 7
    Office & IT Equipment

**Schedule A/B - Exhibit F**

|  |  | 9,157,485 | 193,531 |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103769 | BOP101021: 90.N6.69.000.0 - IN-2000 Current Transducer 2000Arms(3000Apk) [103 | 5,207 | - | COMPUTER HARDWARE | 36 | | 1,446.47 | 5,207.26 |
| 103465 | CSM Quote 2221042702A PO 6637 [103465] | 7,639 | - | COMPUTER HARDWARE | 36 | | 1,697.48 | 7,638.56 |
| 100529 | Dell 720XD Server with specs attached in quote # QUO-US39843 [100529] | 5,488 | - | COMPUTER HARDWARE | 36 | | | 5,488.06 |
| 100994 | Dell Marketing LP-10418749056-Workstation Tower [100994] | 10,589 | - | COMPUTER HARDWARE | 36 | | | 10,589.14 |
| 100829 | Invoice-INV-US25815-OSI Global IT-PO-00000741-Dell 720xd Server [100829] | 5,488 | - | COMPUTER HARDWARE | 36 | | | 5,488.06 |
| 100719 | Invoice-INV-US27742-Dell 720xd Server with specs attached in quote [100719] | 5,561 | - | COMPUTER HARDWARE | 36 | | | 5,560.80 |
| 103368 | LVO P620 3975WX W10P MC98327111 [103368] | 16,163 | - | COMPUTER HARDWARE | 36 | | 2,244.82 | 16,162.63 |
| 103369 | LVO P620 3975WX W10P MC98327111 [103369] | 7,502 | - | COMPUTER HARDWARE | 36 | | 1,250.41 | 7,502.43 |
| 103371 | LVO P620 3975WX W10P MC98327111 [103371] | 7,502 | - | COMPUTER HARDWARE | 36 | | 1,250.41 | 7,502.43 |
| 100427 | Lenovo ThinkStation P720 - tower - Xeon Silver 4114 2.2 GHz - 16 GB - 512 G30BA [10 | 3,362 | - | COMPUTER HARDWARE | 36 | | | 3,361.65 |
| 100528 | OSI Order - Dell 720xd Server with specs attached in quote [100528] | 5,488 | - | COMPUTER HARDWARE | 36 | | | 5,488.06 |
| 103323 | RAMSIS Digital Human Modeling Software [103323] | 87,640 | - | COMPUTER HARDWARE | 36 | | 12,172.23 | 87,640.00 |
| 100968 | Siemens-SCM-V24-II Simcenter SCADAS 24 ch V/ICP Input Module-8043696-PO:000 | 36,470 | - | COMPUTER HARDWARE | 36 | | | 36,470.20 |
| 100356 | Custom Lenovo P52 [100356] | 7,771 | - | COMPUTER HARDWARE | 36 | | | 7,770.60 |
| 102946 | LVO P620 3975WX W10P MC98327111 [102946] | 11,515 | - | COMPUTER HARDWARE | 36 | | 959.57 | 11,514.76 |
| 103629 | 1 CONTROLDESK [103629] | 5,931 | - | COMPUTER HARDWARE | 36 | | 823.76 | 5,931.01 |
| 103631 | 12 DS2680 [103631] | 29,219 | - | COMPUTER HARDWARE | 36 | | 4,058.18 | 29,218.76 |
| 103632 | 13 DS2671 [103632] | 7,748 | - | COMPUTER HARDWARE | 36 | | 1,076.15 | 7,748.20 |
| 103633 | 14 SCLX_PU_HCP_3U_RACK [103633] | 10,735 | - | COMPUTER HARDWARE | 36 | | 1,491.03 | 10,735.28 |
| 103634 | 15 SCLX_SLOT_UNIT [103634] | 4,747 | - | COMPUTER HARDWARE | 36 | | 659.28 | 4,746.73 |
| 103635 | 21 SCLX_RACK [103635] | 16,222 | - | COMPUTER HARDWARE | 36 | | 2,253.01 | 16,221.59 |
| 103630 | 7 SCLX_FS_200 [103630] | 5,778 | - | COMPUTER HARDWARE | 36 | | 802.45 | 5,777.58 |
| 103622 | Build server for ADAS software [103622] | 12,652 | - | COMPUTER HARDWARE | 36 | | 2,108.59 | 12,651.54 |
| 103628 | Precision 3930 Rack [103628] | 22,967 | - | COMPUTER HARDWARE | 36 | | 5,103.78 | 22,967.01 |
| 103491 | RexGear 500V/120A/18kW Bidirectional power Supply PO 8123 [103491] | 35,858 | - | COMPUTER HARDWARE | 36 | | 7,968.54 | 35,858.44 |
| 103651 | ART0200814 incl. Shipping and Tax [103651] | 3,597 | - | COMPUTER HARDWARE | 36 | | 899.36 | 3,597.35 |
| 104082 | LoTecha Hardware (NJ) Homeplug GP Protocol & PilotShark PO 11253 [104082] | 29,523 | 2,460 | COMPUTER HARDWARE | 36 | 820.07 | 9,840.84 | 27,062.34 |
| 100516 | CDW Attn: Wilson Reimer - Apple MacBook Pro with Touch Bar - 15.4" - Core i7 - 1 [10 | 5,813 | - | COMPUTER HARDWARE | 36 | | | 5,813.31 |
| 100867 | LAS0819-01-ADAMANTTECH [100867] | 9,300 | - | COMPUTER HARDWARE | 36 | | | 9,300.00 |
| 107642 | 1-MX471C-R 4-channel CAN FD module of the SomatXR family [107642] | 10,575 | 3,525 | COMPUTER HARDWARE | 36 | 293.76 | 3,525.12 | 7,050.24 |
| 103471 | EVGateway DC Fast Charger PO 7164 [103471] | 22,737 | - | COMPUTER HARDWARE | 36 | | 5,052.72 | 22,737.00 |
| 103759 | EV Charging Station Energy & Activity monitoring - ACD Level 2 [103759] | 3,184 | - | COMPUTER HARDWARE | 36 | | 884.46 | 3,184.00 |
| 103760 | EV Charging Station Energy & Activity monitoring - DC Fast chargers [103760] | 3,186 | - | COMPUTER HARDWARE | 36 | | 885.00 | 3,186.00 |
| 103772 | IT equipment for newhires [103772] | 6,646 | - | COMPUTER HARDWARE | 36 | | 1,661.55 | 6,646.15 |
| 103773 | Mac computers for Torrance employees [103773] | 5,266 | - | COMPUTER HARDWARE | 36 | | 1,316.51 | 5,265.98 |
| 103771 | computer equipment [103771] | 7,770 | - | COMPUTER HARDWARE | 36 | | 1,942.56 | 7,770.19 |
| 103676 | tv equipment for new buildout  [103676] | 3,153 | - | COMPUTER HARDWARE | 36 | | 788.21 | 3,152.80 |
| 105804 | 1-KAB430-0.3 Adapter for IEPE/voltage (ODU 14p to BNC). [105804] | 10,014 | 1,113 | COMPUTER HARDWARE | 36 | 278.16 | 3,337.92 | 8,901.10 |
| 106928 | 10G/1G Dual Rate SFP+ Transceiver, pack [106928] | 6,900 | 383 | COMPUTER HARDWARE | 36 | 191.67 | 2,300.04 | 6,516.70 |
| 106931 | 10G/1G Dual Rate SFP+ Transceiver, pack [106931] | 864 | 72 | COMPUTER HARDWARE | 36 | 23.99 | 287.88 | 791.63 |
| 106934 | 10G/1G Dual Rate SFP+ Transceiver, pack [106934] | 873 | 73 | COMPUTER HARDWARE | 36 | 24.26 | 291.12 | 800.61 |
| 106960 | 10PK AP-MNT-MP10-C AP MOUNT BRACKET C [106960] | 127 | 11 | COMPUTER HARDWARE | 36 | 3.53 | 42.36 | 116.49 |
| 106908 | 1100W AC 80+ platinum Config 1 Secondary [106908] | 31,056 | 863 | COMPUTER HARDWARE | 36 | 862.67 | 10,352.04 | 30,193.37 |
| 100350 | 128GB of RAM [100350] | 5,729 | - | COMPUTER HARDWARE | 36 | | | 5,729.04 |
| 103814 | 19" Rack Mounting Kit 4U for model 4kW,5kW & 6kW11565 [103814] | 1,829 | - | COMPUTER HARDWARE | 36 | 50.79 | 558.99 | 1,829.43 |
| 103800 | 20S0005PUS Lenovo ThinkPad T14 Gen 1 - 14" - Core i710610U - vPro - 16 GB RAM - [ | (39,560) | - | COMPUTER HARDWARE | 36 | | (10,988.89) | (39,560.00) |
| 103801 | 20S0005PUS Lenovo ThinkPad T14 Gen 1 - 14" - Core i710610U - vPro - 16 GB RAM - [ | 49,450 | - | COMPUTER HARDWARE | 36 | | 13,736.12 | 49,450.00 |
| 103922 | 20VX002KUS Lenovo ThinkPad P14s Gen 2 - 14" - Core i7 1165G7 PO9237 [103922] | 30,255 | 0 | COMPUTER HARDWARE | 36 | 840.41 | 10,084.92 | 30,254.82 |

**Canoo Technologies Inc.**

Share folder reference:  1.10.3

Form Reference:  Form 206A/B

Schedule A/B Part 7

Office & IT Equipment

Schedule A/B - Exhibit F

| | | | 9,157,485 | 193,531 | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | | NBV at Period End | Asset Category | Life | Depreciation Amount YTD Depreciation | Depreciation Reserve |
| 103806 | 20VX002KUSLenovo ThinkPad P14s Gen 2 - 14" - Core i71165G7 - 16 GB RAM - 512 G | 10,085 | - | COMPUTER HARDWARE | 36 | 2,521.24 | 10,084.95 |
| 100834 | 4846398 Dell Primary Battery-notebook battery-Li-Ion-51 Wh [100834] | 103 | - | COMPUTER HARDWARE | 36 | | 102.97 |
| 103677 | 5 Mac books pro for stock, used for new hires.  [103677] | 13,252 | - | COMPUTER HARDWARE | 36 | 3,312.90 | 13,251.60 |
| 103679 | 5 Mac books pro for stock, used for new hires.  [103679] | 26,503 | - | COMPUTER HARDWARE | 36 | 6,625.80 | 26,503.20 |
| 103927 | 5 Mac books pro for stock, used for new hires. PO8050 [103927] | 13,252 | - | COMPUTER HARDWARE | 36 | 368.10 | 4,417.32 | 13,251.60 |
| 105806 | 50 kW Slim L3S-50480-02-003 DCFC [105806] | 97,520 | 8,127 | COMPUTER HARDWARE | 36 | 2,708.89 | 32,506.68 | 89,393.35 |
| 106910 | 50CM Type 1 Stacking Cable [106910] | 26,635 | 740 | COMPUTER HARDWARE | 36 | 739.86 | 8,878.32 | 25,895.05 |
| 106945 | 50W AC POWER ADAPTER FOR PA-440, PA-450 [106945] | 713 | 59 | COMPUTER HARDWARE | 36 | 19.79 | 237.48 | 653.10 |
| 103802 | 5PS0N73216 Lenovo Onsite + Accidental Damage Protection+ Keep Your Drive + Seal | (4,040) | - | COMPUTER HARDWARE | 36 | | (1,122.26) | (4,040.00) |
| 103909 | 60 A Arbin [103909] | 6,884 | - | COMPUTER HARDWARE | 36 | | 4,398.25 | 6,884.14 |
| 106906 | 650W AC Config 4 Power Supply front to b [106906] | 1,716 | 48 | COMPUTER HARDWARE | 36 | 47.67 | 572.04 | 1,668.53 |
| 106958 | 7220 CONTROLLER PL=VL [106958] | 34,266 | 2,856 | COMPUTER HARDWARE | 36 | 951.82 | 11,421.84 | 31,410.10 |
| 106953 | 8325-48Y8C FB 6 F 2 PS PERP BDL PL-NV [106953] | 24,000 | 3,333 | COMPUTER HARDWARE | 36 | 666.67 | 8,000.04 | 20,666.70 |
| 104031 | AC Gas Sensor [104031] | 14,294 | 397 | COMPUTER HARDWARE | 36 | 397.06 | 4,764.72 | 13,897.06 |
| 106975 | AC PWR CORD NORTH AMERICA [106975] | 13 | 0 | COMPUTER HARDWARE | 36 | 0.36 | 4.32 | 12.49 |
| 106936 | AFF A250 HA SYSTEM [106936] | 3,241 | 90 | COMPUTER HARDWARE | 36 | 90.03 | 1,080.36 | 3,150.97 |
| 106935 | AFF A250,24X7.6TB,NVME,SED,-C [106935] | 42,283 | 1,175 | COMPUTER HARDWARE | 36 | 1,174.53 | 14,094.36 | 41,108.49 |
| 106973 | AIR-ANT2566P4W-RS= [106973] | 51,535 | 4,295 | COMPUTER HARDWARE | 36 | 1,431.54 | 17,178.48 | 47,240.77 |
| 106972 | AIR-CAB002-D8-R= [106972] | 13,889 | 1,157 | COMPUTER HARDWARE | 36 | 385.81 | 4,629.72 | 12,731.73 |
| 106974 | AIR-CAB002-D8-R= [106974] | 55,557 | 4,630 | COMPUTER HARDWARE | 36 | 1,543.24 | 18,518.88 | 50,926.92 |
| 100365 | AMD Ryzen ThreadRipper 3960X / 3.8 GHz processorMfg.Part: 100-100000010WOF | 1,532 | - | COMPUTER HARDWARE | 36 | | 212.82 | 1,532.20 |
| 106677 | AP-MNT-C AP MOUNT BRACKET MNT INDIVIDUAL [106977] | 48 | 1 | COMPUTER HARDWARE | 36 | 1.33 | 15.96 | 46.62 |
| 100328 | APC Symmetra PX 40KVA - UPS (Uninterrupted Power Supply) Unit Including Install [1 | 43,124 | - | COMPUTER HARDWARE | 36 | | | 43,124.00 |
| 106956 | ARUBA 100G QSFP28 MPO SR4 MMF PERP XCVR [106956] | 6,704 | 559 | COMPUTER HARDWARE | 36 | 186.22 | 2,234.64 | 6,145.30 |
| 106962 | ARUBA 100G QSFP28 MPO SR4 MMF PERP XCVR [106962] | 2,682 | 223 | COMPUTER HARDWARE | 36 | 74.49 | 893.88 | 2,458.14 |
| 106979 | ARUBA 100G QSFP28 TO QSFP28 1M CABL DAC [106979] | 150 | 4 | COMPUTER HARDWARE | 36 | 4.18 | 50.16 | 146.24 |
| 106980 | ARUBA 10G SFP+ LC SR 300M MMF XCVR [106980] | 1,331 | 37 | COMPUTER HARDWARE | 36 | 36.98 | 443.76 | 1,294.24 |
| 106978 | ARUBA 25G SFP28 LC SR 100M MMF XCVR [106978] | 12,912 | 359 | COMPUTER HARDWARE | 36 | 358.67 | 4,304.04 | 12,553.37 |
| 106981 | ARUBA 25G SFP28 LC SR 100M MMF XCVR [106981] | 10,317 | 2,006 | COMPUTER HARDWARE | 36 | 286.58 | 3,438.96 | 8,310.77 |
| 106982 | ARUBA 25G SFP28 LC SR 100M MMF XCVR [106982] | 2,579 | 502 | COMPUTER HARDWARE | 36 | 71.64 | 859.68 | 2,077.63 |
| 106951 | ARUBA 40G QSFP+ LC BIDI 150M PERP MMF XC [106951] | 7,360 | 1,022 | COMPUTER HARDWARE | 36 | 204.44 | 2,453.28 | 6,337.72 |
| 106950 | ARUBA 50G SFP56 TO SFP56 0.65M CABL DAC [106950] | 2,764 | 154 | COMPUTER HARDWARE | 36 | 76.78 | 921.36 | 2,610.52 |
| 106957 | ARUBA 50G SFP56 TO SFP56 0.65M CABL DAC [106957] | 112 | 9 | COMPUTER HARDWARE | 36 | 3.10 | 37.20 | 102.34 |
| 106963 | ARUBA 6300M 48G 4SFP56 SWCH PERP PL-35 [106963] | 6,515 | 543 | COMPUTER HARDWARE | 36 | 180.96 | 2,171.52 | 5,971.68 |
| 106947 | ARUBA 6300M 48G CL4 POE 4SFP56 PERP SWCH [106947] | 101,257 | 5,625 | COMPUTER HARDWARE | 36 | 2,812.71 | 33,752.52 | 95,632.06 |
| 106946 | ARUBA 6300M FAN TRAY PERP PL-35 [106946] | 1,079 | 60 | COMPUTER HARDWARE | 36 | 29.98 | 359.76 | 1,019.24 |
| 106948 | ARUBA 6300M FAN TRAY PERP PL-35 [106948] | 4,317 | 240 | COMPUTER HARDWARE | 36 | 119.91 | 1,438.92 | 4,076.86 |
| 106949 | ARUBA 6300M FAN TRAY PERP PL-35 [106949] | 4,317 | - | COMPUTER HARDWARE | 36 | 119.91 | 1,438.88 | 4,316.64 |
| 106952 | ARUBA AP-555 US UNIFIED AP WRLS PL-VL [106952] | 16,973 | 2,357 | COMPUTER HARDWARE | 36 | 471.46 | 5,657.52 | 14,615.22 |
| 106955 | ARUBA BASE SERVICES FOR CX 10000 E-LTU ( [106955] | 28,680 | 1,593 | COMPUTER HARDWARE | 36 | 796.65 | 9,559.80 | 27,086.15 |
| 100378 | ASUS VN279Q - LED monitor - Full HD (1080p) - 27" [100378] | 3,094 | - | COMPUTER HARDWARE | 36 | | | 3,094.11 |
| 103981 | Alum extrusion / Plexiglass enclosure per discussion [103981] | 4,190 | 116 | COMPUTER HARDWARE | 36 | 116.38 | 1,396.56 | 4,073.18 |
| 100074 | Andrew Wolstan-Laptops-102 [100074] | 9,772 | - | COMPUTER HARDWARE | 36 | | | 9,771.85 |
| 103464 | Apple MacBook Pro 16" Core i9 9th Gen 2.4GHz 64GB RAM 2TBSSD - Space Gray [103 | 4,902 | - | COMPUTER HARDWARE | 36 | | 680.79 | 4,901.67 |
| 100423 | Apple MacBook Pro with Touch Bar - 15.4" - Core i7 - 16 GB RAM - 512 GB SSDMfg. [16 | 5,821 | - | COMPUTER HARDWARE | 36 | | | 5,820.96 |
| 103925 | Apple MacBook Pro with Touch Bar - 16" - Core i7 - 16 GB RAM PO 8714 [103925] | 22,716 | 0 | COMPUTER HARDWARE | 36 | 631.00 | 7,572.00 | 22,716.06 |
| 103859 | Apple MacBook Pro with Touch Bar - 16" - Core i7 - 16 GB RAM- 512 GB SSD - [103859 | 48,059 | - | COMPUTER HARDWARE | 36 | | 13,349.83 | 48,059.37 |
| 103837 | Apple magic keyboard [103837] | 3,135 | - | COMPUTER HARDWARE | 36 | 87.03 | 957.83 | 3,134.70 |

**Canoo Technologies Inc.**

**Schedule A/B - Exhibit F**

Share folder reference:    1.10.3
Form Reference:            Form 206A/B
                           Schedule A/B Part 7
                           Office & IT Equipment

|  | | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103836 | Apple magic mouse [103836] | 2,508 | | - | COMPUTER HARDWARE | 36 | 69.65 | 766.25 | 2,507.70 |
| 100076 | Apple-Laptops [100076] | 2,633 | | - | COMPUTER HARDWARE | 36 | | | 2,632.91 |
| 100077 | Apple-Other Computer Equipment-01/04/2018-A [100077] | 16,736 | | - | COMPUTER HARDWARE | 36 | | | 16,735.95 |
| 100078 | Apple-Other Computer Equipment-03/24/2018-A [100078] | 5,843 | | - | COMPUTER HARDWARE | 36 | | | 5,842.73 |
| 100075 | Apple-Other Computer Equipment-08/05/2018-A [100075] | 5,480 | | - | COMPUTER HARDWARE | 36 | | | 5,479.91 |
| 100079 | Arbin Instruments-Personal Computers-INVAC004224 [100079] | 10,400 | | - | COMPUTER HARDWARE | 36 | | | 10,400.00 |
| 100080 | Arbin Instruments-Personal Computers-INVAC004224 [100080] | 988 | | - | COMPUTER HARDWARE | 36 | | | 988.00 |
| 100081 | Arbin Instruments-Personal Computers-INVAC004226 [100081] | 5,694 | | - | COMPUTER HARDWARE | 36 | | | 5,694.00 |
| 106976 | Aruba 10G SFP+ to SFP+ 1m DAC Cable [106976] | 269 | | 7 | COMPUTER HARDWARE | 36 | 7.47 | 89.64 | 261.37 |
| 106961 | Aruba 4-post Rack Kit [106961] | 255 | | 21 | COMPUTER HARDWARE | 36 | 7.08 | 84.96 | 233.71 |
| 103917 | CA-U4Switching Power Supply24V DC [103917] | 290 | | - | COMPUTER HARDWARE | 36 | 8.06 | 96.68 | 290.00 |
| 103461 | CDW Apple MacBook Pro PO 7696 [103461] | 14,014 | | - | COMPUTER HARDWARE | 36 | | 3,114.16 | 14,013.72 |
| 101611 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,203.02 |
| 101612 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,203.02 |
| 101613 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,203.02 |
| 101614 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,203.02 |
| 101615 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,203.02 |
| 101616 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,203.02 |
| 101617 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,203.02 |
| 101618 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,202.98 |
| 101619 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,202.98 |
| 101620 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10 | 3,203 | | - | COMPUTER HARDWARE | 36 | | | 3,203.02 |
| 100283 | CDW Direct LLC-Computer Equipment-Invoice QGR0910 [100283] | 16,613 | | - | COMPUTER HARDWARE | 36 | | | 16,612.67 |
| 100264 | CDW Direct LLC-Computer Hardware-QLX9678 [100264] | 6,014 | | - | COMPUTER HARDWARE | 36 | | | 6,013.50 |
| 100265 | CDW Direct LLC-Computer Hardware-QMF2785 [100265] | 4,522 | | - | COMPUTER HARDWARE | 36 | | | 4,522.35 |
| 100266 | CDW Direct LLC-Computer Hardware-QMR0211 [100266] | 9,720 | | - | COMPUTER HARDWARE | 36 | | | 9,719.79 |
| 102041 | CDW Direct LLC-INV:6354710-PO:00005043 [102041] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.95 | 2,374.11 |
| 102042 | CDW Direct LLC-INV:6354710-PO:00005043 [102042] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 102043 | CDW Direct LLC-INV:6354710-PO:00005043 [102043] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 102044 | CDW Direct LLC-INV:6354710-PO:00005043 [102044] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 102045 | CDW Direct LLC-INV:6354710-PO:00005043 [102045] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 102046 | CDW Direct LLC-INV:6354710-PO:00005043 [102046] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 102047 | CDW Direct LLC-INV:6354710-PO:00005043 [102047] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 102048 | CDW Direct LLC-INV:6354710-PO:00005043 [102048] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 102049 | CDW Direct LLC-INV:6354710-PO:00005043 [102049] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 102050 | CDW Direct LLC-INV:6354710-PO:00005043 [102050] | 2,374 | | - | COMPUTER HARDWARE | 36 | | 65.97 | 2,374.10 |
| 101941 | CDW Direct LLC-Inv:3398084-PO:4389-macbook pro [101941] | 5,205 | | - | COMPUTER HARDWARE | 36 | | | 5,205.41 |
| 102051 | CDW Direct LLC-Inv:7921843-PO:00005360-Boxx Apexx 3 [102051] | 6,648 | | - | COMPUTER HARDWARE | 36 | | 184.67 | 6,648.00 |
| 100902 | CDW Direct LLC-InvoiceTWQ0348-PO00002049-Lenovo ThinkStation P720 - tower [1 | 6,165 | | - | COMPUTER HARDWARE | 36 | | | 6,165.35 |
| 100099 | CDW Direct LLC-Laptops-NWT3506 [100099] | 8,000 | | - | COMPUTER HARDWARE | 36 | | | 8,000.00 |
| 100084 | CDW Direct LLC-Laptops-PHP8972 [100084] | 4,000 | | - | COMPUTER HARDWARE | 36 | | | 4,000.00 |
| 100085 | CDW Direct LLC-Laptops-PHP8972 [100085] | 380 | | - | COMPUTER HARDWARE | 36 | | | 380.00 |
| 100086 | CDW Direct LLC-Laptops-PHP8972 [100086] | 166 | | - | COMPUTER HARDWARE | 36 | | | 166.35 |
| 100088 | CDW Direct LLC-Laptops-PHP8972 [100088] | 196 | | - | COMPUTER HARDWARE | 36 | | | 195.88 |
| 100082 | CDW Direct LLC-Laptops-PJD1083 [100082] | 8,840 | | - | COMPUTER HARDWARE | 36 | | | 8,840.00 |
| 100083 | CDW Direct LLC-Laptops-PJD1083 [100083] | 864 | | - | COMPUTER HARDWARE | 36 | | | 863.80 |
| 100090 | CDW Direct LLC-Laptops-PJN9107 [100090] | 35,360 | | - | COMPUTER HARDWARE | 36 | | | 35,360.00 |
| 100091 | CDW Direct LLC-Laptops-PJN9107 [100091] | 3,359 | | - | COMPUTER HARDWARE | 36 | | | 3,359.20 |

**Canoo Technologies Inc.**                                                                                                                                          **Schedule A/B - Exhibit F**
Share folder reference:   1.10.3
Form Reference:           Form 206A/B
                          Schedule A/B Part 7
                          Office & IT Equipment

|  |  | 9,157,485 | 193,531 |  |  |  |  |
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|
| 100092 | CDW Direct LLC-Laptops-PJN9107 [100092] | 105 | - | COMPUTER HARDWARE | 36 |  | 104.93 |
| 100118 | CDW Direct LLC-Laptops-PKH7670 [100118] | 4,000 | - | COMPUTER HARDWARE | 36 |  | 4,000.00 |
| 100122 | CDW Direct LLC-Laptops-PRX1114 [100122] | 5,848 | - | COMPUTER HARDWARE | 36 |  | 5,848.00 |
| 100123 | CDW Direct LLC-Laptops-PRX1114 [100123] | 568 | - | COMPUTER HARDWARE | 36 |  | 567.56 |
| 100124 | CDW Direct LLC-Laptops-PTS1371 [100124] | 27,040 | - | COMPUTER HARDWARE | 36 |  | 27,040.00 |
| 100125 | CDW Direct LLC-Laptops-PTS1371 [100125] | 2,569 | - | COMPUTER HARDWARE | 36 |  | 2,568.80 |
| 100126 | CDW Direct LLC-Laptops-PTS1371 [100126] | 179 | - | COMPUTER HARDWARE | 36 |  | 179.10 |
| 100127 | CDW Direct LLC-Laptops-PZW3292 [100127] | 20,000 | - | COMPUTER HARDWARE | 36 |  | 20,000.00 |
| 100128 | CDW Direct LLC-Laptops-PZW3292 [100128] | 33,150 | - | COMPUTER HARDWARE | 36 |  | 33,150.00 |
| 100129 | CDW Direct LLC-Laptops-PZW3292 [100129] | 5,049 | - | COMPUTER HARDWARE | 36 |  | 5,049.25 |
| 100130 | CDW Direct LLC-Laptops-PZW3292 [100130] | 721 | - | COMPUTER HARDWARE | 36 |  | 720.89 |
| 100131 | CDW Direct LLC-Laptops-QCF7282 [100131] | 3,140 | - | COMPUTER HARDWARE | 36 |  | 3,140.00 |
| 100132 | CDW Direct LLC-Laptops-QCF7282 [100132] | 298 | - | COMPUTER HARDWARE | 36 |  | 298.30 |
| 100133 | CDW Direct LLC-Laptops-QCF7282 [100133] | 157 | - | COMPUTER HARDWARE | 36 |  | 156.58 |
| 100135 | CDW Direct LLC-Laptops-QDM0902 [100135] | 60 | - | COMPUTER HARDWARE | 36 |  | 60.00 |
| 100136 | CDW Direct LLC-Laptops-QDM0902 [100136] | 410 | - | COMPUTER HARDWARE | 36 |  | 410.00 |
| 100137 | CDW Direct LLC-Laptops-QDM0902 [100137] | 13,520 | - | COMPUTER HARDWARE | 36 |  | 13,520.00 |
| 100138 | CDW Direct LLC-Laptops-QDM0902 [100138] | 1,421 | - | COMPUTER HARDWARE | 36 |  | 1,421.20 |
| 100139 | CDW Direct LLC-Laptops-QDM0902 [100139] | 171 | - | COMPUTER HARDWARE | 36 |  | 171.42 |
| 100101 | CDW Direct LLC-Laptops-WT2208 [100101] | 5,600 | - | COMPUTER HARDWARE | 36 |  | 5,600.00 |
| 100102 | CDW Direct LLC-Laptops-WT2208 [100102] | 532 | - | COMPUTER HARDWARE | 36 |  | 532.00 |
| 100103 | CDW Direct LLC-Laptops-WT2208 [100103] | 20 | - | COMPUTER HARDWARE | 36 |  | 19.99 |
| 100100 | CDW Direct LLC-Monitors-NZK9642 [100100] | 6,280 | - | COMPUTER HARDWARE | 36 |  | 6,280.00 |
| 100087 | CDW Direct LLC-Monitors-PHP8972 [100087] | 447 | - | COMPUTER HARDWARE | 36 |  | 447.45 |
| 100089 | CDW Direct LLC-Monitors-PHP8972 [100089] | 4,710 | - | COMPUTER HARDWARE | 36 |  | 4,710.00 |
| 100093 | CDW Direct LLC-Monitors-PMV6649 [100093] | 7,850 | - | COMPUTER HARDWARE | 36 |  | 7,850.00 |
| 100094 | CDW Direct LLC-Monitors-PMV6649 [100094] | 896 | - | COMPUTER HARDWARE | 36 |  | 895.75 |
| 100095 | CDW Direct LLC-Monitors-PMV6649 [100095] | 241 | - | COMPUTER HARDWARE | 36 |  | 241.44 |
| 100140 | CDW Direct LLC-Monitors-PVB0519 [100140] | 6,280 | - | COMPUTER HARDWARE | 36 |  | 6,280.00 |
| 100141 | CDW Direct LLC-Monitors-PVB0519 [100141] | 717 | - | COMPUTER HARDWARE | 36 |  | 716.60 |
| 100142 | CDW Direct LLC-Monitors-PVB0519 [100142] | 274 | - | COMPUTER HARDWARE | 36 |  | 273.60 |
| 100120 | CDW Direct LLC-Monitors-Quote JVQH342 [100120] | 18,750 | - | COMPUTER HARDWARE | 36 |  | 18,750.00 |
| 100121 | CDW Direct LLC-Monitors-Quote JVQH342 [100121] | 1,788 | - | COMPUTER HARDWARE | 36 |  | 1,788.25 |
| 100117 | CDW Direct LLC-Other Computer Equipment-LJX2399 [100117] | 8,043 | - | COMPUTER HARDWARE | 36 |  | 8,042.51 |
| 100134 | CDW Direct LLC-Other Computer Equipment-QDM0902 [100134] | 1,030 | - | COMPUTER HARDWARE | 36 |  | 1,030.00 |
| 100119 | CDW Direct LLC-Other Computer Equipment-Quote JVQH342 [100119] | 20,955 | - | COMPUTER HARDWARE | 36 |  | 20,954.51 |
| 100116 | CDW Direct LLC-Peripherals-JXHJ333 [100116] | 5,838 | - | COMPUTER HARDWARE | 36 |  | 5,837.73 |
| 100096 | CDW Direct LLC-Peripherals-PNP5102 [100096] | 3,650 | - | COMPUTER HARDWARE | 36 |  | 3,650.00 |
| 100097 | CDW Direct LLC-Peripherals-PNP5102 [100097] | 347 | - | COMPUTER HARDWARE | 36 |  | 346.75 |
| 100098 | CDW Direct LLC-Peripherals-PNP5102 [100098] | 10 | - | COMPUTER HARDWARE | 36 |  | 9.99 |
| 100104 | CDW Direct LLC-Peripherals-PVQ0022 [100104] | 53,176 | - | COMPUTER HARDWARE | 36 |  | 53,176.00 |
| 100105 | CDW Direct LLC-Peripherals-PVQ0022 [100105] | 12,240 | - | COMPUTER HARDWARE | 36 |  | 12,240.00 |
| 100107 | CDW Direct LLC-Peripherals-PVQ0022 [100107] | 204 | - | COMPUTER HARDWARE | 36 |  | 204.00 |
| 100108 | CDW Direct LLC-Peripherals-PVQ0022 [100108] | 6,288 | - | COMPUTER HARDWARE | 36 |  | 6,288.24 |
| 100109 | CDW Direct LLC-Peripherals-PVQ0022 [100109] | 866 | - | COMPUTER HARDWARE | 36 |  | 866.45 |
| 100110 | CDW Direct LLC-Peripherals-PVZ9881 [100110] | 4,788 | - | COMPUTER HARDWARE | 36 |  | 4,788.00 |
| 100111 | CDW Direct LLC-Peripherals-PVZ9881 [100111] | 455 | - | COMPUTER HARDWARE | 36 |  | 454.86 |
| 100112 | CDW Direct LLC-Peripherals-PVZ9881 [100112] | 29 | - | COMPUTER HARDWARE | 36 |  | 28.95 |

**Canoo Technologies Inc.**

Share folder reference:   1.10.3
Form Reference:    Form 206A/B
      Schedule A/B Part 7
      Office & IT Equipment

**Schedule A/B - Exhibit F**

|  |  | 9,157,485 | 193,531 |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100113 | CDW Direct LLC-Peripherals-PWR8919 [100113] | 11,700 | - | COMPUTER HARDWARE | 36 |  |  | 11,700.00 |
| 100114 | CDW Direct LLC-Peripherals-PWR8919 [100114] | 1,112 | - | COMPUTER HARDWARE | 36 |  |  | 1,111.50 |
| 100115 | CDW Direct LLC-Peripherals-PWR8919 [100115] | 78 | - | COMPUTER HARDWARE | 36 |  |  | 77.78 |
| 100106 | CDW Direct LLC-Power Supplies-PVQ0022 [100106] | 572 | - | COMPUTER HARDWARE | 36 |  |  | 572.00 |
| 101000 | CDW Direct LLC-ThinkStation P340 Tower x10-Inv:1777730-PO:00004085 [101000] | 22,490 | - | COMPUTER HARDWARE | 36 |  |  | 22,490.00 |
| 101001 | CDW Direct LLC-taxes and fees for Inv :1777730-Inv:1777730-PO:00004085 [101001 | 2,137 | - | COMPUTER HARDWARE | 36 |  |  | 2,136.55 |
| 104117 | CDW IT Servers in service PO 6956 [104117] | 8,141 | 678 | COMPUTER HARDWARE | 36 | 226.13 | 2,713.56 | 7,462.24 |
| 103869 | CDW LLC,COMPUTER HARDWARE (Torrance)Dell Latitude 5420,PO9748 [103869] | 49,581 | 0 | COMPUTER HARDWARE | 36 | 1,377.26 | 16,527.12 | 49,581.36 |
| 104111 | CDW PC's PO 11246 [104111] | 152,223 | 12,685 | COMPUTER HARDWARE | 36 | 4,228.42 | 50,741.04 | 139,537.90 |
| 102810 | CDW-Apple Macbook Pro 16in-Inv:8335411 PO:5516 [102810] | 2,503 | - | COMPUTER HARDWARE | 36 |  | 139.06 | 2,502.77 |
| 102811 | CDW-Apple Macbook Pro 16in-Inv:8335411 PO:5516 [102811] | 2,503 | - | COMPUTER HARDWARE | 36 |  | 139.06 | 2,502.77 |
| 102812 | CDW-Apple Macbook Pro 16in-Inv:8335411 PO:5516 [102812] | 2,503 | - | COMPUTER HARDWARE | 36 |  | 139.06 | 2,502.77 |
| 102813 | CDW-Apple Macbook Pro 16in-Inv:8335411 PO:5516 [102813] | 2,503 | - | COMPUTER HARDWARE | 36 |  | 139.06 | 2,502.77 |
| 101012 | CDW-Inv:2602632B-PO:00004085-Thinkstation P53 Mobile Workstation x10 [101012 | 33,819 | - | COMPUTER HARDWARE | 36 |  |  | 33,819.44 |
| 101958 | CDW-Inv:3896545-PO:4596-Lenovo ThinkPad P15 Gen [101958] | 67,289 | - | COMPUTER HARDWARE | 36 |  |  | 67,289.05 |
| 101959 | CDW-Inv:6337400-PO:5116-Apple Macbook [101959] | 10,011 | - | COMPUTER HARDWARE | 36 |  |  | 10,011.07 |
| 102052 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102052] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.77 |
| 102053 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102053] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102054 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102054] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102055 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102055] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102056 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102056] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102057 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102057] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102058 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102058] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102059 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102059] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102060 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102060] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102061 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102061] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102062 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102062] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102063 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102063] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102064 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102064] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102065 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102065] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102066 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102066] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102067 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102067] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102068 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102068] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102069 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102069] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102070 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102070] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102071 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102071] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102072 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102072] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102073 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102073] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102074 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102074] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102075 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102075] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102076 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102076] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102077 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102077] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102078 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102078] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102079 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102079] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102080 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102080] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102081 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102081] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102082 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102082] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |
| 102083 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102083] | 1,147 | - | COMPUTER HARDWARE | 36 |  | 31.87 | 1,146.94 |

**Canoo Technologies Inc.**

**Schedule A/B - Exhibit F**

Share folder reference:    1.10.3
Form Reference:    Form 206A/B
    Schedule A/B Part 7
    Office & IT Equipment

| | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102084 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102084] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102085 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102085] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102086 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102086] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102087 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102087] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102088 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102088] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102089 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102089] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102090 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102090] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102091 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102091] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102092 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102092] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102093 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102093] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102094 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102094] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102095 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102095] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102096 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102096] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102097 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102097] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102098 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102098] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102099 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102099] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102100 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102100] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 102101 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102101] | 1,147 | - | COMPUTER HARDWARE | 36 | | 31.87 | 1,146.94 |
| 100198 | CDW-Other Computer Equipment-Inv:JMML736 [100198] | 15,519 | - | COMPUTER HARDWARE | 36 | | | 15,519.43 |
| 106939 | CLOUDGENIX ION-9000, BASE HARDWARE APPLI [106939] | 14,000 | 389 | COMPUTER HARDWARE | 36 | 388.89 | 4,666.68 | 13,611.11 |
| 106970 | CLOUDGENIX ION-9000, BASE HARDWARE APPLI [106970] | 56,000 | 1,556 | COMPUTER HARDWARE | 36 | 1,555.56 | 18,666.72 | 54,444.49 |
| 100316 | COMPUTERS [100316] | 36,672 | - | COMPUTER HARDWARE | 36 | | | 36,672.14 |
| 106913 | Catalyst 9300 2 x 40GE Network Module [106913] | 41,680 | 1,158 | COMPUTER HARDWARE | 36 | 1,157.79 | 13,893.48 | 40,522.61 |
| 106907 | Catalyst 9300 48-port of 5Gbps Network A [106907] | 219,340 | 6,093 | COMPUTER HARDWARE | 36 | 6,092.77 | 73,113.24 | 213,246.87 |
| 106904 | Catalyst 9500 32-port 40/100G only, Adva [106904] | 25,172 | 699 | COMPUTER HARDWARE | 36 | 699.22 | 8,390.64 | 24,472.62 |
| 106911 | Catalyst Stack Power Cable 30 CM [106911] | 1,553 | 43 | COMPUTER HARDWARE | 36 | 43.13 | 517.56 | 1,509.62 |
| 100143 | Chroma Systems Solutions-Power Supplies-0046637-IN [100143] | 39,200 | - | COMPUTER HARDWARE | 36 | | | 39,200.00 |
| 106917 | Cisco AP- SFP-10G-SR= [106917] | 3,373 | - | COMPUTER HARDWARE | 36 | 93.70 | 1,124.36 | 3,373.04 |
| 106918 | Cisco AP- SFP-10G-SR= [106918] | 3,373 | - | COMPUTER HARDWARE | 36 | 93.70 | 1,124.36 | 3,373.04 |
| 106914 | Cisco DNA Center Appliance (Gen 2) - 44 [106914] | 37,362 | 1,038 | COMPUTER HARDWARE | 36 | 1,037.84 | 12,454.08 | 36,324.38 |
| 106916 | Cisco ISE Virtual Machine Common PID [106916] | 2,696 | 75 | COMPUTER HARDWARE | 36 | 74.90 | 898.80 | 2,621.50 |
| 106905 | Cisco pluggable SSD storage [106905] | 2,452 | 68 | COMPUTER HARDWARE | 36 | 68.11 | 817.32 | 2,383.74 |
| 106909 | Cisco pluggable USB3.0 SSD storage [106909] | 24,518 | 681 | COMPUTER HARDWARE | 36 | 681.06 | 8,172.72 | 23,836.99 |
| 103305 | Collaboration TVs for Justin Office buildout [103305] | 2,906 | - | COMPUTER HARDWARE | 36 | | 403.60 | 2,905.86 |
| 103306 | Collaboration TVs for Justin Office buildout [103306] | 1,878 | - | COMPUTER HARDWARE | 36 | | 260.81 | 1,877.56 |
| 100325 | Computers [100325] | 8,011 | - | COMPUTER HARDWARE | 36 | | | 8,010.96 |
| 102115 | DVB 0121-04 J-Lenovo Thinkpad T490S [102115] | 766 | - | COMPUTER HARDWARE | 36 | | 21.31 | 766.49 |
| 102116 | DVB 0121-04 J-Lenovo Thinkpad T490S [102116] | 766 | - | COMPUTER HARDWARE | 36 | | 21.31 | 766.49 |
| 102117 | DVB 0121-04 J-Lenovo Thinkpad T490S [102117] | 766 | - | COMPUTER HARDWARE | 36 | | 21.31 | 766.49 |
| 102118 | DVB 0121-04 J-Lenovo Thinkpad T490S [102118] | 766 | - | COMPUTER HARDWARE | 36 | | 21.31 | 766.49 |
| 102119 | DVB 0121-04 J-Lenovo Thinkpad X395 [102119] | 770 | - | COMPUTER HARDWARE | 36 | | 21.41 | 770.49 |
| 102120 | DVB 0121-04 J-Lenovo Thinkpad X395 [102120] | 770 | - | COMPUTER HARDWARE | 36 | | 21.41 | 770.49 |
| 101017 | DVB 1020-04 Oct P-Card-2019 Lenovo ThinkPad P53 workstation 15.6 [101017] | 3,285 | - | COMPUTER HARDWARE | 36 | | | 3,284.99 |
| 101019 | DVB 1020-04 Oct P-Card-IT Dept-Lenovo T490S Laptop [101019] | 4,400 | - | COMPUTER HARDWARE | 36 | | | 4,399.95 |
| 101021 | DVB 1020-04 Oct P-Card-IT equipment-monitors [101021] | 4,254 | - | COMPUTER HARDWARE | 36 | | | 4,254.08 |
| 101018 | DVB 1020-04 Oct P-Card-T490S for newhires [101018] | 4,400 | - | COMPUTER HARDWARE | 36 | | | 4,399.95 |
| 101020 | DVB 1020-04 Oct P-Card-T490S for newhires [101020] | 4,564 | - | COMPUTER HARDWARE | 36 | | | 4,564.20 |
| 101016 | DVB 1020-04 Oct P-Card-laptops for newhires [101016] | 3,706 | - | COMPUTER HARDWARE | 36 | | | 3,706.41 |

**Canoo Technologies Inc.**
Share folder reference:   1.10.3
Form Reference:           Form 206A/B
                          Schedule A/B Part 7
                          Office & IT Equipment

**Schedule A/B - Exhibit F**

| | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 101022 | DVB 1020-04 Oct P-Card-laptops for newhires [101022] | 7,341 | - | COMPUTER HARDWARE | 36 | | | 7,340.56 |
| 101674 | DVB 1120-04-IT Equipment-LENOVO-PP Card Purchase [101674] | 5,475 | - | COMPUTER HARDWARE | 36 | | | 5,474.95 |
| 101675 | DVB 1120-04-IT Equipment-LENOVO-PP Card Purchase [101675] | 4,380 | - | COMPUTER HARDWARE | 36 | | | 4,379.96 |
| 101676 | DVB 1120-04-IT Equipment-LENOVO-PP Card Purchase [101676] | 4,838 | - | COMPUTER HARDWARE | 36 | | | 4,837.95 |
| 101673 | DVB 1120-04-MacBook Pro-APPLE-PP Card Purchase [101673] | 4,493 | - | COMPUTER HARDWARE | 36 | | | 4,493.41 |
| 101677 | DVB 1120-04-MacBook Pro-APPLE-PP Card Purchase [101677] | 6,026 | - | COMPUTER HARDWARE | 36 | | | 6,026.41 |
| 103362 | Dell 27 4K USB-C Monitor - P2721Q, 68.6cm (27")Estimated delivery if purchased [1C | 2,738 | - | COMPUTER HARDWARE | 36 | | 456.32 | 2,737.82 |
| 102187 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102187] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102188 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102188] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102189 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102189] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102190 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102190] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102191 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102191] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102192 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102192] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102193 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102193] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102194 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102194] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102195 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102195] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102196 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102196] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102197 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102197] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102198 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102198] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102199 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102199] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102200 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102200] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102201 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102201] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102202 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102202] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102203 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102203] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102204 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102204] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102205 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102205] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102206 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102206] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102207 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102207] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102208 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102208] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102209 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102209] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102210 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102210] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102211 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102211] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102212 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102212] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102213 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102213] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102214 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102214] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102215 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102215] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102216 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102216] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102217 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102217] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102218 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102218] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102219 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102219] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102220 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102220] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 102221 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102221] | 297 | - | COMPUTER HARDWARE | 36 | | 8.27 | 297.19 |
| 105352 | Dell 7920 CTO High Performance Desktop CFD Machine [105352] | 26,626 | 2,219 | COMPUTER HARDWARE | 36 | 739.60 | 8,875.20 | 24,406.85 |
| 103959 | Dell Latitude 5420 Cor i7 16GB RAM [103959] | 8,283 | - | COMPUTER HARDWARE | 36 | 230.08 | 2,760.91 | 8,282.88 |
| 103367 | Dell Precision 5420 [103367] | 51,392 | - | COMPUTER HARDWARE | 36 | | 8,565.37 | 51,392.09 |
| 103921 | Dell Precision 7560 Workstation Laptops PO 9188 [103921] | 249,377 | - | COMPUTER HARDWARE | 36 | 6,927.15 | 83,125.80 | 249,377.40 |
| 101621 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101621] | 957 | - | COMPUTER HARDWARE | 36 | | | 957.39 |
| 101622 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101622] | 957 | - | COMPUTER HARDWARE | 36 | | | 957.39 |

**Canoo Technologies Inc.**

Share folder reference:    1.10.3
Form Reference:    Form 206A/B
    Schedule A/B Part 7
    Office & IT Equipment

**Schedule A/B - Exhibit F**

| | | | 9,157,485 | 193,531 | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount YTD Depreciation | Depreciation Reserve |
| 101623 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101623] | | 957 | - | COMPUTER HARDWARE | 36 | | 957.39 |
| 101624 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101624] | | 957 | - | COMPUTER HARDWARE | 36 | | 957.39 |
| 101625 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101625] | | 957 | - | COMPUTER HARDWARE | 36 | | 957.39 |
| 101626 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101626] | | 957 | - | COMPUTER HARDWARE | 36 | | 957.39 |
| 101627 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101627] | | 957 | - | COMPUTER HARDWARE | 36 | | 957.39 |
| 101628 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101628] | | 957 | - | COMPUTER HARDWARE | 36 | | 957.39 |
| 101629 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101629] | | 957 | - | COMPUTER HARDWARE | 36 | | 957.39 |
| 101630 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101630] | | 957 | - | COMPUTER HARDWARE | 36 | | 957.39 |
| 101637 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101637] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101638 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101638] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101639 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101639] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101640 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101640] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101641 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101641] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101642 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101642] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101643 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101643] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101644 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101644] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101645 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101645] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.97 |
| 101646 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101646] | | 3,498 | - | COMPUTER HARDWARE | 36 | | 3,497.95 |
| 102814 | Dell-Dell Precision 3640-Inv:10467073763 PO:5485 [102814] | | 3,440 | - | COMPUTER HARDWARE | 36 | 191.12 | 3,440.16 |
| 102815 | Dell-Dell Precision 3640-Inv:10467073763 PO:5485 [102815] | | 3,440 | - | COMPUTER HARDWARE | 36 | 191.12 | 3,440.16 |
| 102816 | Dell-Dell Precision 3640-Inv:10467073763 PO:5485 [102816] | | 3,440 | - | COMPUTER HARDWARE | 36 | 191.12 | 3,440.16 |
| 102817 | Dell-Dell Precision 3640-Inv:10467073763 PO:5485 [102817] | | 3,440 | - | COMPUTER HARDWARE | 36 | 191.12 | 3,440.16 |
| 102780 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102780] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102781 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102781] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102782 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102782] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102783 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102783] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102784 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102784] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102785 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102785] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102786 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102786] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102787 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102787] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102788 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102788] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102789 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102789] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102790 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102790] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102791 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102791] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102792 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102792] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102793 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102793] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102794 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102794] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102795 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102795] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102796 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102796] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102797 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102797] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102798 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102798] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102799 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102799] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102800 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102800] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102801 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102801] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102802 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102802] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102803 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102803] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102804 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102804] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |
| 102805 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102805] | | 2,214 | - | COMPUTER HARDWARE | 36 | 123.02 | 2,214.08 |

**Canoo Technologies Inc.**                                                                                                                                            **Schedule A/B - Exhibit F**
Share folder reference:    1.10.3
Form Reference:              Form 206A/B
                                        Schedule A/B Part 7
                                        Office & IT Equipment

|  |  | 9,157,485 | 193,531 |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102806 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102806] | 2,214 | - | COMPUTER HARDWARE | 36 |  | 123.02 | 2,214.08 |
| 102807 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102807] | 2,214 | - | COMPUTER HARDWARE | 36 |  | 123.02 | 2,214.08 |
| 102808 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102808] | 2,214 | - | COMPUTER HARDWARE | 36 |  | 123.02 | 2,214.08 |
| 102809 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102809] | 2,214 | - | COMPUTER HARDWARE | 36 |  | 123.02 | 2,214.08 |
| 101939 | Dell-Inv:10454539919-PO:5065-Hardware [101939] | 46,856 | - | COMPUTER HARDWARE | 36 |  |  | 46,855.87 |
| 102138 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102138] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102140 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102140] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102141 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102141] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102142 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102142] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102143 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102143] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102144 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102144] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102145 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102145] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102146 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102146] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102147 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102147] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102148 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102148] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102149 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102149] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102150 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102150] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102151 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102151] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102152 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102152] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102153 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102153] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102154 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102154] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102155 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102155] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102156 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102156] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102157 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102157] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102158 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102158] | 1,170 | - | COMPUTER HARDWARE | 36 |  | 64.99 | 1,169.68 |
| 102139 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102139] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102159 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102159] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102160 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102160] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102161 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102161] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102162 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102162] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102163 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102163] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102164 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102164] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102165 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102165] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102166 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102166] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102167 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102167] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102168 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102168] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102169 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102169] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102170 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102170] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102171 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102171] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102172 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102172] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102173 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102173] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102174 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102174] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102175 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102175] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102176 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102176] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102177 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102177] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102178 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102178] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102179 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102179] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102180 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102180] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |

**Canoo Technologies Inc.**

Share folder reference:   1.10.3
Form Reference:        Form 206A/B
                Schedule A/B Part 7
                Office & IT Equipment

**Schedule A/B - Exhibit F**

|  |  | 9,157,485 | 193,531 |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102181 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102181] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 102182 | Dell-Inv:10467027979-PO:00004997-Dell Precision 7550 [102182] | 3,403 | - | COMPUTER HARDWARE | 36 |  | 189.09 | 3,403.33 |
| 100148 | Dell-Laptops-10241052307 [100148] | 160 | - | COMPUTER HARDWARE | 36 |  |  | 160.01 |
| 100149 | Dell-Laptops-10241052307 [100149] | 2,054 | - | COMPUTER HARDWARE | 36 |  |  | 2,054.09 |
| 100150 | Dell-Laptops-10244507863 [100150] | 9,666 | - | COMPUTER HARDWARE | 36 |  |  | 9,666.40 |
| 100151 | Dell-Laptops-10244507863 [100151] | 745 | - | COMPUTER HARDWARE | 36 |  |  | 744.70 |
| 100152 | Dell-Laptops-10244507863 [100152] | 20,541 | - | COMPUTER HARDWARE | 36 |  |  | 20,540.90 |
| 100153 | Dell-Laptops-10244507863 [100153] | 1,582 | - | COMPUTER HARDWARE | 36 |  |  | 1,582.47 |
| 100160 | Dell-Laptops-10249095836 [100160] | 1,540 | - | COMPUTER HARDWARE | 36 |  |  | 1,540.14 |
| 100161 | Dell-Laptops-10249095836 [100161] | 20,541 | - | COMPUTER HARDWARE | 36 |  |  | 20,540.90 |
| 100167 | Dell-Laptops-10254013906 [100167] | 25,429 | - | COMPUTER HARDWARE | 36 |  |  | 25,429.01 |
| 100170 | Dell-Laptops-10256898435 [100170] | 30,051 | - | COMPUTER HARDWARE | 36 |  |  | 30,050.70 |
| 100174 | Dell-Laptops-10256898435 [100174] | 2,503 | - | COMPUTER HARDWARE | 36 |  |  | 2,503.42 |
| 100210 | Dell-Laptops-10268792541 [100210] | 3,376 | - | COMPUTER HARDWARE | 36 |  |  | 3,376.06 |
| 100212 | Dell-Laptops-10268792541 [100212] | 280 | - | COMPUTER HARDWARE | 36 |  |  | 280.46 |
| 100154 | Dell-Monitors-10245527217 [100154] | 5,190 | - | COMPUTER HARDWARE | 36 |  |  | 5,189.85 |
| 100155 | Dell-Monitors-10245527217 [100155] | 486 | - | COMPUTER HARDWARE | 36 |  |  | 485.64 |
| 100215 | Dell-Monitors-10255541683 [100215] | 3,844 | - | COMPUTER HARDWARE | 36 |  |  | 3,843.66 |
| 100179 | Dell-Monitors-10256408461 [100179] | 9,480 | - | COMPUTER HARDWARE | 36 |  |  | 9,480.00 |
| 100180 | Dell-Monitors-10256408461 [100180] | 2,236 | - | COMPUTER HARDWARE | 36 |  |  | 2,235.57 |
| 100172 | Dell-Monitors-10256898435 [100172] | 4,000 | - | COMPUTER HARDWARE | 36 |  |  | 3,999.90 |
| 100190 | Dell-Monitors-3000020554749.1 [100190] | 7,980 | - | COMPUTER HARDWARE | 36 |  |  | 7,980.00 |
| 100195 | Dell-Other Computer Equipment-01/04/2018-B [100195] | 23,407 | - | COMPUTER HARDWARE | 36 |  |  | 23,407.36 |
| 100196 | Dell-Other Computer Equipment-01/05/2018-A [100196] | 37,887 | - | COMPUTER HARDWARE | 36 |  |  | 37,887.18 |
| 100197 | Dell-Other Computer Equipment-01/10/2018-B [100197] | 28,657 | - | COMPUTER HARDWARE | 36 |  |  | 28,657.42 |
| 100200 | Dell-Other Computer Equipment-01/17/2018-A [100200] | 3,124 | - | COMPUTER HARDWARE | 36 |  |  | 3,124.17 |
| 100201 | Dell-Other Computer Equipment-01/25/2018-A [100201] | 10,784 | - | COMPUTER HARDWARE | 36 |  |  | 10,784.02 |
| 100202 | Dell-Other Computer Equipment-02/01/2018-A [100202] | 21,230 | - | COMPUTER HARDWARE | 36 |  |  | 21,230.15 |
| 100203 | Dell-Other Computer Equipment-02/05/2018-A [100203] | 35,985 | - | COMPUTER HARDWARE | 36 |  |  | 35,985.38 |
| 100204 | Dell-Other Computer Equipment-02/06/2018-A [100204] | 18,785 | - | COMPUTER HARDWARE | 36 |  |  | 18,785.32 |
| 100205 | Dell-Other Computer Equipment-02/07/2018-A [100205] | 97,314 | - | COMPUTER HARDWARE | 36 |  |  | 97,313.86 |
| 100206 | Dell-Other Computer Equipment-02/12/2018-A [100206] | 18,371 | - | COMPUTER HARDWARE | 36 |  |  | 18,370.83 |
| 100207 | Dell-Other Computer Equipment-02/12/2018-B [100207] | 4,249 | - | COMPUTER HARDWARE | 36 |  |  | 4,249.01 |
| 100208 | Dell-Other Computer Equipment-02/13/2018-A [100208] | 14,928 | - | COMPUTER HARDWARE | 36 |  |  | 14,928.30 |
| 100209 | Dell-Other Computer Equipment-02/23/2018-A [100209] | 20,075 | - | COMPUTER HARDWARE | 36 |  |  | 20,075.05 |
| 100144 | Dell-Other Computer Equipment-04/05/2018-A [100144] | 17,480 | - | COMPUTER HARDWARE | 36 |  |  | 17,480.18 |
| 100145 | Dell-Other Computer Equipment-04/06/2018-A [100145] | 19,423 | - | COMPUTER HARDWARE | 36 |  |  | 19,423.39 |
| 100169 | Dell-Other Computer Equipment-10/18/2018-A [100169] | 41,789 | - | COMPUTER HARDWARE | 36 |  |  | 41,788.84 |
| 100182 | Dell-Other Computer Equipment-10/18/2018-B [100182] | 22,551 | - | COMPUTER HARDWARE | 36 |  |  | 22,550.51 |
| 100192 | Dell-Other Computer Equipment-12/20/2017-A [100192] | 6,841 | - | COMPUTER HARDWARE | 36 |  |  | 6,841.32 |
| 100193 | Dell-Other Computer Equipment-12/22/2017-A [100193] | 84,902 | - | COMPUTER HARDWARE | 36 |  |  | 84,901.57 |
| 100194 | Dell-Other Computer Equipment-12/22/2017-B [100194] | 25,509 | - | COMPUTER HARDWARE | 36 |  |  | 25,508.53 |
| 100199 | Dell-Personal Computers-10216987680 [100199] | 2,617 | - | COMPUTER HARDWARE | 36 |  |  | 2,617.25 |
| 100214 | Dell-Personal Computers-10237822021 [100214] | 11,103 | - | COMPUTER HARDWARE | 36 |  |  | 11,103.30 |
| 100146 | Dell-Personal Computers-10238099161 [100146] | 12,000 | - | COMPUTER HARDWARE | 36 |  |  | 12,000.00 |
| 100147 | Dell-Personal Computers-10238099161 [100147] | 1,046 | - | COMPUTER HARDWARE | 36 |  |  | 1,045.65 |
| 100156 | Dell-Personal Computers-10246391652 [100156] | 14,400 | - | COMPUTER HARDWARE | 36 |  |  | 14,400.00 |
| 100157 | Dell-Personal Computers-10246391652 [100157] | 1,263 | - | COMPUTER HARDWARE | 36 |  |  | 1,262.76 |

**Canoo Technologies Inc.**  Schedule A/B - Exhibit F

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

|  |  | 9,157,485 | 193,531 |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100158 | Dell-Personal Computers-10248208397 [100158] | 1,607 | - | COMPUTER HARDWARE | 36 |  |  | 1,606.90 |
| 100159 | Dell-Personal Computers-10248208397 [100159] | 17,300 | - | COMPUTER HARDWARE | 36 |  |  | 17,299.53 |
| 100162 | Dell-Personal Computers-10251527889 [100162] | 17,661 | - | COMPUTER HARDWARE | 36 |  |  | 17,660.74 |
| 100163 | Dell-Personal Computers-10252833200 [100163] | 58,039 | - | COMPUTER HARDWARE | 36 |  |  | 58,039.24 |
| 100164 | Dell-Personal Computers-10252833200 [100164] | 29,114 | - | COMPUTER HARDWARE | 36 |  |  | 29,114.49 |
| 100165 | Dell-Personal Computers-10252833200 [100165] | 2,623 | - | COMPUTER HARDWARE | 36 |  |  | 2,623.49 |
| 100166 | Dell-Personal Computers-10252833200 [100166] | 5,230 | - | COMPUTER HARDWARE | 36 |  |  | 5,229.89 |
| 100168 | Dell-Personal Computers-10254013906 [100168] | 35,321 | - | COMPUTER HARDWARE | 36 |  |  | 35,321.48 |
| 100183 | Dell-Personal Computers-10255868763 [100183] | 22,141 | - | COMPUTER HARDWARE | 36 |  |  | 22,141.04 |
| 100178 | Dell-Personal Computers-10256408461 [100178] | 24,000 | - | COMPUTER HARDWARE | 36 |  |  | 24,000.00 |
| 100181 | Dell-Personal Computers-10256408461 [100181] | 883 | - | COMPUTER HARDWARE | 36 |  |  | 883.05 |
| 100171 | Dell-Personal Computers-10256898435 [100171] | 38,336 | - | COMPUTER HARDWARE | 36 |  |  | 38,335.65 |
| 100173 | Dell-Personal Computers-10256898435 [100173] | 525 | - | COMPUTER HARDWARE | 36 |  |  | 525.12 |
| 100175 | Dell-Personal Computers-10256898435 [100175] | 9,300 | - | COMPUTER HARDWARE | 36 |  |  | 9,299.75 |
| 100176 | Dell-Personal Computers-10257667788 [100176] | 36,923 | - | COMPUTER HARDWARE | 36 |  |  | 36,923.19 |
| 100177 | Dell-Personal Computers-10257667788 [100177] | 3,374 | - | COMPUTER HARDWARE | 36 |  |  | 3,374.36 |
| 100184 | Dell-Personal Computers-10258378077 [100184] | 5,100 | - | COMPUTER HARDWARE | 36 |  |  | 5,099.99 |
| 100186 | Dell-Personal Computers-10258378077 [100186] | 41 | - | COMPUTER HARDWARE | 36 |  |  | 40.85 |
| 100187 | Dell-Personal Computers-10258378077 [100187] | 1,597 | - | COMPUTER HARDWARE | 36 |  |  | 1,597.05 |
| 100211 | Dell-Personal Computers-10268792541 [100211] | 5,018 | - | COMPUTER HARDWARE | 36 |  |  | 5,017.90 |
| 100213 | Dell-Personal Computers-10268792541 [100213] | 417 | - | COMPUTER HARDWARE | 36 |  |  | 416.85 |
| 100189 | Dell-Personal Computers-3000020554749.1 [100189] | 24,000 | - | COMPUTER HARDWARE | 36 |  |  | 24,000.00 |
| 100191 | Dell-Personal Computers-3000020554749.1 [100191] | 3,041 | - | COMPUTER HARDWARE | 36 |  |  | 3,041.41 |
| 102779 | Dell-RTX A6000 Graphics Cards-Inv:10472334494 PO:5639 [102779] | 34,737 | - | COMPUTER HARDWARE | 36 |  | 1,929.85 | 34,737.30 |
| 100185 | Dell-UPS-10258378077 [100185] | 467 | - | COMPUTER HARDWARE | 36 |  |  | 467.49 |
| 100188 | Dell-UPS-10258378077 [100188] | 585 | - | COMPUTER HARDWARE | 36 |  |  | 585.20 |
| 104118 | Drops for ADAS and DVT [104118] | 21,622 | 1,201 | COMPUTER HARDWARE | 36 | 600.60 | 7,207.20 | 20,420.35 |
| 106903 | EKAHAU SIDEKICK HW REQUIRES LICS ESS TO [106903] | 3,028 | 84 | COMPUTER HARDWARE | 36 | 84.12 | 1,009.44 | 2,944.30 |
| 103929 | Estimated Tax PO9188 [103929] | 13,368 | - | COMPUTER HARDWARE | 36 | 371.34 | 4,456.08 | 13,368.20 |
| 106930 | FIBER OPTIC OM3 LC/LC CABLE, 3M, PACK OF [106930] | 125 | 10 | COMPUTER HARDWARE | 36 | 3.47 | 41.64 | 114.55 |
| 106933 | FIBER OPTIC OM3 LC/LC CABLE, 3M, PACK OF [106933] | 127 | 11 | COMPUTER HARDWARE | 36 | 3.52 | 42.24 | 116.07 |
| 106927 | Fiber Optic OM3 LC/LC Cable, 3M, pack of [106927] | 1,000 | 56 | COMPUTER HARDWARE | 36 | 27.78 | 333.36 | 944.46 |
| 106027 | GNSS ground truth equipment/instrumentation for ADAS feature Validation [106027] | 127,381 | 17,692 | COMPUTER HARDWARE | 36 | 3,538.36 | 42,460.32 | 109,689.08 |
| 100216 | GoEngineer-Laptops [100216] | 2,920 | - | COMPUTER HARDWARE | 36 |  |  | 2,920.30 |
| 103815 | High Power DC Electronic Load 150V/400A/4KW(4U) - USB Interface Standard63204/ | 43,360 | - | COMPUTER HARDWARE | 36 | 1,204.50 | 13,248.90 | 43,360.00 |
| 104107 | Hottinger instruments to this unit and collect raw data to post process PO 11248 [104 | 13,767 | 1,147 | COMPUTER HARDWARE | 36 | 382.40 | 4,588.80 | 12,619.23 |
| 106969 | ION 3000 HARDWARE APPLIANCE [106969] | 12,600 | 350 | COMPUTER HARDWARE | 36 | 350.00 | 4,200.00 | 12,250.00 |
| 103303 | IT Hardware for new office buildout in Justin TX [103303] | 29,233 | - | COMPUTER HARDWARE | 36 |  | 3,248.17 | 29,232.69 |
| 103576 | IT Hardware for new office buildout in Justin TX [103576] | 1,223 | - | COMPUTER HARDWARE | 36 |  | 169.92 | 1,223.40 |
| 103304 | IT Hardware for office buildout in Justin TX [103304] | 8,512 | - | COMPUTER HARDWARE | 36 |  | 1,182.20 | 8,511.63 |
| 103876 | ITSavvy, Computer Equipment, (Torrance), Lenovo ThinkPads, PO9653 [103876] | 25,454 | 0 | COMPUTER HARDWARE | 36 | 707.04 | 8,484.48 | 25,453.48 |
| 103874 | ITSavvy, Computer Equipment, (Torrance), MSI WE76 Laptops, PO9733 [103874] | 39,756 | 0 | COMPUTER HARDWARE | 36 | 1,104.32 | 13,251.84 | 39,755.52 |
| 103877 | ITSavvy, Computer Equipment, (Torrance), MSI WE76, PO9654 [103877] | 15,248 | 0 | COMPUTER HARDWARE | 36 | 423.56 | 5,082.72 | 15,248.16 |
| 103873 | ITSavvy, Computer Hardware (Torrance), Lenovo ThnkPad P14,PO10066 [103873] | 34,375 | - | COMPUTER HARDWARE | 36 | 954.85 | 11,458.20 | 34,374.56 |
| 103875 | ITsavvy,Computer Equipment, (Torrance), MSI Engineering Laptops,PO9652 [103875 | 78,849 | 0 | COMPUTER HARDWARE | 36 | 2,190.24 | 26,282.88 | 78,848.66 |
| 100641 | Invoice Number-SVJ4896-5558255Toshiba N300 NAS - hard drive - 4 TB - SATA 6Gb/s | 1,394 | - | COMPUTER HARDWARE | 36 |  |  | 1,393.83 |
| 100831 | Invoice-INV-US29332-OSI Global IT-PO-00002235-N2048-Dell Networking [100831] | 4,384 | - | COMPUTER HARDWARE | 36 |  |  | 4,383.67 |
| 100659 | Invoice-SWC3321-5179761-Apple MacBook Pro with Touch Bar - 15.4" [100659] | 5,862 | - | COMPUTER HARDWARE | 36 |  |  | 5,862.34 |

19 of 168

**Canoo Technologies Inc.**                                                                                             Schedule A/B - Exhibit F

Share folder reference:    1.10.3
Form Reference:            Form 206A/B
                           Schedule A/B Part 7
                           Office & IT Equipment

| | | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100677 | Invoice-SXK6664-Logitech Triathlon M720 Mouse [100677] | 499 | - | COMPUTER HARDWARE | 36 | | | 499.21 |
| 100670 | Invoice-SXM0701-Lenovo - power adapter - 170 Watt [100670] | 429 | - | COMPUTER HARDWARE | 36 | | | 429.24 |
| 100731 | Invoice-TBC8103-Lenovo - power adapter - 170 Watt [100731] | 376 | - | COMPUTER HARDWARE | 36 | | | 375.59 |
| 104087 | Jing-Jin Hardware (China) Dummy Housing PO 11268 [104087] | 17,340 | 1,445 | COMPUTER HARDWARE | 36 | 481.67 | 5,780.04 | 15,895.04 |
| 104086 | Jing-Jin Hardware (China) Rotor Locker PO 10682 [104086] | 6,726 | 561 | COMPUTER HARDWARE | 36 | 186.83 | 2,241.96 | 6,165.46 |
| 104019 | K-T40B Torque Flange [104019] | 8,844 | 491 | COMPUTER HARDWARE | 36 | 245.68 | 2,948.16 | 8,353.01 |
| 104020 | KEYWATT 50 Cube portable power supply [104020] | 44,927 | 2,496 | COMPUTER HARDWARE | 36 | 1,247.98 | 14,975.76 | 42,431.35 |
| 103363 | Kingston 16GB DDR4-3200 CL16 288-Pin DIMM Memory Module KitMfg.Part: HX432C | 1,138 | - | COMPUTER HARDWARE | 36 | | 158.03 | 1,137.78 |
| 100922 | LAS1119-01 NOVEMBER P-CARD-Silicon Valley Bank [100922] | 8,840 | - | COMPUTER HARDWARE | 36 | | | 8,840.24 |
| 103916 | LK-G30011D Triangulation LaserController NPN Type [103916] | 2,900 | - | COMPUTER HARDWARE | 36 | 80.56 | 966.68 | 2,900.00 |
| 103913 | LK-G4071D Triangulation Laser400 +/- 100 mm (wide spot/II) [103913] | 5,400 | - | COMPUTER HARDWARE | 36 | 150.00 | 1,800.00 | 5,400.00 |
| 103914 | LK-GC2Sensor Cable2 m (LKG) [103914] | 330 | - | COMPUTER HARDWARE | 36 | 9.17 | 110.00 | 330.00 |
| 103915 | LK-H1W1D Triangulation LaserLK Navigator Sofware [103915] | 330 | - | COMPUTER HARDWARE | 36 | 9.17 | 110.00 | 330.00 |
| 103817 | LVO P340 I9-10900K W10P MC98327111 Mfg. Part#: 30DJS9P400-MC98327111 [10: | 23,277 | - | COMPUTER HARDWARE | 36 | 646.60 | 7,112.40 | 23,276.90 |
| 102945 | LVO P620 3975WX W10P MC98327111 [102945] | 11,515 | - | COMPUTER HARDWARE | 36 | | 959.57 | 11,514.76 |
| 100426 | LVO P720 4114 W10P MC98327111 [100426] | 6,552 | - | COMPUTER HARDWARE | 36 | | | 6,552.48 |
| 100492 | LVO P720 4114 W10P MC98327111Mfg. Part#: 30BBS40R00-MC98327111 [100492] | 6,548 | - | COMPUTER HARDWARE | 36 | | | 6,548.10 |
| 100217 | Lambda Labs, Inc-Personal Computers-7D96DAA9F [100217] | 8,966 | - | COMPUTER HARDWARE | 36 | | | 8,966.00 |
| 100218 | Lambda Labs, Inc-Personal Computers-7D96DAA9F [100218] | 150 | - | COMPUTER HARDWARE | 36 | | | 150.00 |
| 100219 | Lambda Labs, Inc-Personal Computers-7D96DAA9F [100219] | 899 | - | COMPUTER HARDWARE | 36 | | | 899.27 |
| 103272 | Lenovo 3Y Lenovo Protect (Premier Support + Keep Your Drive + Accidental Da [1032: | 8,747 | - | COMPUTER HARDWARE | 36 | | 485.95 | 8,746.76 |
| 100368 | Lenovo E480 [100368] | 4,580 | - | COMPUTER HARDWARE | 36 | | | 4,580.20 |
| 100370 | Lenovo E480 [100370] | 17,610 | - | COMPUTER HARDWARE | 36 | | | 17,609.83 |
| 100424 | Lenovo E480Mfg. Part#: 20KN003XUS UNSPSC: 4321150 [100424] | 3,657 | - | COMPUTER HARDWARE | 36 | | | 3,656.51 |
| 103741 | Lenovo P14S Config is in the PPT (IL) [103741] | 65,950 | - | COMPUTER HARDWARE | 36 | | 9,159.67 | 65,949.50 |
| 102961 | Lenovo P14s (Configs are with the quote) [102961] | 18,824 | - | COMPUTER HARDWARE | 36 | | 2,091.59 | 18,824.23 |
| 102962 | Lenovo P14s (Configs are with the quote) [102962] | 20,169 | - | COMPUTER HARDWARE | 36 | | 2,240.98 | 20,168.82 |
| 102963 | Lenovo P14s (Configs are with the quote) [102963] | 14,790 | - | COMPUTER HARDWARE | 36 | | 1,643.40 | 14,790.47 |
| 103582 | Lenovo P14s (Configs are with the quote) [103582] | 31,510 | - | COMPUTER HARDWARE | 36 | | 4,376.40 | 31,510.06 |
| 103583 | Lenovo P14s (Configs are with the quote) [103583] | 13,129 | - | COMPUTER HARDWARE | 36 | | 3,282.32 | 13,129.19 |
| 103799 | Lenovo P14s laptop [103799] | 26,434 | - | COMPUTER HARDWARE | 36 | | 6,608.56 | 26,434.23 |
| 100371 | Lenovo P52 [100371] | 29,188 | - | COMPUTER HARDWARE | 36 | | | 29,188.29 |
| 100334 | Lenovo P720 [100334] | 9,971 | - | COMPUTER HARDWARE | 36 | | | 9,971.03 |
| 100381 | Lenovo ThinkPad E480 - 14" - Core i5 8250U - 8 GB RAM - 256 GB SSD [100381] | 6,459 | - | COMPUTER HARDWARE | 36 | | | 6,458.81 |
| 100353 | Lenovo ThinkPad E480 [100353] | 4,557 | - | COMPUTER HARDWARE | 36 | | | 4,557.27 |
| 103809 | Lenovo ThinkPad P15 Gen 1 - 15.6" - Core i9 10885H - vPro - 32 GB RAM - 1 T [103809 | 10,392 | - | COMPUTER HARDWARE | 36 | | 2,597.89 | 10,391.55 |
| 103810 | Lenovo ThinkPad P15 Gen 2 - 15.6" - Core i7 11850H - vPro - 32 GB RAM - 1 T [103810 | 19,763 | - | COMPUTER HARDWARE | 36 | | 4,940.87 | 19,763.46 |
| 102939 | Lenovo ThinkPad P17 Gen 1 - 17.3" - Xeon W-10855M - 32 GB RAM - 1 TB SSD [10293! | 114,288 | - | COMPUTER HARDWARE | 36 | | 12,698.71 | 114,288.23 |
| 100359 | Lenovo ThinkPad P52 - 15.6" - Xeon E-2176M - 16 GB RAM - 512 GB SSDMfg. Part#: 2 | 13,088 | - | COMPUTER HARDWARE | 36 | | | 13,087.88 |
| 100373 | Lenovo ThinkPad USB 3.0 Ultra Docking Station [100373] | 211 | - | COMPUTER HARDWARE | 36 | | | 211.32 |
| 104101 | Lenovo ThinkPad X1 Nano Gen 1 20UN - Core i7 1160G7 / 2.1 GHz - Win 10 Pro 64- b [ | 90,850 | 7,571 | COMPUTER HARDWARE | 36 | 2,523.61 | 30,283.32 | 83,279.15 |
| 100358 | Lenovo ThinkStation P720 - tower - Xeon Silver 4114 2.2 GHz- 16 GB - 512 G [100358] | 6,552 | - | COMPUTER HARDWARE | 36 | | | 6,552.48 |
| 100372 | Lenovo ThinkVision 27-in Monitor [100372] | 5,529 | - | COMPUTER HARDWARE | 36 | | | 5,529.49 |
| 103680 | Lenovo ThinkVision S28u-10 - LED monitor - 4K - 28" [103680] | 5,337 | - | COMPUTER HARDWARE | 36 | | 1,334.21 | 5,336.80 |
| 103934 | Lenovo ThinkVision S28u-10 - LED monitor - 4K PO 4518 [103934] | 5,337 | 0 | COMPUTER HARDWARE | 36 | 148.24 | 1,778.88 | 5,336.74 |
| 103857 | Lenovo X1 Carbons Insight Global [103857] | 8,079 | - | COMPUTER HARDWARE | 36 | | 2,019.88 | 8,079.47 |
| 103858 | Lenovo X1 Carbons [103858] | (8,079) | - | COMPUTER HARDWARE | 36 | | (2,019.88) | (8,079.47) |
| 103926 | Lenovo X1 Laptops PO 8766 [103926] | 15,271 | 0 | COMPUTER HARDWARE | 36 | 424.19 | 5,090.28 | 15,270.88 |

**Canoo Technologies Inc.**                                                                                    **Schedule A/B - Exhibit F**

Share folder reference:    1.10.3
Form Reference:             Form 206A/B
                            Schedule A/B Part 7
                            Office & IT Equipment

|  |  | 9,157,485 | 193,531 |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103924 | Lenovo X1 Laptops PO8766 [103924] | 26,179 | - | COMPUTER HARDWARE | 36 | 727.19 | 8,726.24 | 26,178.72 |
| 102953 | Lenovo thinkpad P15 Gen1 Configs in the CDW quote [102953] | 34,514 | - | COMPUTER HARDWARE | 36 |  | 958.69 | 34,513.79 |
| 102954 | Lenovo thinkpad P15 Gen1 Configs in the CDW quote [102954] | 9,420 | - | COMPUTER HARDWARE | 36 |  | 261.60 | 9,419.58 |
| 100380 | Logitech M185 USB Wireless Mouse [100380] | 150 | - | COMPUTER HARDWARE | 36 |  |  | 149.72 |
| 100379 | Logitech Wireless Combo MK270 - keyboard and mouse set - English [100379] | 200 | - | COMPUTER HARDWARE | 36 |  |  | 199.62 |
| 106937 | MEZZANINE 4-PORT 25GBE,-C [106937] | 2,302 | 64 | COMPUTER HARDWARE | 36 | 63.95 | 767.40 | 2,238.33 |
| 103957 | MSI WE76 11UK 460 - 17.3" - Core i9 i9-11980HK - 64 GBRAM - 1 TB SSD [103957] | 40,729 | - | COMPUTER HARDWARE | 36 |  | 10,182.27 | 40,729.00 |
| 103851 | MSI WE76 11UK 460 Core i9 i9-11980HK / 3.3 GHz - Win 10 Pro - 64 GB RAM - 1 TB S [ | 41,794 | - | COMPUTER HARDWARE | 36 |  | 10,448.49 | 41,794.07 |
| 103808 | MSI WE76 11UM 459 - 17.3" - Core i9 i9-11980HK - 32 GB RAM - 1 TB SSD [103808] | 62,496 | - | COMPUTER HARDWARE | 36 |  | 13,888.02 | 62,495.80 |
| 103752 | MSI WE76 11UM 459 - 17.3" - Core i9 i9-11980HK - 32 GBRAM - 1 TB SSD (IL) [103752 | 39,869 | - | COMPUTER HARDWARE | 36 |  | 8,859.87 | 39,869.40 |
| 103751 | MSI WF65 10TJ 443 -15.6" - Core i7 10750H - 16 GB RAM - 1 TB SSDMfg. Part#: WF6 [1 | 24,318 | - | COMPUTER HARDWARE | 36 |  | 6,079.39 | 24,317.58 |
| 103807 | MSI WS66 11UMT 220 - 15.6" - Core i9 11900H - 64 GB RAM - 1 TB SSD [103807] | 83,050 | - | COMPUTER HARDWARE | 36 | 2,306.96 | 25,376.26 | 83,049.53 |
| 103813 | MSI WS66 11UMT 220 - 15.6" - Core i9 11900H - 64 GB RAM - 1 TB SSD [103813] | 43,053 | - | COMPUTER HARDWARE | 36 |  | 10,763.29 | 43,053.10 |
| 100220 | Mac Hollywood-Laptops [100220] | 8,509 | - | COMPUTER HARDWARE | 36 |  |  | 8,508.98 |
| 104589 | MacBook Pro 13 Inch [104589] | 51,928 | 1,442 | COMPUTER HARDWARE | 36 | 1,442.44 | 17,309.28 | 50,485.40 |
| 100352 | MacBook Pro 15-inch [100352] | 2,865 | - | COMPUTER HARDWARE | 36 |  |  | 2,864.89 |
| 103864 | MacBook Pro M1 Pro [103864] | 49,781 | - | COMPUTER HARDWARE | 36 | 1,382.84 | 15,210.84 | 49,780.92 |
| 102960 | Macbook Pro 16" [102960] | 13,252 | - | COMPUTER HARDWARE | 36 |  | 1,472.40 | 13,251.60 |
| 102964 | Macbook Pro 16" [102964] | 14,014 | - | COMPUTER HARDWARE | 36 |  | 1,557.08 | 14,013.72 |
| 103370 | Macbook Pro 16" [103370] | 13,252 | - | COMPUTER HARDWARE | 36 |  | 2,208.60 | 13,251.60 |
| 103495 | Macbook and iPad for CEO [103495] | 3,545 | - | COMPUTER HARDWARE | 36 |  | 689.35 | 3,545.17 |
| 103496 | Macbooks for onboarding due to equipment shortage [103496] | 4,979 | - | COMPUTER HARDWARE | 36 |  | 968.25 | 4,979.48 |
| 103758 | Mathworks Licenses [103758] | 71,550 | - | COMPUTER HARDWARE | 36 |  | 17,887.50 | 71,550.00 |
| 106922 | Meraki 1025WAC PSU [106922] | 17,524 | 0 | COMPUTER HARDWARE | 36 | 486.78 | 5,841.36 | 17,524.16 |
| 106967 | Meraki 1025WAC PSU [106967] | 8,762 | 0 | COMPUTER HARDWARE | 36 | 243.39 | 2,920.68 | 8,762.08 |
| 106925 | Meraki 10G Base SR Multi-Mode [106925] | 17,334 | - | COMPUTER HARDWARE | 36 | 481.49 | 5,777.88 | 17,333.64 |
| 106923 | Meraki 40GbE QSFP Cable, 0.5 Meter [106923] | 1,277 | 0 | COMPUTER HARDWARE | 36 | 35.47 | 425.64 | 1,277.00 |
| 106924 | Meraki AC Power Cord for MX and MS (US P [106924] | 344 | - | COMPUTER HARDWARE | 36 | 9.57 | 114.80 | 344.40 |
| 106968 | Meraki AC Power Cord for MX and MS (US P [106968] | 344 | - | COMPUTER HARDWARE | 36 | 9.57 | 114.80 | 344.40 |
| 106919 | Meraki MR52 Cloud Managed AP [106919] | 13,540 | - | COMPUTER HARDWARE | 36 | 376.10 | 4,513.20 | 13,539.60 |
| 106964 | Meraki MR52 Cloud Managed AP [106964] | 6,770 | - | COMPUTER HARDWARE | 36 | 188.05 | 2,256.60 | 6,769.80 |
| 106921 | Meraki MS250-48FP L3 Stck Cld-Mngd 48x G [106921] | 112,944 | 0 | COMPUTER HARDWARE | 36 | 3,137.33 | 37,647.96 | 112,943.96 |
| 106966 | Meraki MS250-48FP L3 Stck Cld-Mngd 48x G [106966] | 22,589 | - | COMPUTER HARDWARE | 36 | 627.47 | 7,529.60 | 22,588.80 |
| 106920 | Meraki MS350-24X L3 Stck Cld-Mngd 24xGig [106920] | 8,125 | - | COMPUTER HARDWARE | 36 | 225.69 | 2,708.28 | 8,124.80 |
| 106965 | Meraki MS350-24X L3 Stck Cld-Mngd 24xGig [106965] | 16,250 | - | COMPUTER HARDWARE | 36 | 451.38 | 5,416.54 | 16,249.60 |
| 103664 | Monitors for 2D buildout [103664] | 7,545 | - | COMPUTER HARDWARE | 36 |  | 1,676.66 | 7,544.90 |
| 103956 | OBC 4up - NI parts incl tax [103956] | 13,560 | - | COMPUTER HARDWARE | 36 | 376.68 | 4,520.16 | 13,560.48 |
| 103979 | OBCM EMC Load Bank [103979] | 3,500 | - | COMPUTER HARDWARE | 36 |  | 972.26 | 3,500.00 |
| 100348 | OSI Global IT-Purchase of spare switches and a server for Video surveillance [100348 | 9,916 | - | COMPUTER HARDWARE | 36 |  |  | 9,916.04 |
| 103372 | P15 - preorder hold [103372] | 16,822 | - | COMPUTER HARDWARE | 36 |  | 2,336.43 | 16,822.26 |
| 103577 | P15 - preorder hold [103577] | 57,284 | - | COMPUTER HARDWARE | 36 |  | 7,956.08 | 57,283.74 |
| 103578 | P15 - preorder hold [103578] | 3,182 | - | COMPUTER HARDWARE | 36 |  | 442.01 | 3,182.43 |
| 103579 | P15 - preorder hold [103579] | 12,730 | - | COMPUTER HARDWARE | 36 |  | 1,768.02 | 12,729.72 |
| 103373 | P15 CTO Build [103373] | 169,057 | - | COMPUTER HARDWARE | 36 |  | 28,176.19 | 169,057.11 |
| 106941 | PA3220 PA3250 PA3260 4 post rack mnt kit [106941] | 540 | 45 | COMPUTER HARDWARE | 36 | 15.00 | 180.00 | 495.00 |
| 106944 | PALO ALTO NETWORKS : PALO ALTO NETWORKS [106944] | 16,452 | 1,371 | COMPUTER HARDWARE | 36 | 457.00 | 5,484.00 | 15,081.00 |
| 103581 | PARTS [103581] | 4,072 | - | COMPUTER HARDWARE | 36 |  | 565.50 | 4,071.52 |
| 106028 | PR to pay the balance of dspace Invoice 25814 update.This was a finance mixup f [10 | 72,720 | 20,604 | COMPUTER HARDWARE | 60 | 1,212.00 | 14,544.00 | 52,116.00 |

**Canoo Technologies Inc.**                                                                                                                    **Schedule A/B - Exhibit F**

Share folder reference: 1.10.3
Form Reference:   Form 206A/B
                  Schedule A/B Part 7
                  Office & IT Equipment

|  |  | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106959 | PSU-350-AC 350W AC P/S [106959] | 666 | | 55 | COMPUTER HARDWARE | 36 | 18.49 | 221.88 | 610.14 |
| 106940 | Palo Alto Networks PA-3260 w/redundant A [106940] | 134,112 | | 11,176 | COMPUTER HARDWARE | 36 | 3,725.33 | 44,703.96 | 122,935.96 |
| 103330 | Projector for VIP presentations [103330] | 3,167 | | - | COMPUTER HARDWARE | 36 | | 527.90 | 3,167.32 |
| 100221 | Puget Systems-Personal Computers-Wire - 01-2018 [100221] | 9,330 | | - | COMPUTER HARDWARE | 36 | | | 9,330.11 |
| 103912 | Quotation No. 22187535865439-01 Canoo ADAS HiL HardwarePXIe-1095 - PXIe-8881 | 137,031 | | - | COMPUTER HARDWARE | 36 | 3,806.51 | 41,870.71 | 137,031.25 |
| 106929 | R6416 APPLIANCE, 4-NODE, 192TB RAW HDD, [106929] | 32,727 | | 2,727 | COMPUTER HARDWARE | 36 | 909.08 | 10,908.96 | 29,999.71 |
| 105350 | RAD-Moon for BLT Ethernet automated testing [105350] | 3,744 | | 312 | COMPUTER HARDWARE | 36 | 104.01 | 1,248.12 | 3,432.29 |
| 103811 | RECYCLING FEE $45.00 [103811] | 45 | | - | COMPUTER HARDWARE | 36 | | 11.25 | 45.00 |
| 103978 | RFQ (C20-00036) INVERTER ENDOF LINE EQUIPMENT WITH AUTOMATIC CONNECTI | 473,128 | | 13,143 | COMPUTER HARDWARE | 36 | 13,142.44 | 157,709.28 | 459,985.44 |
| 100222 | Rescale, Inc.-04-419787043-004 [100222] | 4,911 | | - | COMPUTER HARDWARE | 36 | | | 4,910.78 |
| 103852 | SALES TAX $1,294.78 [103852] | 1,295 | | - | COMPUTER HARDWARE | 36 | 35.94 | 395.64 | 1,294.78 |
| 103812 | SALES TAX $1,677.37 [103812] | 1,677 | | - | COMPUTER HARDWARE | 36 | | 419.35 | 1,677.37 |
| 106943 | SFP+ 10Gb direct attach twin-ax passive [106943] | 705 | | 59 | COMPUTER HARDWARE | 36 | 19.58 | 234.96 | 646.21 |
| 106942 | SFP+ SR 10GigE transceiver [106942] | 9,000 | | 750 | COMPUTER HARDWARE | 36 | 250.00 | 3,000.00 | 8,250.00 |
| 106938 | SFP+Optical 10Gb Shortwave [Cat: A] [106938] | 858 | | 24 | COMPUTER HARDWARE | 36 | 23.83 | 285.96 | 833.97 |
| 100572 | SKD9687A-CDW Direct LLC- 3097636 PN: 3097636 - ASUS VN279Q - LED monitor [10 | 428 | | - | COMPUTER HARDWARE | 36 | | | 428.29 |
| 100567 | SKD9687A-CDW Direct LLC-PN: 20KN003XUS - Lenovo ThinkPad E480 - 14" [100567 | 13,851 | | - | COMPUTER HARDWARE | 36 | | | 13,850.74 |
| 100571 | SKD9687A-CDW Direct LLC-PN: 20M90010US - Lenovo ThinkPad P52 - 15.6" [10057 | 13,424 | | - | COMPUTER HARDWARE | 36 | | | 13,423.86 |
| 100569 | SKL0376-CDW Direct LLC-3097636  PN: 3097636 - ASUS VN279Q - LED monitor [100 | 3,946 | | - | COMPUTER HARDWARE | 36 | | | 3,946.33 |
| 100570 | SMM1165-CDW Direct LLC-PN: 5164089 - Lenovo ThinkPad P52 - 15.6" - Xeon E-2176 | 2,606 | | - | COMPUTER HARDWARE | 36 | | | 2,605.53 |
| 100562 | SMN9151-CDW Direct LLC-PN: 3974412 - Lenovo - power adapter - 230 Watt [100562 | 1,558 | | - | COMPUTER HARDWARE | 36 | | | 1,557.66 |
| 100560 | SMN9151-CDW Direct LLC-PN: 5164089 - Lenovo ThinkPad P52 - 15.6" [100560] | 2,604 | | - | COMPUTER HARDWARE | 36 | | | 2,604.15 |
| 100561 | SMN9151-CDW Direct LLC-PN: 5164089 - Lenovo ThinkPad P52 - 15.6" [100561] | 2,604 | | - | COMPUTER HARDWARE | 36 | | | 2,604.15 |
| 100732 | STN7710A-CDW Direct LLC-Lenovo ThinkPad P52 - 15.6" [100732] | 4,682 | | - | COMPUTER HARDWARE | 36 | | | 4,681.61 |
| 102778 | SVB-IT Hardware-Inv:DVB 0221-04 FEB P-CARD [102778] | 2,913 | | - | COMPUTER HARDWARE | 36 | | 161.83 | 2,912.69 |
| 102818 | SVB-IT Hardware-Inv:DVB 0221-04 FEB P-CARD [102818] | 2,773 | | - | COMPUTER HARDWARE | 36 | | 154.04 | 2,772.69 |
| 102776 | SVB-Laptops for Sohel and future VPs-Inv:DVB 0221-04 FEB P-CARD [102776] | 2,468 | | - | COMPUTER HARDWARE | 36 | | 137.12 | 2,468.10 |
| 102777 | SVB-Laptops for Sohel and future VPs-Inv:DVB 0221-04 FEB P-CARD [102777] | 3,504 | | - | COMPUTER HARDWARE | 36 | | 194.68 | 3,503.98 |
| 103816 | Sales Tax [103816] | 2,754 | | - | COMPUTER HARDWARE | 36 | 76.47 | 841.37 | 2,753.51 |
| 103575 | Samsung 870 EVO MZ-77E2T0E - solid state drive - 2 TB - SATA 6Gb/sMfg.Part: MZ-7 [ | 251 | | - | COMPUTER HARDWARE | 36 | | 41.84 | 250.96 |
| 100351 | Samsung CF390 [100351] | 2,214 | | - | COMPUTER HARDWARE | 36 | | | 2,214.48 |
| 103850 | Samsung LED monitor - 27" - 3840 x 2160 4K @ 60 Hz [103850] | 18,674 | | - | COMPUTER HARDWARE | 36 | | 4,668.41 | 18,673.60 |
| 104617 | Samsung U28R550UQN - UR550 Series - LED monitor - 4K - 28" - HDR [104617] | 14,432 | | 401 | COMPUTER HARDWARE | 36 | 400.90 | 4,810.80 | 14,031.44 |
| 104621 | Samsung U28R550UQN - UR550 Series - LED monitor - 4K - 28" - HDR [104621] | 6,498 | | 361 | COMPUTER HARDWARE | 36 | 180.50 | 2,166.00 | 6,137.07 |
| 104100 | Schenck Hardware Vehicle Communication- Hardware PO 8005 [104100] | 11,240 | | 937 | COMPUTER HARDWARE | 36 | 312.22 | 3,746.64 | 10,303.30 |
| 106915 | Small Secure Network Server for ISE Appl [106915] | 13,743 | | 382 | COMPUTER HARDWARE | 36 | 381.74 | 4,580.88 | 13,360.90 |
| 104622 | Stocking order for new PCs [104622] | 84,390 | | 4,688 | COMPUTER HARDWARE | 36 | 2,344.15 | 28,129.80 | 79,701.17 |
| 100733 | THS6836-CDW Direct LLC-5449109 - LVO E490 I5-8265U 256/8 W10P [100733] | 9,018 | | - | COMPUTER HARDWARE | 36 | | | 9,018.05 |
| 100737 | TKG8165-CDW Direct LLC-2124292 Logitech MK120 USB Wired Keyboard/Mouse Set | 234 | | - | COMPUTER HARDWARE | 36 | | | 234.24 |
| 100735 | TKG8165-CDW Direct LLC-2715754 - Logitech K360 Wireless Keyboard [100735] | 250 | | - | COMPUTER HARDWARE | 36 | | | 249.95 |
| 100734 | TKG8165-CDW Direct LLC-4285132 - Logitech Triathlon M720 Mouse [100734] | 100 | | - | COMPUTER HARDWARE | 36 | | | 99.99 |
| 100738 | TKG8165-CDW Direct LLC-4512877-Lenovo USB-C 65W AC Adapter - power adapter | 687 | | - | COMPUTER HARDWARE | 36 | | | 687.49 |
| 100736 | TKG8165-CDW Direct LLC-4984684 Logitech MK540 Advanced - keyboard and mouse | 625 | | - | COMPUTER HARDWARE | 36 | | | 624.96 |
| 100739 | TKG8165-CDW Direct LLC-5179761- Apple MacBook Pro with Touch Bar - 15.4 [1007 | 6,076 | | - | COMPUTER HARDWARE | 36 | | | 6,075.87 |
| 100321 | Trish_3928-0219-Amazon Purchase Monitors [100321] | 10,127 | | - | COMPUTER HARDWARE | 36 | | | 10,127.05 |
| 100315 | Two Apple Computers purchase at CDW [100315] | 5,450 | | - | COMPUTER HARDWARE | 36 | | | 5,450.05 |
| 103331 | Urgent Geforce RTX 3090 for Design [103331] | 8,364 | | - | COMPUTER HARDWARE | 36 | | 1,393.94 | 8,363.54 |
| 104103 | Vector 55300 CANape [104103] | 29,684 | | 2,474 | COMPUTER HARDWARE | 36 | 824.56 | 9,894.72 | 27,210.38 |

22 of 168

**Canoo Technologies Inc.**                                                                                                                                  **Schedule A/B - Exhibit F**
Share folder reference:   1.10.3
Form Reference:           Form 206A/B
                          Schedule A/B Part 7
                          Office & IT Equipment

|  |  |  | 9,157,485 | 193,531 |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Asset number | Asset Description | Cost |  | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100226 | Verizon Wireless-Cellphones [100226] | 2,109 |  | - | COMPUTER HARDWARE | 36 |  |  | 2,108.86 |
| 100227 | Verizon Wireless-Cellphones [100227] | 2,434 |  | - | COMPUTER HARDWARE | 36 |  |  | 2,433.62 |
| 100228 | Verizon Wireless-Cellphones [100228] | 2,386 |  | - | COMPUTER HARDWARE | 36 |  |  | 2,385.85 |
| 100229 | Verizon Wireless-Cellphones [100229] | 5,801 |  | - | COMPUTER HARDWARE | 36 |  |  | 5,801.10 |
| 100230 | Verizon Wireless-Cellphones [100230] | 7,772 |  | - | COMPUTER HARDWARE | 36 |  |  | 7,772.10 |
| 100231 | Verizon Wireless-Cellphones [100231] | 6,188 |  | - | COMPUTER HARDWARE | 36 |  |  | 6,187.84 |
| 100232 | Verizon Wireless-Cellphones [100232] | 6,188 |  | - | COMPUTER HARDWARE | 36 |  |  | 6,187.84 |
| 100233 | Verizon Wireless-Cellphones [100233] | 5,801 |  | - | COMPUTER HARDWARE | 36 |  |  | 5,801.10 |
| 100234 | Verizon Wireless-Cellphones [100234] | 4,931 |  | - | COMPUTER HARDWARE | 36 |  |  | 4,930.73 |
| 104105 | WBE Inductive Load Machine for Inverter Component PO 10594 [104105] | 3,826 |  | 319 | COMPUTER HARDWARE | 36 | 106.27 | 1,275.24 | 3,506.95 |
| 103794 | WT5000 Power Analyzer Rental extension until 12/1/21Monthly rental rate: $3,509 [10 | 7,019 |  | - | COMPUTER HARDWARE | 36 |  | 1,169.82 | 7,018.90 |
| 103795 | WT5000 Power Analyzer Rental extension until 12/1/21Monthly rental rate: $3,509 [10 | 3,509 |  | - | COMPUTER HARDWARE | 36 |  | 974.87 | 3,509.45 |
| 103796 | WT5000 Power Analyzer Rental extension until 12/1/21Monthly rental rate: $3,509. [1 | 3,509 |  | - | COMPUTER HARDWARE | 36 |  | 682.41 | 3,509.45 |
| 103797 | WT5000 Power Analyzer Rental extension until 12/1/21Monthly rental rate: $3,509. [1 | 3,509 |  | - | COMPUTER HARDWARE | 36 |  | 877.38 | 3,509.45 |
| 106954 | X372 54VDC 1050W PS [106954] | 31,719 |  | 4,405 | COMPUTER HARDWARE | 36 | 881.09 | 10,573.08 | 27,313.76 |
| 103933 | computer monitors for new buildout [103933] | 6,110 |  | 0 | COMPUTER HARDWARE | 36 | 169.73 | 2,036.76 | 6,110.36 |
| 103803 | environmental fee [103803] | (5,850) |  | - | COMPUTER HARDWARE | 36 |  | (1,625.00) | (5,850.00) |
| 103248 | https://www.dell.com/premier/US/en/RC1424120?ctx=rm%3d0%26id%3dpassive% | 11,697 |  | - | COMPUTER HARDWARE | 36 |  | 1,624.65 | 11,697.38 |
| 103251 | laptops for VPs [103251] | 7,665 |  | - | COMPUTER HARDWARE | 36 |  | 1,064.59 | 7,664.90 |
| 106932 | r6404s Appliance, 4-node, 48TB raw HDD, [106932] | 18,761 |  | 1,563 | COMPUTER HARDWARE | 36 | 521.14 | 6,253.68 | 17,197.59 |
| 106926 | r6412s Appliance, 4-node, 144TB raw HDD, [106926] | 27,769 |  | 1,543 | COMPUTER HARDWARE | 36 | 771.36 | 9,256.32 | 26,226.26 |
| 102764 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Amazon-Conference [102764] | 2,726 |  | - | COMPUTER HARDWARE | 36 |  | 227.15 | 2,725.66 |
| 102751 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Amazon-Monitors [102751] | 2,143 |  | - | COMPUTER HARDWARE | 36 |  | 178.61 | 2,143.26 |
| 102738 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple Pencil [102738] | 133 |  | - | COMPUTER HARDWARE | 36 |  | 11.11 | 133.15 |
| 102739 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple Pencil [102739] | 133 |  | - | COMPUTER HARDWARE | 36 |  | 11.11 | 133.15 |
| 102740 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple Pencil [102740] | 133 |  | - | COMPUTER HARDWARE | 36 |  | 11.11 | 133.15 |
| 102741 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple Pencil [102741] | 133 |  | - | COMPUTER HARDWARE | 36 |  | 11.11 | 133.15 |
| 102733 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple TV [102733] | 186 |  | - | COMPUTER HARDWARE | 36 |  | 15.53 | 186.19 |
| 102734 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple TV [102734] | 186 |  | - | COMPUTER HARDWARE | 36 |  | 15.53 | 186.19 |
| 102709 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102709] | 2,616 |  | - | COMPUTER HARDWARE | 36 |  | 218.04 | 2,616.40 |
| 102710 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102710] | 2,616 |  | - | COMPUTER HARDWARE | 36 |  | 218.04 | 2,616.40 |
| 102711 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102711] | 2,616 |  | - | COMPUTER HARDWARE | 36 |  | 218.04 | 2,616.40 |
| 102712 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102712] | 2,616 |  | - | COMPUTER HARDWARE | 36 |  | 218.04 | 2,616.40 |
| 102713 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102713] | 2,616 |  | - | COMPUTER HARDWARE | 36 |  | 218.04 | 2,616.40 |
| 102714 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102714] | 2,616 |  | - | COMPUTER HARDWARE | 36 |  | 218.04 | 2,616.40 |
| 102735 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Mac Mini SG [102735] | 1,509 |  | - | COMPUTER HARDWARE | 36 |  | 125.76 | 1,509.01 |
| 102736 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Mac Mini SG [102736] | 1,509 |  | - | COMPUTER HARDWARE | 36 |  | 125.76 | 1,509.01 |
| 102737 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Mac Mini SG [102737] | 1,509 |  | - | COMPUTER HARDWARE | 36 |  | 125.76 | 1,509.01 |
| 102724 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102724 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102725 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102725 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102726 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102726 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102727 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102727 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102728 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102728 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102729 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102729 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102730 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102730 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102731 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102731 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102732 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102732 | 96 |  | - | COMPUTER HARDWARE | 36 |  | 8.04 | 96.34 |
| 102715 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102715 | 77 |  | - | COMPUTER HARDWARE | 36 |  | 6.41 | 76.86 |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit F

Share folder reference:    1.10.3
Form Reference:    Form 206A/B
    Schedule A/B Part 7
    Office & IT Equipment

| | | 9,157,485 | 193,531 | | | | | |
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|
| 102716 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102716] | 77 | - | COMPUTER HARDWARE | 36 | 6.41 | | 76.86 |
| 102717 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102717] | 77 | - | COMPUTER HARDWARE | 36 | 6.41 | | 76.86 |
| 102718 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102718] | 77 | - | COMPUTER HARDWARE | 36 | 6.41 | | 76.86 |
| 102719 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102719] | 77 | - | COMPUTER HARDWARE | 36 | 6.41 | | 76.86 |
| 102720 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102720] | 77 | - | COMPUTER HARDWARE | 36 | 6.41 | | 76.86 |
| 102721 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102721] | 77 | - | COMPUTER HARDWARE | 36 | 6.41 | | 76.86 |
| 102722 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102722] | 77 | - | COMPUTER HARDWARE | 36 | 6.41 | | 76.86 |
| 102723 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102723] | 77 | - | COMPUTER HARDWARE | 36 | 6.41 | | 76.86 |
| 102752 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-iPad Air [102752] | 811 | - | COMPUTER HARDWARE | 36 | 67.58 | | 810.79 |
| 102753 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-iPad Air [102753] | 811 | - | COMPUTER HARDWARE | 36 | 67.58 | | 810.79 |
| 102754 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-iPad Air [102754] | 811 | - | COMPUTER HARDWARE | 36 | 67.58 | | 810.79 |
| 102755 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-iPad Air [102755] | 811 | - | COMPUTER HARDWARE | 36 | 67.58 | | 810.79 |
| 102750 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Best Buy-85" TVs [102750] | 4,330 | - | COMPUTER HARDWARE | 36 | 360.85 | | 4,329.98 |
| 102748 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-HP Printer [102748] | 633 | - | COMPUTER HARDWARE | 36 | 52.74 | | 632.82 |
| 102749 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Meetup Conf System [ | 1,870 | - | COMPUTER HARDWARE | 36 | 155.83 | | 1,869.82 |
| 102745 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Microsoft 50" Hub [10 | 9,395 | - | COMPUTER HARDWARE | 36 | 782.97 | | 9,395.39 |
| 102746 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Microsoft 85" Hub [10 | 22,854 | - | COMPUTER HARDWARE | 36 | 1,904.48 | | 22,853.59 |
| 102747 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Microsoft 85" Hub [10 | 22,854 | - | COMPUTER HARDWARE | 36 | 1,904.48 | | 22,853.59 |
| 102762 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Microsoft [102762] | 1,505 | - | COMPUTER HARDWARE | 36 | 125.44 | | 1,505.22 |
| 102763 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Mount [102763] | 1,154 | - | COMPUTER HARDWARE | 36 | 96.21 | | 1,154.30 |
| 102756 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102756] | 3,759 | - | COMPUTER HARDWARE | 36 | 313.29 | | 3,759.48 |
| 102757 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102757] | 8,296 | - | COMPUTER HARDWARE | 36 | 691.34 | | 8,296.05 |
| 102758 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102758] | 10,412 | - | COMPUTER HARDWARE | 36 | 867.64 | | 10,411.65 |
| 102759 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102759] | 2,467 | - | COMPUTER HARDWARE | 36 | 205.61 | | 2,467.32 |
| 102760 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102760] | 10,391 | - | COMPUTER HARDWARE | 36 | 865.92 | | 10,391.04 |
| 102761 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102761] | 593 | - | COMPUTER HARDWARE | 36 | 49.41 | | 592.92 |
| 102742 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc.-Alarm Syste | 2,676 | - | COMPUTER HARDWARE | 36 | 222.99 | | 2,675.80 |
| 102743 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc.-Audio Syste | 19,307 | - | COMPUTER HARDWARE | 36 | 1,608.91 | | 19,306.83 |
| 102744 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc.-Pre wire [10 | 5,844 | - | COMPUTER HARDWARE | 36 | 486.98 | | 5,843.60 |
| 100672 | Invoice-INV-US26988-PN: 470-AAPW Dell stacking cable [100672] | 214 | - | COMPUTER HARDWARE | 36 | | | 213.82 |
| 100671 | Invoice-INV-US26988-PN: N2048P Dell Networking N2048P, L2, POE+, 48x 1GbE [100 | 8,423 | - | COMPUTER HARDWARE | 36 | | | 8,423.39 |
| 100550 | LAS0419-17 P-CARD-MacBook Pro [100550] | 3,257 | - | COMPUTER HARDWARE | 36 | | | 3,257.06 |
| 100552 | LAS0419-17 P-CARD-mr74 wireless access points [100552] | 3,052 | - | COMPUTER HARDWARE | 36 | | | 3,051.50 |
| 100519 | PN: 3342939 - Cisco Meraki Enterprise Cloud Controller - subscription license (3 [100 | 1,372 | - | COMPUTER HARDWARE | 36 | | | 1,371.85 |
| 100521 | PN: 3589595 - Cisco Meraki Dual-Band Omni Antenna (4/7 dBi Gain) Set Antenna [10 | 809 | - | COMPUTER HARDWARE | 36 | | | 808.88 |
| 100520 | PN: 4142364 - Cisco Meraki MR53 - wireless access point [100520] | 4,316 | - | COMPUTER HARDWARE | 36 | | | 4,316.24 |
| 100518 | PN: 4531849 - Cisco Meraki MR74 Cloud Managed - wireless access point [100518] | 2,843 | - | COMPUTER HARDWARE | 36 | | | 2,843.28 |
| 103497 | Computer monitors for rp3l space [103497] | 13,518 | - | COMPUTER HARDWARE | 36 | 2,628.58 | | 13,518.34 |
| 103498 | Computer monitors for rp3l space [103498] | 1,028 | - | COMPUTER HARDWARE | 36 | 199.96 | | 1,028.32 |
| 103329 | Switches and WiFi for R3PI space [103329] | 4,008 | - | COMPUTER HARDWARE | 36 | 667.96 | | 4,007.76 |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | |
|---|---|---|---|
| Form Reference: | Form 206A/B | 70,082,842 | MACHINERY AND EQUIPMENT |
| | Schedule A/B Part 8 | 13,575 | VEHICLES |

| | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103458 | Arrow Automation Glazing Cell 30% With Design Complete PO 6356 [103458] | 104,548 | 62,729 | MACHINERY AND EQUIPMENT | 60 | 1,742.46 | 20,909.52 | 41,819.04 |
| 103463 | Burke ADAS Calibration Station PO 7006 [103463] | 470,920 | 26,162 | MACHINERY AND EQUIPMENT | 36 | 13,081.11 | 156,973.32 | 444,757.75 |
| 107643 | Line Column and Cross Beam Fabrication [107643] | 14,870 | 9,913 | MACHINERY AND EQUIPMENT | 60 | 247.83 | 2,973.96 | 4,956.62 |
| 103639 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [103639] | 584 | - | MACHINERY AND EQUIPMENT | 36 | | 97.32 | 583.87 |
| 104027 | ECR: Added Radar Targets in ADAS Stat [104027] | 9,482 | 4,109 | MACHINERY AND EQUIPMENT | 60 | 158.03 | 1,896.36 | 5,373.05 |
| 106845 | 1-MX1601B-R Standard amplifier-voltage [106845] | 25,050 | 4,175 | MACHINERY AND EQUIPMENT | 36 | 695.84 | 8,350.08 | 20,875.12 |
| 106846 | 1-MX1615B-R Bridge amplifier [106846] | 12,370 | 2,062 | MACHINERY AND EQUIPMENT | 36 | 343.61 | 4,123.32 | 10,308.25 |
| 103961 | 14B7823169220001 [103961] | 6,979 | - | MACHINERY AND EQUIPMENT | 36 | 193.86 | 2,326.21 | 6,978.79 |
| 105362 | 200HP Ingersol Rand Compressors [105362] | 189,000 | 26,250 | MACHINERY AND EQUIPMENT | 36 | 5,250.00 | 63,000.00 | 162,750.00 |
| 103840 | 21331.1TEK MIXED DOMAIN OSCILLOSCOPEMFG Prod: TEK MDO3024 [103840] | 16,787 | - | MACHINERY AND EQUIPMENT | 36 | 466.31 | 5,129.21 | 16,786.50 |
| 105354 | 29098 VT6306 [105354] | 4,301 | 478 | MACHINERY AND EQUIPMENT | 36 | 119.46 | 1,433.52 | 3,822.75 |
| 105353 | 29128 VT6060 [105353] | 4,845 | 538 | MACHINERY AND EQUIPMENT | 36 | 134.59 | 1,615.08 | 4,306.93 |
| 105363 | 300 Ton Chillers [105363] | 157,500 | 21,875 | MACHINERY AND EQUIPMENT | 36 | 4,375.00 | 52,500.00 | 135,625.00 |
| 103918 | 500 SCFM Airflow Test Stand - 30% due on approval of engineering drawing [103918] | 43,196 | 28,077 | MACHINERY AND EQUIPMENT | 60 | 719.94 | 11,878.97 | 15,118.70 |
| 105355 | 55000 CANoe PRO [105355] | 13,364 | 1,114 | MACHINERY AND EQUIPMENT | 36 | 371.22 | 4,454.64 | 12,250.30 |
| 105356 | 55012 CANoe PRO Option .Ethernet [105356] | 6,638 | 553 | MACHINERY AND EQUIPMENT | 36 | 184.39 | 2,212.68 | 6,084.84 |
| 103972 | 6127-EX021 Provide multiple sub assemblies and test coupons per "Gamma Fastener [103972 | 56,569 | 42,427 | MACHINERY AND EQUIPMENT | 60 | 942.82 | 11,313.84 | 14,142.30 |
| 103971 | 6128-EX010 / Change to Continuous Mig welds [103971] | 10,853 | 8,140 | MACHINERY AND EQUIPMENT | 60 | 180.88 | 2,170.56 | 2,713.20 |
| 103884 | Action Equipment Solutions, (Georgetown, KY) M&E, AVO Glass Cell, PO7973 [103884] | 48,391 | 0 | MACHINERY AND EQUIPMENT | 36 | 1,344.19 | 16,130.28 | 48,390.92 |
| 103966 | Added Content & Increased Tool Quantity [103966] | 2,397,666 | 199,806 | MACHINERY AND EQUIPMENT | 36 | 66,601.82 | 799,221.84 | 2,197,860.08 |
| 104108 | Air And Liquid Systems Gamma Water Booth PO 10569 [104108] | 98,978 | 8,248 | MACHINERY AND EQUIPMENT | 36 | 2,749.39 | 32,992.68 | 90,729.84 |
| 104041 | Air Leak Test Rig: ZELTWANGER ZEDeco leak test [104041] | 7,988 | - | MACHINERY AND EQUIPMENT | 36 | 221.89 | 2,662.66 | 7,988.00 |
| 106529 | BIW Gamma Build & Equipment Installation - 10% SOP or 120 days from final buy-of [106529] | 1,502,029 | 1,126,522 | MACHINERY AND EQUIPMENT | 60 | 25,033.82 | 300,405.84 | 375,507.30 |
| 106528 | BIW Gamma Build & Equipment Installation - 15% Installation complete at Canoo [106528] | 2,253,043 | 1,689,782 | MACHINERY AND EQUIPMENT | 60 | 37,550.72 | 450,608.64 | 563,260.80 |
| 106527 | BIW Gamma Build & Equipment Installation - 25% Gamma build complete and Equipmen [106! | 3,136,743 | 2,352,557 | MACHINERY AND EQUIPMENT | 60 | 52,279.05 | 627,348.60 | 784,185.75 |
| 106530 | BIW Gamma Build & Equipment Installation - 5% 6 months after SOP or 120 days fro [106530] | 486,014 | 364,510 | MACHINERY AND EQUIPMENT | 60 | 8,100.23 | 97,202.76 | 121,503.45 |
| 103616 | BIW Gamma Build & Equipment Installation [103616] | 6,759,129 | 5,069,347 | MACHINERY AND EQUIPMENT | 60 | 112,652.15 | 1,351,825.80 | 1,689,782.25 |
| 106023 | BYK-Mac i 23 mm (Color Spectrophotometer) [106023] | 38,452 | 19,226 | MACHINERY AND EQUIPMENT | 60 | 640.87 | 19,226.13 | 19,226.13 |
| 100897 | Bart Manufacturing-Inv:11803-Skateboard Rotisserie-PO:00001674 [100897] | 49,733 | - | MACHINERY AND EQUIPMENT | 36 | | | 49,733.33 |
| 100896 | Bart Manufacturing-Inv:11893-Skateboard Rotisserie-PO:00001674 [100896] | 49,733 | - | MACHINERY AND EQUIPMENT | 36 | | | 49,733.33 |
| 105357 | Battery Installation and Removal Cart [105357] | 17,500 | 1,944 | MACHINERY AND EQUIPMENT | 36 | 486.11 | 5,833.32 | 15,555.53 |
| 106899 | Battery Pack Build Cart for GAMMA [106899] | 159,668 | 31,047 | MACHINERY AND EQUIPMENT | 36 | 4,435.22 | 53,222.64 | 128,621.40 |
| 105358 | Battery Pallet [105358] | 20,000 | 2,222 | MACHINERY AND EQUIPMENT | 36 | 555.56 | 6,666.72 | 17,777.82 |
| 104038 | BendPak Vehicle Hoist [104038] | 19,360 | 1,076 | MACHINERY AND EQUIPMENT | 36 | 537.78 | 6,453.36 | 18,284.46 |
| 104030 | Bentonville Glazing Cells - Down Payment [104030] | 1,442,499 | 40,069 | MACHINERY AND EQUIPMENT | 36 | 40,069.42 | 1,800,212.04 | 1,402,429.79 |
| 103608 | Build Stations [103608] | 1,627,281 | 732,276 | MACHINERY AND EQUIPMENT | 60 | 27,121.35 | 467,843.24 | 895,004.44 |
| 104039 | CCS1 Chargeport EOL Equipment [104039] | 71,363 | - | MACHINERY AND EQUIPMENT | 36 | 1,982.32 | 23,787.82 | 71,363.48 |
| 107605 | CRTICIAL FOR NASA 2 Water buffalos [107605] | 29,000 | 22,717 | MACHINERY AND EQUIPMENT | 60 | 483.33 | 6,283.29 | 6,283.29 |
| 104035 | Cabin Two Post Lift [104035] | 7,206 | 200 | MACHINERY AND EQUIPMENT | 36 | 200.17 | 2,402.04 | 7,005.93 |
| 101957 | Cortext Test Solutions-Inv:2021-006-PO:5089-Cell Tester - 50% Deposit [101957] | 8,250 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,250.00 |
| 102821 | Cortex-Cell Tester-Inv:2021-055PO:00005089 [102821] | 9,826 | - | MACHINERY AND EQUIPMENT | 36 | | 545.91 | 9,826.49 |
| 103302 | Diversified Machine System. DMS U-Frame Overhead Gantry Machine PO 4602 [103302] | 78,498 | - | MACHINERY AND EQUIPMENT | 36 | | 15,263.45 | 78,497.70 |
| 104084 | Durr System (Bentonville) Leak Test Storage Table [104084] | 13,169 | 1,097 | MACHINERY AND EQUIPMENT | 36 | 365.80 | 4,389.60 | 12,071.40 |
| 104085 | Durr Systems (Benton) Additional Engineering Cost for Redesign of SKB PO 10741 [104085] | 21,396 | 1,783 | MACHINERY AND EQUIPMENT | 36 | 594.33 | 7,131.96 | 19,612.93 |
| 104624 | ECN 6125-EX003 to Skateboard line [104624] | 468,264 | 273,154 | MACHINERY AND EQUIPMENT | 60 | 7,804.40 | 93,652.80 | 195,110.00 |
| 104625 | ECN 6126-EX002 to Skateboard line [104625] | 564,518 | 329,302 | MACHINERY AND EQUIPMENT | 60 | 9,408.63 | 112,903.56 | 235,215.75 |
| 104626 | ECN 6126-EX003 to Skateboard line [104626] | 172,095 | - | MACHINERY AND EQUIPMENT | 36 | | 23,902.05 | 172,095.00 |
| 105342 | ECN 6126-EX003 to Skateboard line [105342] | 172,095 | 100,389 | MACHINERY AND EQUIPMENT | 60 | 2,868.25 | 34,419.00 | 71,706.25 |
| 104627 | ECN 6126-EX004 to Skateboard line [104627] | 1,917,634 | 266,339 | MACHINERY AND EQUIPMENT | 36 | 53,267.72 | 639,212.64 | 1,651,299.33 |
| 104628 | ECN 6126-EX006 to Skateboard line [104628] | 120,070 | 68,612 | MACHINERY AND EQUIPMENT | 84 | 1,429.40 | 17,152.80 | 51,458.45 |
| 104631 | ECN 6127-EX004 to Skateboard line [104631] | 287,876 | 164,501 | MACHINERY AND EQUIPMENT | 84 | 3,427.10 | 41,125.20 | 123,375.50 |
| 104632 | ECN 6127-EX005 to Skateboard line [104632] | 4,788 | 2,128 | MACHINERY AND EQUIPMENT | 36 | 133.00 | 1,596.00 | 2,660.00 |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | | |
|---|---|---|---|---|
| Form Reference: | Form 206A/B | | 70,082,842 | MACHINERY AND EQUIPMENT |
| | Schedule A/B Part 8 | | 13,575 | VEHICLES |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104633 | ECN 6127-EX006 to Skateboard line [104633] | 115,976 | 67,653 | MACHINERY AND EQUIPMENT | 60 | 1,932.93 | 23,195.16 | 48,323.25 |
| 103973 | ECN 6127-X019 Skateboard Line 90% - Prior shipping [103973] | 999,798 | - | MACHINERY AND EQUIPMENT | 36 | 27,772.17 | 333,265.96 | 999,798.00 |
| 104634 | ECN 6128-EX002 to Skateboard line  [104634] | 502,568 | 293,165 | MACHINERY AND EQUIPMENT | 60 | 8,376.13 | 100,513.56 | 209,403.25 |
| 106500 | ECN to SKB Line 6125-EX005 / MFGENG-1155 Bumper Beam Riv-Studs / Manually instal [10650( | 30,786 | 23,090 | MACHINERY AND EQUIPMENT | 60 | 513.10 | 6,157.20 | 7,696.50 |
| 106502 | ECN to SKB Line 6125-EX016 / VI-2887 _ Welds for Torque Box Inr and FR Lwr Cmbr [106502] | 31,898 | 23,924 | MACHINERY AND EQUIPMENT | 60 | 531.63 | 6,379.56 | 7,974.45 |
| 106503 | ECN to SKB Line 6125-EX017 / JIRA 2919 Update GMA welds for GUSSET, FR LWR CMBR, [1065 | 5,696 | 4,272 | MACHINERY AND EQUIPMENT | 60 | 94.93 | 1,139.16 | 1,423.95 |
| 106504 | ECN to SKB Line 6125-EX018 / JIRA VI-2979 added adhesive FRT FRM LWR /dditional [106504] | 6,476 | 4,857 | MACHINERY AND EQUIPMENT | 60 | 107.93 | 1,295.16 | 1,618.95 |
| 103853 | ESPEC 14cuft Thermal Chamber With Window [103853] | 25,332 | - | MACHINERY AND EQUIPMENT | 36 | 703.64 | 7,740.34 | 25,332.00 |
| 103985 | Electrical Installation of Battery Tester [103985] | 67,391 | 0 | MACHINERY AND EQUIPMENT | 36 | 1,871.96 | 22,463.52 | 67,390.59 |
| 108016 | Elliott Electric Supply Equipment - OKC [108016] | 881,284 | 763,779 | MACHINERY AND EQUIPMENT | 60 | 14,688.06 | 117,504.48 | 117,504.48 |
| 106001 | Elliott Electric Supply Equipment - Pryor [106001] | 1,223,062 | 896,912 | MACHINERY AND EQUIPMENT | 60 | 20,384.37 | 326,149.91 | 326,149.91 |
| 105361 | Engineering Services [105361] | 6,300 | 700 | MACHINERY AND EQUIPMENT | 36 | 175.00 | 2,100.00 | 5,600.00 |
| 104029 | Exit Ramp for Rolls Test [104029] | 3,203 | 89 | MACHINERY AND EQUIPMENT | 36 | 88.97 | 1,067.64 | 3,113.99 |
| 102974 | F6603N ADVANCE-110ROBOT 3-AXIS 600 X 600 X 150MM WITH TEACH PENDANT [102974] | 37,784 | - | MACHINERY AND EQUIPMENT | 36 | | 4,198.19 | 37,783.53 |
| 103935 | FANUC Arc Mate 120iD Robot with "A" Size R-30iB+ PO 4943 [103935] | 1,175,022 | - | MACHINERY AND EQUIPMENT | 36 | 32,639.50 | 391,674.00 | 1,175,022.00 |
| 103264 | FANUC Arc Mate 120iD Robot with "A" Size R-30iB+Plus Controller – Arc Weld [103264] | 364,816 | - | MACHINERY AND EQUIPMENT | 36 | | 40,535.10 | 364,816.00 |
| 103308 | FANUC Arc Mate 120iD Robot with "A" Size R-30iB+Plus Controller – Arc Weld [103308] | 192,890 | - | MACHINERY AND EQUIPMENT | 36 | | 21,432.26 | 192,890.00 |
| 104034 | FANUC M-900iB/700 with "B" Size R-30iB+Plus Controller and SpotTool+ Softwar [104034] | 2,264 | - | MACHINERY AND EQUIPMENT | 36 | 62.90 | 691.78 | 2,264.00 |
| 103265 | FANUC R-2000iC 210F with "A" Size R-30iB+Plus Controller –Material Handlin [103265] | 130,980 | - | MACHINERY AND EQUIPMENT | 36 | | 14,553.34 | 130,980.00 |
| 103310 | FANUC R-2000iC 210L with / "A" Size R-30iB+Plus Controller – Carried Single [103310] | 57,548 | - | MACHINERY AND EQUIPMENT | 36 | | 6,394.26 | 57,548.00 |
| 100935 | FSS CO-DVB 1219-04-12 x 24 Trinco Tumbler Blaster [100935] | 5,447 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,447.00 |
| 105360 | Fabrication Services-Job material [105360] | 2,000 | 222 | MACHINERY AND EQUIPMENT | 36 | 55.56 | 666.72 | 1,777.82 |
| 103904 | Fanuc Aux Axis Package [103904] | 6,822 | 4,093 | MACHINERY AND EQUIPMENT | 60 | 113.70 | 1,364.40 | 2,728.80 |
| 103903 | Fanuc R- 210L  [103903] | 31,475 | 18,885 | MACHINERY AND EQUIPMENT | 60 | 524.58 | 6,294.96 | 12,589.92 |
| 103473 | Fanuc R-2000iC with "A" Size R-30iB PO 4943 [103473] | 273,527 | - | MACHINERY AND EQUIPMENT | 36 | | 60,783.80 | 273,527.00 |
| 107780 | Forklift Purchase for Marysville office in Ohio [107780] | 10,700 | 7,490 | MACHINERY AND EQUIPMENT | 60 | 178.33 | 3,209.96 | 3,209.96 |
| 103825 | GA Lineside Racking [103825] | 88,519 | 33,932 | MACHINERY AND EQUIPMENT | 60 | 1,475.32 | 17,703.84 | 54,586.79 |
| 103621 | GAMMA Battery Module - ICB/Hot Plate Tab Bending Fixture (OCP-1209) [103621] | 7,809 | - | MACHINERY AND EQUIPMENT | 36 | | 1,084.60 | 7,809.06 |
| 102967 | Glazing Cell - 30% With Purchase Order [102967] | 566,867 | - | MACHINERY AND EQUIPMENT | 36 | | (671,278.16) | 566,867.20 |
| 105813 | Glazing Cell - 5% 8 weeks after final buy-off [105813] | 34,849 | - | MACHINERY AND EQUIPMENT | 36 | | 2,904.11 | 34,849.20 |
| 104109 | Hitech handheld measurement sensor PO 8225 [104109] | 13,038 | 1,086 | MACHINERY AND EQUIPMENT | 36 | 362.17 | 4,346.04 | 11,951.54 |
| 103744 | Hot Plate Seam/Spot Weld Development (Quote 03102021-L1) - 80004958 New Laser De [1037 | 66,106 | - | MACHINERY AND EQUIPMENT | 36 | | 16,526.47 | 66,105.80 |
| 103745 | Hot Plate Seam/Spot Weld Development (Quote 03102021-L1) - 80004960 Remote Suppo [1037 | 3,360 | - | MACHINERY AND EQUIPMENT | 36 | | 840.00 | 3,360.00 |
| 103746 | Hot Plate Seam/Spot Weld Development (Quote 03102021-L1) -80004958 Troubleshooti [1037 | 2,368 | - | MACHINERY AND EQUIPMENT | 36 | | 592.01 | 2,368.00 |
| 103982 | Item #: Q41462.01.C49602-2 (Infra Package) [103982] | 8,255 | 229 | MACHINERY AND EQUIPMENT | 36 | 229.30 | 2,751.60 | 8,025.57 |
| 105364 | JCB S4046E Electric Scissor Lift 110V [105364] | 17,955 | 2,494 | MACHINERY AND EQUIPMENT | 36 | 498.75 | 5,985.00 | 15,461.25 |
| 103834 | Kistler optical laser height sensors [103834] | 24,646 | - | MACHINERY AND EQUIPMENT | 36 | | 6,846.19 | 24,646.26 |
| 100762 | Knight Global-Inv:230628,231140,232270,232270-DriveLoad Assist Equipment-PO:1377 [1007 | 111,582 | - | MACHINERY AND EQUIPMENT | 36 | | | 111,582.00 |
| 103848 | LMI Seal Gap Gages for gamma launch attribute assurance plan [103848] | 57,467 | - | MACHINERY AND EQUIPMENT | 36 | 1,596.33 | 17,559.23 | 57,466.50 |
| 103849 | LMI Seal Gap Gages for gamma launch attribute assurance plan [103849] | 57,467 | - | MACHINERY AND EQUIPMENT | 36 | 1,596.33 | 17,559.23 | 57,466.50 |
| 104113 | Lift Assist Installation [104113] | 13,590 | 1,133 | MACHINERY AND EQUIPMENT | 36 | 377.50 | 4,530.00 | 12,457.50 |
| 104112 | Lift Assist Modifications [104112] | 2,505 | 0 | MACHINERY AND EQUIPMENT | 36 | 69.58 | 834.96 | 2,504.96 |
| 104033 | Light Guide System [104033] | 60,119 | 1,670 | MACHINERY AND EQUIPMENT | 36 | 1,669.98 | 20,039.76 | 58,449.34 |
| 103766 | Machine repair for rotor drop station (Split from line 1 for GL account update) [103766] | 16,790 | - | MACHINERY AND EQUIPMENT | 36 | | 4,663.83 | 16,789.77 |
| 103765 | Machine repair for rotor drop station - additional issues need to be addressed. [103765] | 14,244 | - | MACHINERY AND EQUIPMENT | 36 | | 3,956.65 | 14,243.87 |
| 103685 | Machined Parts for Gamma Battery Pack Build Carts  [103685] | 9,174 | - | MACHINERY AND EQUIPMENT | 36 | | 2,293.49 | 9,173.90 |
| 101943 | Manz-Inv:3811-PO:3807-80004958  "Quote 04242020-L5 (BT.RFQ.008-07) [101943] | 17,760 | - | MACHINERY AND EQUIPMENT | 36 | | | 17,760.00 |
| 101944 | Manz-Inv:3811-PO:3807-80004960  "Quote 04242020-L5 (BT.RFQ.008-07) [101944] | 3,552 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,552.00 |
| 101945 | Manz-Inv:3811-PO:3807-80004960 "Quote 04242020-L5 (BT.RFQ.008-07) [101945] | 3,360 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,360.00 |
| 101948 | Manz-Inv:3812-PO:3807-80004958 "Quote 04242020-L1 (BT.RFQ.008-02) [101948] | 1,036 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,036.00 |
| 101946 | Manz-Inv:3812-PO:3807-80004958 Quote 04242020-L1 (BT.RFQ.008-02) [101946] | 5,920 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,920.00 |
| 101947 | Manz-Inv:3812-PO:3807-80004960 "Quote 04242020-L1 (BT.RFQ.008-02) [101947] | 2,800 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,800.00 |

**Canoo Technologies Inc.**                                                                                                                                                       Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | | | | | |
| Form Reference: | Form 206A/B | | 70,082,842 | MACHINERY AND EQUIPMENT | | | |
| | Schedule A/B Part 8 | | 13,575 | VEHICLES | | | |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 101949 | Manz-Inv:3813-PO:3807-80004958 "Quote 04242020-L3 (BT.RFQ.008-04) [101949] | 12,136 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,136.00 |
| 101951 | Manz-Inv:3813-PO:3807-80004960 "Quote 04242020-L3 (BT.RFQ.008-04) [101951] | 1,184 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,184.00 |
| 101950 | Manz-Inv:3813-PO:3807-80004960 "Quote 04242020-L3 (BT.RFQ.008-04) [101950] | 2,368 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,368.00 |
| 101952 | Manz-Inv:3814-PO:3807-80004958 "Quote 06262020-L2 (BT.RFQ.008-05) [101952] | 8,880 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,880.00 |
| 101955 | Manz-Inv:3814-PO:3807-80004958 "Quote 06262020-L2 (BT.RFQ.008-05) [101955] | 888 | - | MACHINERY AND EQUIPMENT | 36 | | | 888.00 |
| 101956 | Manz-Inv:3814-PO:3807-80004963 "Quote 06262020-L2 (BT.RFQ.008-05) [101956] | 9,750 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,750.00 |
| 101953 | Manz-Inv:3814-PO:3807-81564049 "Quote 06262020-L2 (BT.RFQ.008-05) [101953] | 1,941 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,940.82 |
| 101954 | Manz-Inv:3814-PO:3807-81564083 "Quote 06262020-L2 (BT.RFQ.008-05) [101954] | 1,941 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,940.82 |
| 103835 | Modification for Independent Finger Pressure Adjustment on Existing BLS (Quote 0 [103835] | 5,600 | - | MACHINERY AND EQUIPMENT | 36 | | 1,555.57 | 5,600.00 |
| 103844 | Modification for Independent Finger Pressure Adjustment on Existing BLS (Quote 0 [103844] | 875 | - | MACHINERY AND EQUIPMENT | 36 | | 243.07 | 875.00 |
| 103845 | Modification for Independent Finger Pressure Adjustment on Existing BLS (Quote 0 [103845] | 2,368 | - | MACHINERY AND EQUIPMENT | 36 | | 657.79 | 2,368.00 |
| 103847 | Modification for Independent Finger Pressure Adjustment on Existing BLS (Quote 0 [103847] | 3,190 | - | MACHINERY AND EQUIPMENT | 36 | | 886.12 | 3,190.00 |
| 104095 | NRTC (Bentonville) HP Ingersol Ra/ Ton Chillers/ Electric Scissors PO 11185 [104095] | 156,195 | 13,016 | MACHINERY AND EQUIPMENT | 36 | 4,338.75 | 52,065.00 | 143,178.75 |
| 104615 | OBC Aup - Digikey - box componentshttps://www.digikey.com/short/wvfd8c07 [104615] | 3,708 | 206 | MACHINERY AND EQUIPMENT | 36 | 102.99 | 1,235.88 | 3,501.71 |
| 103910 | Oscilloscope and Accessories [103910] | 37,881 | 0 | MACHINERY AND EQUIPMENT | 36 | 1,052.25 | 12,627.00 | 37,881.03 |
| 104651 | Pack- 30% Upon Power On [104651] | 599,271 | 369,550 | MACHINERY AND EQUIPMENT | 60 | 9,987.85 | (136,500.54) | 229,720.44 |
| 104018 | Quad Build Cart for GAMMA [104018] | 222,311 | 6,175 | MACHINERY AND EQUIPMENT | 36 | 6,175.32 | 74,103.84 | 216,136.12 |
| 106003 | Racelogic 3i 100Hz GNSS Data Logger System [106003] | 42,985 | 27,940 | MACHINERY AND EQUIPMENT | 60 | 716.42 | 8,597.04 | 15,044.82 |
| 105359 | Removable pallet casters [105359] | 2,500 | 278 | MACHINERY AND EQUIPMENT | 36 | 69.44 | 833.28 | 2,222.16 |
| 103827 | Renishaw Spindle Probe and Tool Setter [103827] | 17,206 | - | MACHINERY AND EQUIPMENT | 36 | | 2,389.74 | 17,206.55 |
| 104099 | Robert Bosch (MI) Spider ECU PO 6354 [104099] | 4,500 | 375 | MACHINERY AND EQUIPMENT | 36 | 125.00 | 1,500.00 | 4,125.00 |
| 103660 | Roll Brake Tester [103660] | 519,117 | 224,951 | MACHINERY AND EQUIPMENT | 60 | 8,651.95 | 103,823.40 | 294,166.30 |
| 103828 | Roller Conveyor for Racks [103828] | 2,982 | 1,143 | MACHINERY AND EQUIPMENT | 60 | 49.70 | 596.40 | 1,838.86 |
| 102825 | Seica Inc. -Inv:725/2020-Pilot BT Next Series Flying Probe-PO:5058 [102825] | 343,078 | - | MACHINERY AND EQUIPMENT | 36 | | | 343,078.13 |
| 102950 | Skateboard Dunk Test Fixture-45% Down Payment-Dynamic - Invoice 886 - PO: 6013 [102950] | 86,418 | - | MACHINERY AND EQUIPMENT | 36 | | 19,204.07 | 86,418.11 |
| 103259 | Skateboard Leak Tester (GAMMA) - 30% Down payment [103259] | 22,137 | - | MACHINERY AND EQUIPMENT | 36 | | 2,459.63 | 22,137.00 |
| 103316 | Skateboard Leak Tester (GAMMA) - 30% Down payment [103316] | 199,238 | - | MACHINERY AND EQUIPMENT | 36 | | 33,206.25 | 199,237.50 |
| 104614 | Skateboard Master [104614] | 29,500 | 2,458 | MACHINERY AND EQUIPMENT | 36 | 819.44 | 9,833.28 | 27,041.61 |
| 103983 | Storage and Inventory Control Package - Material [103983] | 192,792 | 5,355 | MACHINERY AND EQUIPMENT | 36 | 5,355.34 | 64,264.08 | 187,436.89 |
| 106029 | TE-107 Thermal Chamber for cell testing [106029] | 9,852 | 821 | MACHINERY AND EQUIPMENT | 36 | 273.67 | 3,284.04 | 9,031.19 |
| 106492 | TE-107 Thermal Chamber for cell testing [106492] | 30,814 | 15,407 | MACHINERY AND EQUIPMENT | 60 | 513.56 | 6,162.72 | 15,406.81 |
| 103911 | TEK Differential Probe [103911] | 17,018 | - | MACHINERY AND EQUIPMENT | 36 | | 472.72 | 5,672.52 | 17,017.74 |
| 104032 | TEK MIXED SIGNAL OSCILLOSCOPE [104032] | 25,372 | 705 | MACHINERY AND EQUIPMENT | 36 | 704.78 | 8,457.36 | 24,667.21 |
| 103767 | Tax [103767] | 2,349 | - | MACHINERY AND EQUIPMENT | 36 | | 652.48 | 2,348.87 |
| 106024 | Telemetry (CBT-MINI) [106024] | 26,520 | 737 | MACHINERY AND EQUIPMENT | 36 | 736.67 | 8,840.04 | 25,783.37 |
| 104102 | TestEquity TEK HV Differential Probe PO 10929 [104102] | 4,814 | 401 | MACHINERY AND EQUIPMENT | 36 | 133.71 | 1,604.52 | 4,412.48 |
| 103750 | V14 9901 000F ARO Mobile Repair Station [103750] | 16,000 | - | MACHINERY AND EQUIPMENT | 36 | | 4,000.01 | 16,000.00 |
| 103261 | VR-5100 Wide Area 3D Measurement System - Measurement Head ($33,900) minus Disco [103 | 41,980 | - | MACHINERY AND EQUIPMENT | 36 | | 3,498.31 | 41,979.63 |
| 103829 | Vehicle Mover [103829] | 21,305 | 7,812 | MACHINERY AND EQUIPMENT | 60 | 355.08 | 4,260.96 | 13,493.08 |
| 107236 | Water Booth Structure [107236] | 8,942 | 5,514 | MACHINERY AND EQUIPMENT | 60 | 149.03 | 1,788.36 | 3,427.69 |
| 105349 | Wheel Force Transducer Hud Adapters [105349] | 6,132 | 511 | MACHINERY AND EQUIPMENT | 36 | 170.33 | 2,043.96 | 5,620.96 |
| 104115 | ZEDbase+ Leak Testing Device and ZEDcore - RD (0-6 bar) [104115] | 15,508 | 862 | MACHINERY AND EQUIPMENT | 36 | 430.78 | 5,169.36 | 14,646.46 |
| 104042 | ZEDflex leak test card [104042] | 35,370 | 983 | MACHINERY AND EQUIPMENT | 36 | 982.50 | 11,790.00 | 34,387.50 |
| 102979 | 50% deposit will be required at the time of invoicing [102979] | 33,945 | - | MACHINERY AND EQUIPMENT | 36 | | 3,771.67 | 33,945.00 |
| 101679 | Baileigh Industrial Holdings, LLC-INV0145795-PO:00004630-Test Equipment [101679] | 14,399 | - | MACHINERY AND EQUIPMENT | 36 | | | 14,399.16 |
| 103468 | Belovac Vacuum Former PO 6726 [103468] | 21,007 | - | MACHINERY AND EQUIPMENT | 36 | | 4,668.23 | 21,006.83 |
| 103257 | CNC - LANG Work Holding [103257] | 93,695 | - | MACHINERY AND EQUIPMENT | 36 | | 10,410.57 | 93,695.13 |
| 102966 | ChipBLASTER Unit Installation [102966] | 2,000 | - | MACHINERY AND EQUIPMENT | 36 | | 222.24 | 2,000.00 |
| 103255 | D30-35 ChipBLASTER [103255] | 8,872 | - | MACHINERY AND EQUIPMENT | 36 | | 739.30 | 8,871.54 |
| 103470 | DMG Mori CNC Lang PO 5696 [103470] | 480,301 | - | MACHINERY AND EQUIPMENT | 36 | | 53,366.75 | 480,300.81 |
| 102767 | DMG-Machine and Accessories -Inv:INV4180007108 PO:4560 [102767] | 106,619 | - | MACHINERY AND EQUIPMENT | 36 | | | 106,618.65 |
| 102766 | DMG-Machine and Accessories Total-Inv:INV4180007108-PO:4560 [102766] | 294,519 | - | MACHINERY AND EQUIPMENT | 36 | | | 294,518.85 |

**Canoo Technologies Inc.**                                                                                          Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | | |
|---|---|---|---|---|
| Form Reference: | Form 206A/B | | **70,082,842** MACHINERY AND EQUIPMENT | |
| | Schedule A/B Part 8 | | **13,575** VEHICLES | |

|  |  | 106,292,695 | 70,096,417 | |
|---|---|---|---|---|

| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|
| 102765 | DMG-Machine and Accessories-Inv:INV4180007106 PO:4560 [102765] | 117,174 | - | MACHINERY AND EQUIPMENT | 36 | | | 117,174.38 |
| 102768 | DMG-Machine and Accessories-Inv:INV4180007118 PO:4560 [102768] | 30,609 | - | MACHINERY AND EQUIPMENT | 36 | | | 30,609.43 |
| 102769 | DMG-Machine and Accessories-Inv:INV4180007118 PO:4560 [102769] | 27,447 | - | MACHINERY AND EQUIPMENT | 36 | | | 27,446.99 |
| 102770 | DMG-Machine and Accessories-Inv:INV4180007118 PO:4560 [102770] | 27,447 | - | MACHINERY AND EQUIPMENT | 36 | | | 27,446.99 |
| 102771 | DMG-Machine and Accessories-Inv:INV4180007118 PO:4560 [102771] | 82,341 | - | MACHINERY AND EQUIPMENT | 36 | | | 82,340.97 |
| 101015 | DVB 1020-04 Oct P-Card-IHM equipmen-Burr King M20, 20' Disc Grinder        [101015] | 9,227 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,226.89 |
| 101023 | DVB 1020-04 Oct P-Card-IHM equipmen-National 52 inch Hydraulic Shear [101023] | 9,169 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,169.28 |
| 103312 | DoAll Horizontal Band Saw - DS-600SA [103312] | 27,393 | - | MACHINERY AND EQUIPMENT | 36 | | 3,804.60 | 27,393.06 |
| 102947 | Dust Collector System for CNC and Wood Shop [102947] | 220,300 | - | MACHINERY AND EQUIPMENT | 36 | | 24,477.82 | 220,300.00 |
| 102972 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [102972] | 200,754 | - | MACHINERY AND EQUIPMENT | 36 | | 22,305.96 | 200,753.50 |
| 103309 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [103309] | 78,498 | - | MACHINERY AND EQUIPMENT | 36 | | 10,902.46 | 78,497.70 |
| 103637 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [103637] | 876 | - | MACHINERY AND EQUIPMENT | 36 | | 145.98 | 875.80 |
| 103638 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [103638] | 1,460 | - | MACHINERY AND EQUIPMENT | 36 | | 243.30 | 1,459.67 |
| 101680 | Sharp Industries, Inc.-Inv:I51769-PO:00004324-Vertical Milling Machine [101680] | 15,222 | - | MACHINERY AND EQUIPMENT | 36 | | | 15,221.57 |
| 102969 | Sharp Lathe [102969] | 36,290 | - | MACHINERY AND EQUIPMENT | 36 | | 1,008.07 | 36,290.05 |
| 103328 | Slip roll [103328] | 7,579 | - | MACHINERY AND EQUIPMENT | 36 | | 1,263.18 | 7,579.00 |
| 103487 | Ttarp Vertical band, 24" leaf table PO 5063 [103487] | 27,072 | - | MACHINERY AND EQUIPMENT | 36 | | 6,015.99 | 27,071.87 |
| 103681 | Vertical Band Saw [103681] | 30,423 | - | MACHINERY AND EQUIPMENT | 36 | | 7,605.67 | 30,422.60 |
| 106822 | Closure Installation Cell - Canoo to supply, debug if necessary for Gamma build [106822] | 400,000 | 111,111 | MACHINERY AND EQUIPMENT | 36 | 11,111.11 | 133,333.32 | 288,888.86 |
| 106829 | Emhart Cell Move (only) to UHI [106829] | 228,000 | 63,333 | MACHINERY AND EQUIPMENT | 36 | 6,333.33 | 75,999.96 | 164,666.58 |
| 106827 | Full Line integration of all cells [106827] | 105,000 | 37,917 | MACHINERY AND EQUIPMENT | 36 | 2,916.67 | 35,000.04 | 67,083.37 |
| 106828 | Laser Weld Cell Move (only) to UHI [106828] | 438,000 | 121,667 | MACHINERY AND EQUIPMENT | 36 | 12,166.67 | 146,000.04 | 316,333.41 |
| 106824 | Line Assist Equipment(lifts)  [106824] | 10,417 | 2,894 | MACHINERY AND EQUIPMENT | 36 | 289.36 | 3,472.32 | 7,523.36 |
| 107493 | Endeffector for the battery modules [107493] | 7,255 | 5,864 | MACHINERY AND EQUIPMENT | 120 | 60.46 | 725.52 | 1,390.56 |
| 107466 | Steel returnable rack for Cabins [107466] | 130,000 | 75,833 | MACHINERY AND EQUIPMENT | 60 | 2,166.67 | 26,000.04 | 54,166.74 |
| 108021 | Dispenser Rebuild Kit [108021] | 21,514 | 20,080 | MACHINERY AND EQUIPMENT | 60 | 358.57 | 1,434.28 | 1,434.28 |
| 107813 | Stud Welder Via Auction [107813] | 7,670 | 6,008 | MACHINERY AND EQUIPMENT | 60 | 127.83 | 1,661.79 | 1,661.79 |
| 107983 | Bestpack Carton Sealing Tape System [107983] | 2,065 | 1,755 | MACHINERY AND EQUIPMENT | 60 | 34.42 | 309.78 | 309.78 |
| 107978 | Crown Forklift [107978] | 5,310 | 4,514 | MACHINERY AND EQUIPMENT | 60 | 88.50 | 796.50 | 796.50 |
| 107980 | Crown Order Picker [107980] | 1,180 | 1,003 | MACHINERY AND EQUIPMENT | 60 | 19.67 | 177.03 | 177.03 |
| 107975 | Custom shipping racks [107975] | 65,000 | 54,167 | MACHINERY AND EQUIPMENT | 60 | 1,083.33 | 10,833.30 | 10,833.30 |
| 107784 | Hydraulic Edge of Dock Leveler 84" 30k [107784] | 32,987 | 29,139 | MACHINERY AND EQUIPMENT | 60 | 549.78 | 3,848.46 | 3,848.46 |
| 107981 | Raymond Order Picker [107981] | 4,130 | 3,511 | MACHINERY AND EQUIPMENT | 60 | 68.83 | 619.47 | 619.47 |
| 107982 | Selco Cardboard Baler [107982] | 5,310 | 4,514 | MACHINERY AND EQUIPMENT | 60 | 88.50 | 796.50 | 796.50 |
| 107979 | Toyota Forklift [107979] | 5,605 | 4,764 | MACHINERY AND EQUIPMENT | 60 | 93.42 | 840.78 | 840.78 |
| 108183 | Spot Weld Inspection Equipment [108183] | 60,495 | 56,462 | MACHINERY AND EQUIPMENT | 60 | 1,008.25 | 4,033.00 | 4,033.00 |
| 108018 | 2015 Toyota Forklift [108018] | 21,795 | 19,252 | MACHINERY AND EQUIPMENT | 60 | 363.25 | 2,542.75 | 2,542.75 |
| 107996 | Gardner Denver 100HP Fixed Speed Drive L75 [107996] | 85,834 | 64,375 | MACHINERY AND EQUIPMENT | 60 | 1,430.56 | 21,458.40 | 21,458.40 |
| 107997 | Gardner Denver 100HP Fixed Speed Drive L75 [107997] | 85,834 | 64,375 | MACHINERY AND EQUIPMENT | 60 | 1,430.56 | 21,458.40 | 21,458.40 |
| 107998 | Gardner Denver 100HP Fixed Speed Drive L75 [107998] | 85,834 | 64,375 | MACHINERY AND EQUIPMENT | 60 | 1,430.56 | 21,458.40 | 21,458.40 |
| 107888 | Gardner Denver 15 HP compressor [107888] | 17,156 | 14,582 | MACHINERY AND EQUIPMENT | 60 | 285.93 | 2,573.37 | 2,573.37 |
| 107999 | Gardner Denver Non Cycling Refrig Air Dryer RGD1200A4FP [107999] | 34,857 | 26,143 | MACHINERY AND EQUIPMENT | 60 | 580.95 | 8,714.26 | 8,714.26 |
| 108000 | Gardner Denver Non Cycling Refrig Air Dryer RGD1200A4FP [108000] | 34,857 | 26,143 | MACHINERY AND EQUIPMENT | 60 | 580.95 | 8,714.26 | 8,714.26 |
| 107991 | Kaishan 300HP KSKRSP2-300 Air Compressor [107991] | 201,431 | 151,073 | MACHINERY AND EQUIPMENT | 60 | 3,357.19 | 50,357.84 | 50,357.84 |
| 107992 | Kaishan 300HP KSKRSP2-300 Air Compressor [107992] | 201,431 | 151,073 | MACHINERY AND EQUIPMENT | 60 | 3,357.19 | 50,357.84 | 50,357.84 |
| 108001 | Manchester 2000 Gallon Vertical Air Receiver 302449 [108001] | 31,610 | 23,708 | MACHINERY AND EQUIPMENT | 60 | 526.84 | 7,902.59 | 7,902.59 |
| 107993 | Mikropor MCY2350 Refrigerated Air Dryer [107993] | 29,950 | 22,463 | MACHINERY AND EQUIPMENT | 60 | 499.17 | 7,487.55 | 7,487.55 |
| 107994 | Mikropor MCY2350 Refrigerated Air Dryer [107994] | 29,950 | 22,463 | MACHINERY AND EQUIPMENT | 60 | 499.17 | 7,487.55 | 7,487.55 |
| 107808 | Power up and testing of the electrical switch gear [107808] | 24,351 | 17,858 | MACHINERY AND EQUIPMENT | 60 | 405.85 | 6,493.61 | 6,493.61 |
| 107995 | Vertical 5000 Gal Tank [107995] | 47,175 | 35,381 | MACHINERY AND EQUIPMENT | 60 | 786.25 | 11,793.76 | 11,793.76 |
| 108153 | Creaform C-Track Elite 3D Scanner with Control Unit [108153] | 124,454 | 114,083 | MACHINERY AND EQUIPMENT | 60 | 2,074.24 | 10,371.20 | 10,371.20 |
| 108160 | Dingli Scissor Lift [108160] | 14,988 | 13,739 | MACHINERY AND EQUIPMENT | 60 | 249.80 | 1,249.00 | 1,249.00 |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | |
|---|---|---|---|
| Form Reference: | Form 206A/B | **70,082,842** | MACHINERY AND EQUIPMENT |
| | Schedule A/B Part 8 | **13,575** | VEHICLES |

| | | 106,292,695 | 70,096,417 | | | | |
|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 108143 | Ez Metrology, Portable High Speed Camera Tracking System with Accessories [108143] | 21,411 | 19,627 | MACHINERY AND EQUIPMENT | 60 | 356.86 | 1,784.30 | 1,784.30 |
| 108155 | GE Mentor UT Ultrasound Flaw Detector [108155] | 18,467 | 16,928 | MACHINERY AND EQUIPMENT | 60 | 307.79 | 1,538.95 | 1,538.95 |
| 108159 | GMG Platform Scissor Lift [108159] | 16,326 | 14,966 | MACHINERY AND EQUIPMENT | 60 | 272.10 | 1,360.50 | 1,360.50 |
| 108156 | Karcher Driving Floor Cleaner [108156] | 21,679 | 19,873 | MACHINERY AND EQUIPMENT | 60 | 361.32 | 1,806.60 | 1,806.60 |
| 108154 | Keyence VHX-7100 Digital Microscope with Monitor [108154] | 81,631 | 74,829 | MACHINERY AND EQUIPMENT | 60 | 1,360.52 | 6,802.60 | 6,802.60 |
| 108144 | Nikon MCAX35 Portable Area CMM with Articulated Arm [108144] | 56,205 | 51,521 | MACHINERY AND EQUIPMENT | 60 | 936.75 | 4,683.75 | 4,683.75 |
| 108117 | Steel Frame Lifting Gantry [108117] | 9,248 | 8,478 | MACHINERY AND EQUIPMENT | 60 | 154.14 | 770.70 | 770.70 |
| 108002 | Surveillance Equipment [108002] | 49,074 | 36,806 | MACHINERY AND EQUIPMENT | 60 | 817.90 | 12,268.50 | 12,268.50 |
| 108182 | 2017 Faro Vantage 3 Laser Tracker with Tool Box [108182] | 50,640 | 46,420 | MACHINERY AND EQUIPMENT | 60 | 844.00 | 4,220.00 | 4,220.00 |
| 107758 | Calipri C14 Automotive Equipment [107758] | 40,340 | 10,757 | MACHINERY AND EQUIPMENT | 60 | 672.33 | 8,067.96 | 29,582.58 |
| 107782 | GA teardown relocation and reintegration (From Roush -Livonia to OKC) [107782] | 628,885 | 419,257 | MACHINERY AND EQUIPMENT | 60 | 10,481.42 | 125,777.04 | 209,628.40 |
| 102965 | 20% net 30 [102965] | 27,428 | - | MACHINERY AND EQUIPMENT | 36 | | 3,047.57 | 27,428.00 |
| 103645 | 30993.1PPN 15KVA3 PHASE IN SIMFG Prod: PPN AFV-31015LEAD TIME: 12 TO 14 WEEKS AR [1 | 15,025 | - | MACHINERY AND EQUIPMENT | 36 | | 3,338.96 | 15,025.29 |
| 102940 | 8 Channel TC DAQ [102940] | 5,189 | - | MACHINERY AND EQUIPMENT | 36 | | 288.27 | 5,188.52 |
| 103646 | AFV-006 ETHERNET OPTION MFG Prod: [103646] | 581 | - | MACHINERY AND EQUIPMENT | 36 | | 129.02 | 580.59 |
| 102943 | ATQ10D15-02KEX Axial Rotor DIN150, 2KN capacity, AC05 [102943] | 40,589 | - | MACHINERY AND EQUIPMENT | 36 | | 2,254.94 | 40,589.22 |
| 100894 | AVL Test Systems-Inv:4981031798-Lynx battery testing system-PO00000680 [100894] | 114,536 | - | MACHINERY AND EQUIPMENT | 36 | | | 114,535.85 |
| 100056 | Altium Inc-Inv:AINC-0438817-SI-PO:1159 [100056] | 54,690 | - | MACHINERY AND EQUIPMENT | 36 | | | 54,689.60 |
| 100341 | Ametek Programmable Power-Inv:471706-EQUIPMENT - HIGH POWER DC-PO:2296 [100341] | 10,950 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,950.17 |
| 100816 | Ansys, Inc-Inv:3377518-ANSYS SPEOS Enterprise for CATIA V5-PO-2284 [100816] | 69,657 | - | MACHINERY AND EQUIPMENT | 36 | | | 69,656.50 |
| 100333 | Arbin Instruments-Inv:INVAC004471A-PO:1212 [100333] | 10,186 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,186.31 |
| 100335 | Arbin Instruments-Inv:INVAC004484-PO:1214 [100335] | 15,229 | - | MACHINERY AND EQUIPMENT | 36 | | | 15,229.40 |
| 100338 | Arrow Electronics-Inv:1622234134-Battery Monitoring-PO:2214 [100338] | 7,438 | - | MACHINERY AND EQUIPMENT | 36 | | | 7,437.55 |
| 100705 | Arrow Electronics-Inv:1622808847-STMicroelectronics VNQ7050AJTR-PO:1681 [100705] | 3,281 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,280.67 |
| 100892 | AutonomousStuff-Inv:301760-NovAtel 1x PwrPak7D dual antenna enclosure-PO:2409 [100892] | 17,223 | - | MACHINERY AND EQUIPMENT | 36 | | | 17,223.25 |
| 100344 | AutonomousStuff-Inv:779332A-NERIAN CAMERA, SCENESCAN, INTEGRATION-PO:2149 [10034 | 7,856 | - | MACHINERY AND EQUIPMENT | 36 | | | 7,855.53 |
| 100594 | AutonomousStuff-Inv:778978A-7 Meter SRR2 cable to be used on a vehicle-PO:2149 [100594] | 77 | - | MACHINERY AND EQUIPMENT | 36 | | | 76.93 |
| 100597 | AutonomousStuff-Inv:778978A-8020 Bracket to be used with Ibeo Lidar-PO:2149 [100597] | 713 | - | MACHINERY AND EQUIPMENT | 36 | | | 712.90 |
| 100592 | AutonomousStuff-Inv:778978A-9 Meter ESR Cable to be used on a vehicle-PO:2149 [100592] | 180 | - | MACHINERY AND EQUIPMENT | 36 | | | 179.51 |
| 100588 | AutonomousStuff-Inv:778978A-Convenience Features-PO:2149 [100588] | 6,155 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,154.55 |
| 100611 | AutonomousStuff-Inv:778978A-Customized 80/20 rack-PO:2149 [100611] | 513 | - | MACHINERY AND EQUIPMENT | 36 | | | 512.88 |
| 100607 | AutonomousStuff-Inv:778978A-Delphi ESR 2.5-PO:2149 [100607] | 1,325 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,325.26 |
| 100609 | AutonomousStuff-Inv:778978A-Delphi SRR2 Electronically Scanning-PO:2149 [100609] | 11,489 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,488.50 |
| 100593 | AutonomousStuff-Inv:778978A-ESR Mounting Bracket-PO:2149 [100593] | 282 | - | MACHINERY AND EQUIPMENT | 36 | | | 282.08 |
| 100595 | AutonomousStuff-Inv:778978A-ESR Mounting Bracket-PO:2149 [100595] | 1,128 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,128.34 |
| 100590 | AutonomousStuff-Inv:778978A-Installed front bumper rack-PO:2149 [100590] | 4,103 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,103.04 |
| 100596 | AutonomousStuff-Inv:778978A-Kvaser (00831-1) USBcan Light 4xHS-PO:2149 [100596] | 308 | - | MACHINERY AND EQUIPMENT | 36 | | | 307.73 |
| 100587 | AutonomousStuff-Inv:778978A-Lexus RX450H ADAS Development Vehicle Kit-PO:2149 [10058 | 102,576 | - | MACHINERY AND EQUIPMENT | 36 | | | 102,575.91 |
| 100603 | AutonomousStuff-Inv:778978A-Mobileye (ICAN000001) Mobileye EyeCAN-PO:2149 [100603] | 9,822 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,821.64 |
| 100604 | AutonomousStuff-Inv:778978A-Mobileye (ME5ABOX001) Me5 Enhancement Box-PO:2149 [100 | 5,642 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,641.68 |
| 100602 | AutonomousStuff-Inv:778978A-Mobileye 630 Camera Kit-PO:2149 [100602] | 67 | - | MACHINERY AND EQUIPMENT | 36 | | | 66.67 |
| 100601 | AutonomousStuff-Inv:778978A-Mount to attached cameras to 80/20-PO:2149 [100601] | 256 | - | MACHINERY AND EQUIPMENT | 36 | | | 256.44 |
| 100598 | AutonomousStuff-Inv:778978A-Neobotix (URF6) Ultrasonic Sensor Bosch Park-PO:2149 [1005 | 385 | - | MACHINERY AND EQUIPMENT | 36 | | | 384.66 |
| 100599 | AutonomousStuff-Inv:778978A-Neobotix 3D printed bracket-PO:2149 [100599] | 4,790 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,790.30 |
| 100591 | AutonomousStuff-Inv:778978A-Pre-Installed rear bumper rack-PO:2149 [100591] | 4,103 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,103.04 |
| 100610 | AutonomousStuff-Inv:778978A-SRR2 Bracket Adapter-PO:2149 [100610] | 308 | - | MACHINERY AND EQUIPMENT | 36 | | | 307.73 |
| 100600 | AutonomousStuff-Inv:778978A-Sekonix Camera 120 Development Kit-PO:2149 [100600] | 492 | - | MACHINERY AND EQUIPMENT | 36 | | | 492.36 |
| 100589 | AutonomousStuff-Inv:778978A-Underbody conduit for Lexus-PO:2149 [100589] | 5,129 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,128.80 |
| 100608 | AutonomousStuff-Inv:778978A-Waterproof DC Synchronous-PO:2149 [100608] | 51 | - | MACHINERY AND EQUIPMENT | 36 | | | 51.29 |
| 103320 | BETA-GAMMA NRE & MATERIALS [103320] | 15,635 | - | MACHINERY AND EQUIPMENT | 36 | | 2,605.85 | 15,635.00 |
| 100796 | Bart Manufacturing-Inv:11553-Battery Gripper-PO:1281 [100796] | 7,990 | - | MACHINERY AND EQUIPMENT | 36 | | | 7,990.03 |
| 100912 | Bart Manufacturing-Inv:11588-Satellite Carts-PO:00001395 [100912] | 4,725 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,725.00 |

29 of 168

**Canoo Technologies Inc.**                                                                                                                                        Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | | | | | |
|---|---|---|---|---|---|---|---|
| Form Reference: | Form 206A/B | | **70,082,842** | MACHINERY AND EQUIPMENT | | | |
| | Schedule A/B Part 8 | | **13,575** | VEHICLES | | | |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100860 | Bart Manufacturing-Inv:11740-Adjustable Aluminum Gantry-PO:1281 [100860] | 5,099 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,098.85 |
| 100862 | Bart Manufacturing-Inv:11740-Battery Gripper-PO:1281 [100862] | 3,785 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,784.50 |
| 100861 | Bart Manufacturing-Inv:11740-G-Force Lifting Device-PO:1281 [100861] | 15,280 | - | MACHINERY AND EQUIPMENT | 36 | | | 15,279.51 |
| 100910 | Bart Manufacturing-Inv:11742-PACK ASSEMBLY FIXTURE/CART-PO000011395 [100910] | 72,226 | - | MACHINERY AND EQUIPMENT | 36 | | | 72,226.14 |
| 100911 | Bart Manufacturing-Inv:11742-Satellite Carts-PO:00001395 [100911] | 29,343 | - | MACHINERY AND EQUIPMENT | 36 | | | 29,342.50 |
| 100903 | Bart Manufacturing-Inv:11743-PACK ASSEMBLY FIXTURE/CART-PO:00001369 [100903] | 44,430 | - | MACHINERY AND EQUIPMENT | 36 | | | 44,429.81 |
| 103464 | Broadband B-HPCT-150-480-2 PO 5951 [103464] | 78,819 | - | MACHINERY AND EQUIPMENT | 36 | | 17,515.36 | 78,819.07 |
| 100955 | CSM Products-Inv:2620052101A-CSM Products Lease-PO:3523 [100955] | 27,124 | - | MACHINERY AND EQUIPMENT | 36 | | | 27,123.98 |
| 100652 | Cascadia Motion-Inv:20532-400v/750A Inverter(PM250DX)-PO:1345 [100652] | 25,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 25,000.00 |
| 100653 | Cascadia Motion-Inv:20532-Connector kit (G1-0016-01)-PO:1345 [100653] | 780 | - | MACHINERY AND EQUIPMENT | 36 | | | 780.00 |
| 103263 | Chiller for OBC EoL Tester [103263] | 4,328 | - | MACHINERY AND EQUIPMENT | 36 | | 601.09 | 4,327.80 |
| 103682 | Chiller needed for Lab testing  [103682] | 3,153 | - | MACHINERY AND EQUIPMENT | 36 | | 788.14 | 3,152.55 |
| 102970 | Chroma 62180D-600 Bi-directional Power Supply [102970] | 25,593 | - | MACHINERY AND EQUIPMENT | 36 | | 2,843.71 | 25,593.25 |
| 103467 | Chroma System Model A620046 Softpanel Kit PO 6186 [103467] | 1,067 | - | MACHINERY AND EQUIPMENT | 36 | | 237.19 | 1,067.27 |
| 100057 | Chroma Systems Solutions-INV:0046199-IN-Power Supplies-PO:1276 [100057] | 67,761 | - | MACHINERY AND EQUIPMENT | 36 | | | 67,760.57 |
| 100522 | Chroma Systems Solutions-Inv:0050014-IN-63205A-150-500 High Power DC-PO:489 [100522] | 11,175 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,175.00 |
| 100774 | Chroma Systems Solutions-Inv:0052030-IN-P/N: 62150H-600-480V DC Power-PO:1755 [10077 | 12,113 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,113.30 |
| 100775 | Chroma Systems Solutions-Inv:0052030-IN-P/N: 63215A-PO:1755 [100775] | 38,161 | - | MACHINERY AND EQUIPMENT | 36 | | | 38,160.85 |
| 100899 | Chroma Systems Solutions-Inv:0052818-IN-CSS-ATE-1095-PO:1176 [100899] | 34,905 | - | MACHINERY AND EQUIPMENT | 36 | | | 34,905.38 |
| 100995 | Chroma Systems Solutions-Inv:0059292-IN-Power LoadEthernet Interface-PO:4091 [100995] | 20,564 | - | MACHINERY AND EQUIPMENT | 36 | | | 20,563.52 |
| 100690 | Cincinnati Sub-Zero Products-Inv:-602672-4" Circular feed through port-PO:386 [100690] | 400 | - | MACHINERY AND EQUIPMENT | 36 | | | 399.68 |
| 100689 | Cincinnati Sub-Zero Products-Inv:-602672-Test Chamber for cell testing-PO:386 [100689] | 9,056 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,055.65 |
| 100303 | Cincinnati Sub-Zero-Inv:498430A-ZP-16-6-SCT-AC-Boost Cooling System-PO:1530 [100303] | 42,769 | - | MACHINERY AND EQUIPMENT | 36 | | | 42,768.51 |
| 100688 | Cincinnati Sub-Zero-Inv:602671- Circular feed through port-PO:386 [100688] | 400 | - | MACHINERY AND EQUIPMENT | 36 | | | 399.68 |
| 100687 | Cincinnati Sub-Zero-Inv:602671-Test Chamber for cell testing-PO:386 [100687] | 9,056 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,055.65 |
| 100793 | Cortek Test-Inv:2019-153A Custom Test Fixture Assembly Cell Station-PO:00001187 [100793] | 19,826 | - | MACHINERY AND EQUIPMENT | 36 | | | 19,826.30 |
| 100431 | Craneveyor-Inv:418654-2-Line 1-Change Paint Color for CV-PO:374 [100431] | 410 | - | MACHINERY AND EQUIPMENT | 36 | | | 410.00 |
| 100432 | Craneveyor-Inv:418654-2-Line 2-Change Paint Color for CV-PO:374 [100432] | 554 | - | MACHINERY AND EQUIPMENT | 36 | | | 554.00 |
| 100433 | Craneveyor-Inv:418654-2-Line 3-Change Paint Color for CV-PO:374 [100433] | 554 | - | MACHINERY AND EQUIPMENT | 36 | | | 554.00 |
| 100337 | Craneveyor-Inv:418655-2-Line 1 & 2-Permit Package for CV-PO:252 [100337] | 4,500 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,500.00 |
| 100656 | Craneveyor-Inv:418655-F-Line 1-Transstation single girder Self-suppo-PO:2126 [100656] | 3,312 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,312.10 |
| 100965 | D&V Electronic-Inv:17854-MODULE,TMU-16,16CH,RJ45,RACK,19-PO:00003776 [100965] | 5,718 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,718.00 |
| 100930 | D&V Electronics Ltd-Inv:00017584M-Upgrade Current Transducers-PO:1942 [100930] | 32,920 | - | MACHINERY AND EQUIPMENT | 36 | | | 32,920.00 |
| 100021 | D&V Electronics Ltd-Inv:16599-EPT-150 Powertrain Performance Tester-PO:1188 [100021] | 281,730 | - | MACHINERY AND EQUIPMENT | 36 | | | 281,730.00 |
| 100058 | D&V Electronics Ltd-Inv:16701-EPT-150 Powertrain Performance Tester-PO:1188 [100058] | 281,730 | - | MACHINERY AND EQUIPMENT | 36 | | | 281,730.00 |
| 100292 | D&V Electronics Ltd-Inv:17026A-Machinery & Equipment [100292] | 281,730 | - | MACHINERY AND EQUIPMENT | 36 | | | 281,730.00 |
| 100898 | D&V Electronics Ltd-Inv:17115M-EPT 150 Electric Powertrain Tester [100898] | 93,910 | - | MACHINERY AND EQUIPMENT | 36 | | | 93,910.00 |
| 100788 | D&V Electronics Ltd-Inv:17419-Alpha Motor Test Tooling-PO:458 [100788] | 12,698 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,698.00 |
| 100718 | Delta Electronics-Inv:9110443619-25kW fast charger Delta EVDU25U4BUM-PO:1706 [100718] | 25,154 | - | MACHINERY AND EQUIPMENT | 36 | | | 25,154.49 |
| 100574 | Dimplex Thermal Solutions-Inv:0250881-Koolant Koolers Chiller-PO:51 [100574] | 68,715 | - | MACHINERY AND EQUIPMENT | 36 | | | 68,715.00 |
| 100645 | Dimplex Thermal Solutions-Inv:0251242-Optional: 55 gallon drum-PO:51 [100645] | 4,979 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,979.04 |
| 100349 | DownStream Technologies-Inv:38430-CAM350-160; DFM Tool for PCBA Design-PO:483 [10034 | 4,784 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,783.50 |
| 101938 | Dynapack-Inv:2831A-PO:3783-Dynapack series 5000-Test Equip [101938] | 92,684 | - | MACHINERY AND EQUIPMENT | 36 | | | 92,683.88 |
| 100579 | Ergotronix-Inv:13739-EH403T Heavy Duty 3-Axis Motorized Work Positioner-PO:1120 [100579] | 17,500 | - | MACHINERY AND EQUIPMENT | 36 | | | 17,500.00 |
| 100053 | Famek-Inv:US18-163-Stringo 550 RO-PO:1411 [100053] | 51,641 | - | MACHINERY AND EQUIPMENT | 36 | | | 51,640.52 |
| 100421 | Fisher Scientific-Inv:SLS25412931-342000000029; External Flow Control Kit-PO:327 [100421] | 829 | - | MACHINERY AND EQUIPMENT | 36 | | | 828.72 |
| 100420 | Fisher Scientific-Inv:SLS25413595-422000000004; Nescom Software 4.0-PO:327 [100420] | 137 | - | MACHINERY AND EQUIPMENT | 36 | | | 137.10 |
| 100422 | Fisher Scientific-Inv:SLS25416422-342000000029; External Flow Control Kit-PO:327 [100422] | 829 | - | MACHINERY AND EQUIPMENT | 36 | | | 828.67 |
| 100544 | Fisher Scientific-Inv:SLS25427742-1625D20023200000; 10kW@20C Air Chiller-PO:327 [10054 | 37,982 | - | MACHINERY AND EQUIPMENT | 36 | | | 37,982.04 |
| 103753 | Gamma Dynapack Inboard Stub Shafts (Rework) [103753] | 5,978 | - | MACHINERY AND EQUIPMENT | 36 | | 1,494.59 | 5,978.34 |
| 103743 | Genesys 3U, 10kW Power Supply, 0-500VDC @ 0-20A, Input 180-253VAC, 3 Phase, RS4 [10374 | 6,990 | - | MACHINERY AND EQUIPMENT | 36 | | 1,747.50 | 6,990.00 |
| 100491 | Global Test Supply-Inv:154630-Polyscience 1400W chiller-PO:373 [100491] | 3,836 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,835.84 |

**Canoo Technologies Inc.**                                                                                                    Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | | | |
|---|---|---|---|---|---|
| Form Reference: | Form 206A/B | 70,082,842 | MACHINERY AND EQUIPMENT | | |
| | Schedule A/B Part 8 | 13,575 | VEHICLES | | |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100546 | Graphtec America-Inv:NSINV00106557-B-569 Rechargeable battery for GL840-PO:789 [100546] | 360 | - | MACHINERY AND EQUIPMENT | 36 | | | 360.00 |
| 100545 | Graphtec America-Inv:NSINV00106557-GL840-WV 20-Channel Hand-held-PO:789 [100545] | 5,026 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,026.00 |
| 100835 | Green Hills Software-Inv:0000073414A-Green Hills-ProbePO:1929 [100835] | 11,970 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,970.00 |
| 103640 | HRR018-AN-10-U (Rated at 1.8 KW 115VAC) [103640] | 5,180 | - | MACHINERY AND EQUIPMENT | 36 | | 863.35 | 5,180.00 |
| 104081 | Hesai (Pandar) & Extension Cable PO 6157 [104081] | 182,764 | 15,230 | MACHINERY AND EQUIPMENT | 36 | 5,076.78 | 60,921.36 | 167,533.69 |
| 102971 | High Power DC Electronic Load 150V/300A/3kW] [102971] | 20,102 | - | MACHINERY AND EQUIPMENT | 36 | | 2,233.61 | 20,102.43 |
| 103636 | Hipot Tester (AC/DC/IR/4CH SCAN) [103636] | 4,199 | - | MACHINERY AND EQUIPMENT | 36 | | 699.91 | 4,199.33 |
| 100061 | Hitex GmbH-HybridKIT Drive Sense Evaluation Kit for EV Main Inverters-PO:1076 [100061] | 11,125 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,124.79 |
| 100998 | IoTecha Corp-Inv:1668-Saw and Polisher-PO:00004358 [100998] | 13,217 | - | MACHINERY AND EQUIPMENT | 36 | | | 13,217.43 |
| 101009 | IoTecha Corp-Inv:1671-PO:00004358-pilotshark sniffer homeplug protocol analyser [101009] | 13,376 | - | MACHINERY AND EQUIPMENT | 36 | | | 13,375.78 |
| 100046 | Julabo-Inv: IN341139-Recirculating Cooler with 5kW Heater-PO:1063 [100046] | 13,229 | - | MACHINERY AND EQUIPMENT | 36 | | | 13,228.96 |
| 100047 | Julabo-Inv:IN341139A-Recirculating Cooler with 5kW Heater-PO:1063 [100047] | 10,077 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,077.48 |
| 103641 | KKA6P-04M (Stainless Coupler, Plug Side) [103641] | 123 | - | MACHINERY AND EQUIPMENT | 36 | | 20.58 | 123.40 |
| 103642 | KKA6S-04F (Stainless Coupler, Socket Side) [103642] | 232 | - | MACHINERY AND EQUIPMENT | 36 | | 38.63 | 231.70 |
| 100294 | Keysight Technologies-Inv:4470596-ADVANCED POWER SYSTEM-PO:2242 [100294] | 3,090 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,090.09 |
| 100870 | Keysight Technologies-Inv:4556102-RP7951A Regenerative Power System-PO:329 [100870] | 167,935 | - | MACHINERY AND EQUIPMENT | 36 | | | 167,935.18 |
| 100864 | LAS0819-01-DYTRAN INSTRUMENTS INC [100864] | 5,179 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,179.31 |
| 100675 | LS EV KOREA -Inv:07092019_1195-Beta Equipment Cost-PO:1195 [100675] | 23,105 | - | MACHINERY AND EQUIPMENT | 36 | | | 23,104.55 |
| 100673 | LS EV KOREA-Inv:07092019_1269-KET RING TERMINAL USCAR-21-PO:1269 [100673] | 1,127 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,127.39 |
| 100674 | LS EV KOREA-Inv:07092019_1269-MOLEX TERMINAL USCAR-21-PO:1269 [100674] | 1,127 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,127.39 |
| 100938 | LS EV KOREA-Inv:3062621001-Beta Equipment Cost -PO:1195 [100938] | 23,105 | - | MACHINERY AND EQUIPMENT | 36 | | | 23,104.55 |
| 100936 | LS EV KOREA-Inv:3062621006-A3-KET RING TERMINAL USCAR-21-PO:1269 [100936] | 1,127 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,127.39 |
| 100937 | LS EV KOREA-Inv:3062621006-A3-MOLEX TERMINAL USCAR-21-PO:1269 [100937] | 1,127 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,127.38 |
| 100761 | Ludeca-Inv:138590-12-1053-EASY-LASER XT190 BTA-PO:1879 [100761] | 3,674 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,673.58 |
| 100939 | MX Electronics-Inv:Z31033-30-06002 Revision 1.0 Test-PO:3016 [100939] | 3,170 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,170.40 |
| 100940 | MX Electronics-Inv:Z31033-Fabrication, Programming-PO:3016 [100940] | 1,300 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,300.00 |
| 101980 | MX Electronics-Inv:Z32835A-PO:00003938-Part Number: 30-08002 Revision: 1.0 [101980] | 6,413 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,413.30 |
| 100827 | Magna-Power Electronics-Inv:9009519 FINAL-PO-00001049 [100827] | 2,412 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,412.10 |
| 100702 | Mando Corporation-Inv:CKBD1905103-EDU CAN FD-PO:1700 [100702] | 2,880 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,880.00 |
| 100699 | Mando Corporation-Inv:CKBD1905103-Modular IDB-PO:1700 [100699] | 12,250 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,250.00 |
| 100701 | Mando Corporation-Inv:CKBD1905103-PTS-PO:1700 [100701] | 45 | - | MACHINERY AND EQUIPMENT | 36 | | | 45.00 |
| 100700 | Mando Corporation-Inv:CKBD1905103-TMC Ass'y-PO:1700 [100700] | 980 | - | MACHINERY AND EQUIPMENT | 36 | | | 980.00 |
| 100703 | Mando Corporation-Inv:CKBD1907118-EDU CAN FD-PO:1700 [100703] | 1,440 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,440.00 |
| 100331 | Manz AG-Inv:90054431A-Basis Laser Tool-PO:1967 [100331] | 185,406 | - | MACHINERY AND EQUIPMENT | 36 | | | 185,405.56 |
| 100891 | Manz AG-Inv:90057240-Laser Equipment-PO-1798 [100891] | 450,971 | - | MACHINERY AND EQUIPMENT | 36 | | | 450,971.33 |
| 101981 | Michigan Scientific-Inv:14500-PO:3991-FO-LIN 4-Ch EM Hardened LIN Transceiver [101981] | 5,400 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,400.00 |
| 103318 | Model – TF 5000S/N –1122465201190401 [103318] | 9,995 | - | MACHINERY AND EQUIPMENT | 36 | | 555.30 | 9,995.00 |
| 100298 | NH Research-Inv:19-4425A-Assy 9300 W/15" TP DSPL [100298] | 337,802 | - | MACHINERY AND EQUIPMENT | 36 | | | 337,801.60 |
| 100880 | NTS Technical Systems-Inv:INV152405-Fixture Adaption-PO:1903 [100880] | 2,150 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,150.00 |
| 100883 | NTS Technical Systems-Inv:INV153388-Test Setup-PO:1903 [100883] | 5,100 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,100.00 |
| 100881 | NTS Technical Systems-Inv:INV154703-Test Fixture-PO:1903 [100881] | 2,750 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,750.00 |
| 100882 | NTS Technical Systems-Inv:INV154995-Inverter - Random Vibration-PO:1903 [100882] | 12,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,000.00 |
| 100042 | National Instruments-152-11122018210630-Amex purchase [100042] | 6,205 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,205.26 |
| 100397 | National Instruments-Inv:3318202-185095-02; CABLE ASSY, Type SH100-PO:294 [100397] | 224 | - | MACHINERY AND EQUIPMENT | 36 | | | 224.00 |
| 100384 | National Instruments-Inv:3318202-763000-01; Power Cord, AC, U.S., 120 VAC-PO:294 [100384] | 10 | - | MACHINERY AND EQUIPMENT | 36 | | | 10.00 |
| 100402 | National Instruments-Inv:3318202-763000-01; Power Cord, AC, U.S., 120-PO:294 [100402] | 10 | - | MACHINERY AND EQUIPMENT | 36 | | | 10.00 |
| 100389 | National Instruments-Inv:3318202-778964-01; NI PXI-6515 Industrial 32 DI-PO:294 [100389] | 589 | - | MACHINERY AND EQUIPMENT | 36 | | | 589.00 |
| 100390 | National Instruments-Inv:3318202-779538-01; PXI-8432/4, 2000V Isolated-PO:294 [100390] | 863 | - | MACHINERY AND EQUIPMENT | 36 | | | 863.00 |
| 100391 | National Instruments-Inv:3318202-781348-01; PXIe-4353 32-Ch Thermocouple-PO:294 [100391] | 4,518 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,518.00 |
| 100407 | National Instruments-Inv:3318202-781348-01; PXIe-4353 32-PO:294 [100407] | 4,518 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,518.00 |
| 100394 | National Instruments-Inv:3318202-781349-01; NI TB-4353 Isothermal-PO:294 [100394] | 950 | - | MACHINERY AND EQUIPMENT | 36 | | | 950.00 |
| 100410 | National Instruments-Inv:3318202-781349-01; NI TB-4353 Isothermal-PO:294 [100410] | 950 | - | MACHINERY AND EQUIPMENT | 36 | | | 950.00 |

31 of 168

**Canoo Technologies Inc.**                                                                                                     Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | | | | | |
| Form Reference: | Form 206A/B | | | **70,082,842** MACHINERY AND EQUIPMENT | | | |
| | Schedule A/B Part 8 | | | **13,575** VEHICLES | | | |

| | | 106,292,695 | 70,096,417 | | | | | |
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|
| 100414 | National Instruments-Inv:3318202-781740-01; NI 9913 DIN Rail Kit-PO:294 [100414] | 35 | - | MACHINERY AND EQUIPMENT | 36 | | | 35.00 |
| 100386 | National Instruments-Inv:3318202-783513-05; NI PXIe-8880-PO:294 [100386] | 8,497 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,497.00 |
| 100404 | National Instruments-Inv:3318202-783513-05; NI PXIe-8880-PO:294 [100404] | 8,497 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,497.00 |
| 100398 | National Instruments-Inv:3318202-783699-02; Transceiver Cable, 18 in-PO:294 [100398] | 2,466 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,466.00 |
| 100412 | National Instruments-Inv:3318202-783699-02; Transceiver Cable, 18 in-PO:294 [100412] | 2,466 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,466.00 |
| 100399 | National Instruments-Inv:3318202-783702-02; TRC-8546, NI-XNET LIN-PO:294 [100399] | 2,466 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,466.00 |
| 100413 | National Instruments-Inv:3318202-783702-02; TRC-8546-PO:294 [100413] | 2,466 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,466.00 |
| 100388 | National Instruments-Inv:3318202-783813-01; 8 GB Upgrade/Replacement RAM-PO:294 [1003 | 1,564 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,564.00 |
| 100406 | National Instruments-Inv:3318202-783813-01; 8 GB Upgrade/Replacement RAM-PO:294 [100408 | 1,564 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,564.00 |
| 100408 | National Instruments-Inv:3318202-783866-01; NI PXIe-4303 +/-10V,32-Ch-PO:294 [100408] | 3,921 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,921.00 |
| 100392 | National Instruments-Inv:3318202-783866-01; NI PXIe-Voltage Input Module-PO:294 [100392] | 3,921 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,921.00 |
| 100395 | National Instruments-Inv:3318202-783869-01; TB-4302, Front mount terminal-PO:294 [100399 | 350 | - | MACHINERY AND EQUIPMENT | 36 | | | 350.00 |
| 100411 | National Instruments-Inv:3318202-783869-01; TB-4302, Front mount terminal-PO:294 [100411 | 350 | - | MACHINERY AND EQUIPMENT | 36 | | | 350.00 |
| 100382 | National Instruments-Inv:3318202-784058-01; PXIe-1084, 18-Slot 3U PXI-PO:294 [100382] | 5,499 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,499.00 |
| 100400 | National Instruments-Inv:3318202-784058-01; PXIe-1084, 18-Slot 3U PXI-PO:294 [100400] | 5,499 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,499.00 |
| 100393 | National Instruments-Inv:3318202-784122-01; PXIe-8510, 6-Port Hardware-PO:294 [100393] | 3,948 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,948.00 |
| 100409 | National Instruments-Inv:3318202-784122-01; PXIe-8510, 6-Port-PO:294 [100409] | 3,948 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,948.00 |
| 100396 | National Instruments-Inv:3318202-785024-01; SCB-100A Noise Rejecting-PO:294 [100396] | 349 | - | MACHINERY AND EQUIPMENT | 36 | | | 349.00 |
| 100383 | National Instruments-Inv:3318202-786371-01; 18-Slot Chassis Front Rack-PO:294 [100383] | 279 | - | MACHINERY AND EQUIPMENT | 36 | | | 279.00 |
| 100401 | National Instruments-Inv:3318202-786371-01; 18-Slot Chassis Front Rack-PO:294 [100401] | 279 | - | MACHINERY AND EQUIPMENT | 36 | | | 279.00 |
| 100385 | National Instruments-Inv:3318202-786464-03; Windows 10 USB Recovery Media-PO:294 [1003 | 52 | - | MACHINERY AND EQUIPMENT | 36 | | | 52.00 |
| 100403 | National Instruments-Inv:3318202-786464-03; Windows 10 USB Recovery-PO:294 [100403] | 52 | - | MACHINERY AND EQUIPMENT | 36 | | | 52.00 |
| 100415 | National Instruments-Inv:3318202-PO:294-Sales Tax for assets 100382 to 100414 [100415] | 6,755 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,754.50 |
| 100387 | National Instruments-Inv:3318202-SRV-PX5900543; Standard Service Program-PO:294 [100038 | 2,506 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,506.16 |
| 100405 | National Instruments-Inv:3318202-SRV-PX5900616; Standard Service Program-PO:294 [100040 | 2,362 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,362.08 |
| 100329 | Neapco Components-Inv:NE479203-3048956-FR2700-FU3000 Assembly-PO:2246 [100329] | 16,664 | - | MACHINERY AND EQUIPMENT | 36 | | | 16,663.91 |
| 100635 | Neapco Components-Inv:NEMA0002214-Prototype Tooling - Half Shaft-PO:631 [100635] | 22,500 | - | MACHINERY AND EQUIPMENT | 36 | | | 22,500.00 |
| 100915 | Nexus Automation-Inv:10211R-Rotor Drop Station-PO:00001012 [100915] | 133,853 | - | MACHINERY AND EQUIPMENT | 36 | | | 133,853.25 |
| 100833 | Nordson Corp-Inv:9161174300,9161184627,2980005298,2980005506-PO-1060 [100833] | 52,444 | - | MACHINERY AND EQUIPMENT | 36 | | | 52,444.29 |
| 100022 | Omegasonics-Inv:50408-Ultrasonic Parts Washer-PO:1616 [100022] | 5,062 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,061.72 |
| 100743 | Orange Coast Pneu.-Inv:178581-Desgign for asset 100744 Cell press guide-PO:1845 [100743] | 1,643 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,642.50 |
| 100744 | Orange Coast Pneu.-Inv:178581-Machine Parts: CELL PRESS GUIDE-PO:1845 [100744] | 5,687 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,687.43 |
| 100750 | Orange Coast Pneu.-Inv:178583-Design-PO:1847 [100750] | 1,643 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,642.50 |
| 100751 | Orange Coast Pneu.-Inv:178583-Machining-PO:1847 [100751] | 2,826 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,826.20 |
| 100752 | Orange Coast Pneu.-Inv:178583-Pneumatic Components-PO:1847 [100752] | 1,133 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,133.33 |
| 100753 | Orange Coast Pneu.Inv:178583-labor and testing-PO:1847 [100753] | 1,095 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,095.00 |
| 100692 | PCB Piezotronics-Inv:945060-070A100-PO:762 [100692] | 345 | - | MACHINERY AND EQUIPMENT | 36 | | | 345.00 |
| 100693 | PCB Piezotronics-Inv:945060-508BR020BZ-PO:762 [100693] | 48 | - | MACHINERY AND EQUIPMENT | 36 | | | 47.60 |
| 100695 | PCB Piezotronics-Inv:945060-508BR030BZ-PO:762 [100695] | 532 | - | MACHINERY AND EQUIPMENT | 36 | | | 531.52 |
| 100694 | PCB Piezotronics-Inv:945060-686C01-PO:762 [100694] | 4,494 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,493.50 |
| 100691 | PCB Piezotronics-Inv:945060-Y686C01-PO:762 [100691] | 344 | - | MACHINERY AND EQUIPMENT | 36 | | | 344.00 |
| 100819 | PHYTOOLS-Inv:114881A-PCAN-USB Adapter-PO:00001106 [100819] | 5,080 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,080.00 |
| 100821 | PHYTOOLS-Inv:114881A-PCAN-USB FD Adapter-PO:00001106 [100821] | 1,944 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,944.00 |
| 100820 | PHYTOOLS-Inv:114881A-PLIN-USB LIN Adaptor-PO:00001106 [100820] | 2,149 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,149.00 |
| 102944 | PN: 785185-01Temperature Input Modules (NI-9213) for cDAQ [102944] | 5,714 | - | MACHINERY AND EQUIPMENT | 36 | | 476.19 | 5,714.06 |
| 100029 | Pi Innovo LLC-Inv:3001233-M560-000 M560 OpenECU development controller-PO:1044 [1000; | 16,500 | - | MACHINERY AND EQUIPMENT | 36 | | | 16,500.00 |
| 100541 | Pi Innovo-Inv:0003001521A-M560-000-LCP; M560 dev controller connector-PO:891 [100541] | 341 | - | MACHINERY AND EQUIPMENT | 36 | | | 341.00 |
| 100537 | Pi Innovo-Inv:0003001521A-M560-000; M560 dev controller-PO:891 [100537] | 5,775 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,775.00 |
| 100538 | Pi Innovo-Inv:0003001521A-M560-000; M560 dev controller-PO:891 [100538] | 11,550 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,550.00 |
| 100539 | Pi Innovo-Inv:0003001521A-PIG-M560-00A; M560 dev controller pigtail-PO:891 [100539] | 945 | - | MACHINERY AND EQUIPMENT | 36 | | | 945.00 |
| 100540 | Pi Innovo-Inv:0003001521A-PIG-M560-00A; M560 dev controller pigtail-PO:891 [100540] | 1,890 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,890.00 |
| 100071 | Pi Innovo-Inv:3001158 & 3001233-Hardware-PO:1044 [100071] | 22,225 | - | MACHINERY AND EQUIPMENT | 36 | | | 22,225.00 |

**Canoo Technologies Inc.**
Share folder reference: 1.10.3
Form Reference: Form 206A/B 70,082,842 MACHINERY AND EQUIPMENT
Schedule A/B Part 8 13,575 VEHICLES

**Schedule A/B - Exhibit G**

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100999 | Racelogic USA-Inv:2031695-VBOX with RTK and demo accessories-PO:00004296 [100999] | 36,249 | - | MACHINERY AND EQUIPMENT | 36 | | | 36,248.81 |
| 103319 | Recirculating chiller for Battery Lab to test modules [103319] | 19,990 | - | MACHINERY AND EQUIPMENT | 36 | | 2,776.38 | 19,990.00 |
| 101004 | Reliant EMC LLC-Export License Fee-Inv:1636-PO:00003992 [101004] | 205 | - | MACHINERY AND EQUIPMENT | 36 | | | 205.00 |
| 101002 | Reliant EMC LLC-Pack Fee for assets 101003 & 101004:-Inv:1636-PO:00003992 [101002] | 69 | - | MACHINERY AND EQUIPMENT | 36 | | | 69.00 |
| 101003 | Reliant EMC LLC-optoCAN-FD Optical link-Inv:1636-PO:00003992 [101003] | 7,662 | - | MACHINERY AND EQUIPMENT | 36 | | | 7,662.00 |
| 100612 | Robert Bosch-Inv:7066931072-Lab Car Parts-FPG2 actuator-PO:793 [100612] | 915 | - | MACHINERY AND EQUIPMENT | 36 | | | 915.00 |
| 100826 | Roboreps-Inv:11409 FINAL-Dispense Robot per quote 23897-PO-00001056 [100826] | 48,130 | - | MACHINERY AND EQUIPMENT | 36 | | | 48,129.50 |
| 100888 | SVB-Grainger-Megger MIT515 Digital-LAS0919-0 [100888] | 4,046 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,046.03 |
| 100889 | SVB-Grainger-RAD Ethernet converter-LAS0919-0 [100889] | 6,338 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,337.92 |
| 100890 | SVB-Grainger-RAD Ethernet converter-LAS0919-0 [100890] | 5,882 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,881.57 |
| 100997 | SVB-Inv:DVB 0920-04-Truck Box brake bending equipment & ESD generator [100997] | 25,915 | - | MACHINERY AND EQUIPMENT | 36 | | | 25,915.45 |
| 100785 | SVB-Single Bank Toolbox-LAS0719-01 JULY P-CARD [100785] | 4,598 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,598.19 |
| 100784 | SVB-advanced thermal imaging camera-LAS0719-01 JULY P-CARD [100784] | 5,999 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,999.00 |
| 100786 | SVB-test equipment for board bring up -LAS0719-01 JULY P-CARD [100786] | 3,009 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,008.71 |
| 100069 | Saratech-Inv:0021570-001-HP-3D High Reusability & Dealing agent-PO:1428 [100069] | 9,131 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,131.16 |
| 100039 | Saratech-Inv:0021799-003-PRECISION POWER ANALYZER-V1R16A-PO:1620 [100039] | 15,095 | - | MACHINERY AND EQUIPMENT | 36 | | | 15,095.44 |
| 100043 | Saratech-Inv:2127120312-003-Comp.Equip.-Printers & Others-PO:1376 [100043] | 333,192 | - | MACHINERY AND EQUIPMENT | 36 | | | 333,192.24 |
| 102819 | Shenzhen-CLEAR HOUSING, ENDBELL, GAMMA_12042020-Inv:PI-LT210127-1-PO:4938 [1028: | 17,135 | - | MACHINERY AND EQUIPMENT | 36 | | 475.97 | 17,134.92 |
| 100920 | Sky Hook ATTCO-Inv:109459-Cable SkyHook Mobile Cart & Articu Arm & kit-PO:1943 [100920] | 4,345 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,345.00 |
| 102184 | TDK-Inv:HDR 110750-PO:00004936-Part # GEN 600-8.5-LAN-3P208 OBC Tester [102184] | 14,906 | - | MACHINERY AND EQUIPMENT | 36 | | 414.09 | 14,906.48 |
| 102186 | TDK-Inv:HDR 110843-PO:00004936-Part # GEN 600-8.5-LAN-3P208 DCDC Tester [102186] | 14,906 | - | MACHINERY AND EQUIPMENT | 36 | | 414.09 | 14,906.48 |
| 102183 | TDK-Inv:HDR 111188-PO:00004936-Part # GEN 20-76-LAN DCDC Tester [102183] | 29,840 | - | MACHINERY AND EQUIPMENT | 36 | | 828.91 | 29,840.41 |
| 102185 | TDK-Inv:HDR 111479-PO:00004936-Part # GEN 600-1.3-LAN-U BPCM Tester [102185] | 5,960 | - | MACHINERY AND EQUIPMENT | 36 | | 331.13 | 5,960.06 |
| 100931 | TDK-Lambda Americas-HDR 101602-HV Supply 10kW/600V/17A, 3U-PO:2544 [100931] | 13,382 | - | MACHINERY AND EQUIPMENT | 36 | | | 13,382.00 |
| 102772 | TDK-Part # GEN 20-38-LAN-UOBC-TDK-Lambda Power Supply-Inv:HDR 111625-PO:4936 [1027 | 7,947 | - | MACHINERY AND EQUIPMENT | 36 | | 441.50 | 7,946.75 |
| 102773 | TDK-Part # GEN 20-76-LAN DCDC-TDK-Lambda Power Supply-Inv:HDR 111882-PO:4936 [1027 | 4,649 | - | MACHINERY AND EQUIPMENT | 36 | | 258.29 | 4,648.97 |
| 102774 | TDK-Part # GEN 20-76-LAN DCDC-TDK-Lambda Power Supply-Inv:HDR 111857-PO:4936 [1027 | 2,324 | - | MACHINERY AND EQUIPMENT | 36 | | 129.14 | 2,324.49 |
| 100698 | TE Connectivity-Inv:3658644477-HC-STAK 25 PLUG PIGTAIL-3000MM LENGTH-PO:747 [10069 | 5,128 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,127.89 |
| 102938 | TE-107 Thermal Chamber for cell testing [102938] | 9,628 | - | MACHINERY AND EQUIPMENT | 36 | | 802.35 | 9,628.00 |
| 103321 | TE-107 Thermal Chamber for cell testing [103321] | 9,519 | - | MACHINERY AND EQUIPMENT | 36 | | 1,586.45 | 9,518.57 |
| 103643 | TEK Current probeTEK TCP030A [103643] | 4,408 | - | MACHINERY AND EQUIPMENT | 36 | | 734.68 | 4,408.00 |
| 103644 | TEK Mixed Domain OscilloscopeTEK MDO3034 [103644] | 10,636 | - | MACHINERY AND EQUIPMENT | 36 | | 1,772.61 | 10,635.63 |
| 102820 | TestEquity-25866.90 TEK MIXED SIGNAL OSCILLOSCOPE BW-Inv:814558-00B PO:5451 [10282 | 23,630 | - | MACHINERY AND EQUIPMENT | 36 | | 1,312.80 | 23,630.00 |
| 100742 | TestEquity-Inv-160566-00-TE THERMOELECTRIC CHAMBER-PO:1743 [100742] | 4,678 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,678.00 |
| 100025 | TestEquity-Inv: 802763-MSO54/5-BW-500 and MDO4034C/SA0-PO:1589 [100025] | 38,137 | - | MACHINERY AND EQUIPMENT | 36 | | | 38,137.41 |
| 100901 | TestEquity-Inv:134536-00-PACK ASSEMBLY FIXTURE/CART-PO00001362 [100901] | 4,221 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,221.45 |
| 100942 | TestEquity-Inv:154091-01-( 27242.2-KTH DC POWER SUPPLY MFG)-PO:00001902 [100942] | 1,530 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,530.00 |
| 100824 | TestEquity-Inv:154218-00-P/N: TCP0150 Tektronix-PO-00001754 [100824] | 39,459 | - | MACHINERY AND EQUIPMENT | 36 | | | 39,459.42 |
| 100823 | TestEquity-Inv:154218-01-P/N: TCP0150 Tektronix-PO-00001754 [100823] | 4,888 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,888.08 |
| 100917 | TestEquity-Inv:154218-02-P/N: MSO56/5-BW-500-PO:00001754 [100917] | 20,696 | - | MACHINERY AND EQUIPMENT | 36 | | | 20,695.50 |
| 100900 | TestEquity-Inv:195727-00-17285 TE THERMOELECTRIC CHAMBER-PO000002228 [100900] | 9,679 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,678.90 |
| 100929 | TestEquity-Inv:197967-00-TE HUMIDITY CHAMBER, 2X2 HP-PO:00002434 [100929] | 28,375 | - | MACHINERY AND EQUIPMENT | 36 | | | 28,375.00 |
| 100913 | TestEquity-Inv:222475-00-Used TE-123H-TESTEQUITY HUMIDITY CHAMBER-PO00002434 [10( | 18,547 | - | MACHINERY AND EQUIPMENT | 36 | | | 18,547.00 |
| 100535 | TestEquity-Inv:49711-00-20902.1 KEY DIGITAL MULTIMETER KEY 34450A-PO:759 [100535] | 3,219 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,218.81 |
| 100533 | TestEquity-Inv:49711-00-22803.2 SORENSEN POWER SUPPLY SOR XPF60-10D-PO:759 [1005: | 1,441 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,441.13 |
| 100532 | TestEquity-Inv:49711-00-24555.1 TEK MIXED DOMAIN OSCILLO-PO:759 [100532] | 33,996 | - | MACHINERY AND EQUIPMENT | 36 | | | 33,996.39 |
| 100527 | TestEquity-Inv:49711-0116195.1 FLUKE DMMFLK FLUKE 115-PO:759 [100527] | 179 | - | MACHINERY AND EQUIPMENT | 36 | | | 179.44 |
| 100822 | TestEquity-Inv:49711-02-SORENSEN POWER SUPPLY-PO-00000759 [100822] | 2,882 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,882.25 |
| 100644 | TestEquity-Inv:49711-03-22803.2 SORENSEN POWER SUPPLY SOR XPF60-10D-PO:759 [1006- | 1,441 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,441.13 |
| 100536 | TestEquity-Inv:49711-16195.1 FLUKE DMM FLK FLUKE 115-PO:759 [100536] | 1,615 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,615.01 |
| 100534 | TestEquity-Inv:49711-16584.1 FLUKE LOGGING MULTIMETER FLK FLUKE 287-PO:759 [100534 | 1,969 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,969.33 |
| 100973 | TestEquity-Inv:646271-00-SORENSEN POWER SUPPLY-PO:4030 [100973] | 4,204 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,203.84 |

33 of 168

**Canoo Technologies Inc.**                                                                                                           Schedule A/B - Exhibit G

| | | |
|---|---|---|
| Share folder reference: | 1.10.3 | |
| Form Reference: | Form 206A/B | **70,082,842** MACHINERY AND EQUIPMENT |
| | Schedule A/B Part 8 | **13,575** VEHICLES |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100024 | TestEquity-Inv:791959-Tektronix (Encore) MDO4104C-SA6-PO:1191 [100024] | 20,800 | - | MACHINERY AND EQUIPMENT | 36 | | | 20,799.53 |
| 100658 | TestEquity-Inv:81567-00-MGP TSA1000-15/480 PROGRAMMABLE-PO:1102 [100658] | 9,295 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,294.77 |
| 100026 | TestEquity-Inv:816238-HAK-FM2023-05 MINI PARALLEL REMOVER-PO:1931 [100026] | 9,244 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,244.20 |
| 100993 | Texys America-Inv:INV20084191-WTS-Wireless Sensor-PO:3833 [100993] | 16,692 | - | MACHINERY AND EQUIPMENT | 36 | | | 16,692.00 |
| 100921 | Texys Sensors-Inv:INV19063638 FINAL-Wireless Torque Sensor-PO:952 [100921] | 5,250 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,250.00 |
| 100943 | Texys Sensors-Inv:INV20023993A-Texense Torque sensorSupply voltage-PO:2976 [100943] | 4,709 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,709.05 |
| 100364 | Thermal Product Solutions-Inv: 1176223-PO:22 Freight for assets 100360 to 100363 [100364] | 451 | - | MACHINERY AND EQUIPMENT | 36 | | | 450.57 |
| 100363 | Thermal Product Solutions-Inv:1176223-PO:22-Tax for assets 100360 to 100362 [100363] | 943 | - | MACHINERY AND EQUIPMENT | 36 | | | 942.89 |
| 100361 | Thermal Product Solutions-Inv:1176223-Stainless Steel Slotted Shelf-PO:22 [100361] | 203 | - | MACHINERY AND EQUIPMENT | 36 | | | 203.00 |
| 100362 | Thermal Product Solutions-Inv:1176223-Timer w/ end of process alarm-PO:22 [100362] | 860 | - | MACHINERY AND EQUIPMENT | 36 | | | 860.00 |
| 100360 | Thermal Product Solutions-Inv:1176223DC-296-F-PM 9.0 cu ft convection oven-PO:22 [100360 | 8,862 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,862.13 |
| 100647 | Thermo Fisher Scientific LLC-Inv:SLS25420145-2.5kW cooling, 2.3kW heater-PO:441 [100647] | 11,163 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,163.31 |
| 100648 | Thermo Fisher Scientific LLC-Inv:SLS25435524-5kW cooling 2.8kW heater-PO:441 [100648] | 16,153 | - | MACHINERY AND EQUIPMENT | 36 | | | 16,153.00 |
| 100614 | Thermo Fisher Scientific LLC-Inv:SLS25437903-5kW cooling, 2.8kW heater-PO:441 [100614] | 16,153 | - | MACHINERY AND EQUIPMENT | 36 | | | 16,153.00 |
| 100876 | Thermo Fisher Scientific LLC-Inv:SLS25480380-Chiller(10 kw)-PO:679 [100876] | 21,209 | - | MACHINERY AND EQUIPMENT | 36 | | | 21,208.50 |
| 101005 | Typhoon HIL, Inc.-1.0 Hardware:602 + HW-Inv:416-PO:00004295 [101005] | 17,300 | - | MACHINERY AND EQUIPMENT | 36 | | | 17,300.00 |
| 101006 | Typhoon HIL, Inc.-2.0 Licenses: Permanent HIL602+DL-Inv:416-PO:00004295 [101006] | 42,900 | - | MACHINERY AND EQUIPMENT | 36 | | | 42,900.00 |
| 100950 | Typhoon HIL, Inc.-Inv:366-HW Typhoon HIL602+ Emulator-PO:3307 [100950] | 17,200 | - | MACHINERY AND EQUIPMENT | 36 | | | 17,200.00 |
| 102823 | Vector -Inv:90921503-PO:5706-CANalyzer PRO [102823] | 4,774 | - | MACHINERY AND EQUIPMENT | 36 | | 397.84 | 4,774.00 |
| 100340 | Vector North America-Inv:00452756-Various electronic equipment-PO:1144 [100340] | 51,343 | - | MACHINERY AND EQUIPMENT | 36 | | | 51,343.00 |
| 100730 | Vector North America-Inv:18170488F-22197 VX1372 HSSL cable 2.0m-PO:1078 [100730] | 6,422 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,422.00 |
| 100728 | Vector North America-Inv:18170488F-22217 VX1451 HSSL POD-PO:1078 [100728] | 12,675 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,675.00 |
| 100729 | Vector North America-Inv:18170488F-22365 VX1946 Flex-Adapter Nexus-PO:1078 [100729] | 2,505 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,505.00 |
| 102824 | Vector-Inv:90921504-PO:5706-VN1610 CAN Network Interface [102824] | 859 | - | MACHINERY AND EQUIPMENT | 36 | | 71.61 | 859.29 |
| 100830 | Vector-Invoice-90755348-PO-00001679-CANalyzer [100830] | 4,635 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,635.00 |
| 100840 | Vector-Invoice-18131534-PO:1262-Part Number: 05075 CANcable 2Y [100840] | 72 | - | MACHINERY AND EQUIPMENT | 36 | | | 72.00 |
| 100841 | Vector-Invoice-18131534-PO:1262-Part Number: 05075 CANcable 2Y [100841] | 72 | - | MACHINERY AND EQUIPMENT | 36 | | | 72.00 |
| 100846 | Vector-Invoice-18131534-PO:1262-Part Number: 05075 CANcable 2Y [100846] | 36 | - | MACHINERY AND EQUIPMENT | 36 | | | 36.00 |
| 100847 | Vector-Invoice-18131534-PO:1262-Part Number: 05075 CANcable 2Y [100847] | 36 | - | MACHINERY AND EQUIPMENT | 36 | | | 36.00 |
| 100852 | Vector-Invoice-18131534-PO:1262-Part Number: 05075 CANcable 2Y [100852] | 54 | - | MACHINERY AND EQUIPMENT | 36 | | | 54.00 |
| 100853 | Vector-Invoice-18131534-PO:1262-Part Number: 05075 CANcable 2Y [100853] | 54 | - | MACHINERY AND EQUIPMENT | 36 | | | 54.00 |
| 100842 | Vector-Invoice-18131534-PO:1262-Part Number: 07104 VN1630 log [100842] | 873 | - | MACHINERY AND EQUIPMENT | 36 | | | 873.00 |
| 100843 | Vector-Invoice-18131534-PO:1262-Part Number: 07104 VN1630 log [100843] | 873 | - | MACHINERY AND EQUIPMENT | 36 | | | 873.00 |
| 100838 | Vector-Invoice-18131534-PO:1262-Part Number: 07150 VN1610 CAN Network Interface [1008 | 1,606 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,606.00 |
| 100839 | Vector-Invoice-18131534-PO:1262-Part Number: 07150 VN1610 CAN Network Interface [1008 | 1,606 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,606.00 |
| 100854 | Vector-Invoice-18131534-PO:1262-Part Number: 07155 VN1611 LIN [100854] | 1,283 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,282.50 |
| 100855 | Vector-Invoice-18131534-PO:1262-Part Number: 07155 VN1611 LIN [100855] | 1,283 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,282.50 |
| 100844 | Vector-Invoice-18131534-PO:1262-Part Number: 22070 CANpiggy 1057Gcap [100844] | 180 | - | MACHINERY AND EQUIPMENT | 36 | | | 180.00 |
| 100845 | Vector-Invoice-18131534-PO:1262-Part Number: 22070 CANpiggy 1057Gcap [100845] | 180 | - | MACHINERY AND EQUIPMENT | 36 | | | 180.00 |
| 100850 | Vector-Invoice-18131534-PO:1262-Part Number: 50144 CANalyzer FUN Option .LIN [100850] | 804 | - | MACHINERY AND EQUIPMENT | 36 | | | 804.00 |
| 100851 | Vector-Invoice-18131534-PO:1262-Part Number: 50144 CANalyzer FUN Option .LIN [100851] | 804 | - | MACHINERY AND EQUIPMENT | 36 | | | 804.00 |
| 100945 | Vector-Invoice:18166252C-PO:641-Quote 18166252A-TM-C ++-ENP-W 32 [100945] | 43,900 | - | MACHINERY AND EQUIPMENT | 36 | | | 43,900.00 |
| 100070 | Vector-Invoice:90651782-Various hardware components-PO:1142 [100070] | 8,374 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,373.50 |
| 100034 | Vector-Invoice:90652585-Various hardware components-PO:1143 [100034] | 47,622 | - | MACHINERY AND EQUIPMENT | 36 | | | 47,622.00 |
| 100878 | Vector-Invoice:90756154-ETHmodule BCM89811-PO:1335 [100878] | 5,134 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,134.00 |
| 100908 | Vector-Invoice:90769906-PO:2393-vSignalizer [100908] | 17,659 | - | MACHINERY AND EQUIPMENT | 36 | | | 17,659.00 |
| 100905 | Vector-Invoice:90769907-PO:2393-VN5610A [100905] | 22,249 | - | MACHINERY AND EQUIPMENT | 36 | | | 22,249.00 |
| 100976 | Vector-Invoice:90860550-1-VX1451 HSSL POD 7 PCS-PO:3883 [100976] | 6,090 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,090.00 |
| 100051 | Vector-Quote:18126734-Various hardware components-PO:1143 [100051] | 47,622 | - | MACHINERY AND EQUIPMENT | 36 | | | 47,622.00 |
| 100906 | Webasto-Inv:34003201-AV-900EX Power System-PO:325 [100906] | 380,825 | - | MACHINERY AND EQUIPMENT | 36 | | | 380,825.00 |
| 100895 | Weiss Technik-Inv:605305A-Model ZPHS-44-6-SCT/AC-PO:1953 [100895] | 54,914 | - | MACHINERY AND EQUIPMENT | 36 | | | 54,914.25 |
| 100038 | Yokogawa-Inv:7005981756-PRECISION POWER ANALYZER-PO:1083 [100038] | 31,572 | - | MACHINERY AND EQUIPMENT | 36 | | | 31,571.75 |

**Canoo Technologies Inc.**                                                                                                          Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Form Reference: | Form 206A/B | | | 70,082,842 | MACHINERY AND EQUIPMENT | | | |
| | Schedule A/B Part 8 | | | 13,575 | VEHICLES | | | |

| | | 106,292,695 | 70,096,417 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100513 | ZELTWANGER-Inv:71950014-PN: 21KAKO08MPN Female 8x6 Quick Disconnect-PO:339 [1005 | 192 | - | MACHINERY AND EQUIPMENT | 36 | | | 192.00 |
| 100514 | ZELTWANGER-Inv:71950014-PN: 21SFKO08MXN Male 8x6 Quick Disconnect-PO:339 [100514] | 63 | - | MACHINERY AND EQUIPMENT | 36 | | | 63.00 |
| 100512 | ZELTWANGER-Inv:71950014-PN: DB-100042 Leak Calibrator Standard-PO:339 [100512] | 2,005 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,005.00 |
| 100511 | ZELTWANGER-Inv:71950014-PN: DB-300032 External Venting Valve, fast-PO:339 [100511] | 209 | - | MACHINERY AND EQUIPMENT | 36 | | | 209.00 |
| 100510 | ZELTWANGER-Inv:71950014-PN: ZEDeco 0-6.0 bar, pressure decay test method-PO:339 [1005 | 7,520 | - | MACHINERY AND EQUIPMENT | 36 | | | 7,520.00 |
| 100828 | ZELTWANGER-Inv:71950025-DB-100042 Leak Calibrator-PO-00001178 [100828] | 2,469 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,469.00 |
| 100759 | Zarges-Inv:610008953A-K470 Aluminum Case Version part number 40580-PO:1373 [100759] | 6,893 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,892.60 |
| 100044 | dSPACE-Inv:22778P-Electronic Equipment-PO:1502 [100044] | 38,285 | - | MACHINERY AND EQUIPMENT | 36 | | | 38,285.05 |
| 100048 | dSPACE-Inv:PR02996-Modules, Boards, Cables, Power Supplies-PO:1244 [100048] | 77,912 | - | MACHINERY AND EQUIPMENT | 36 | | | 77,912.25 |
| 100875 | dSPACE-Inv:PR03580-CONTROLDESK_DIAG-PO:00000860 [100875] | 172,275 | - | MACHINERY AND EQUIPMENT | 36 | | | 172,275.47 |
| 100767 | dSPACE-Inv:PR03582-DS2655_EXT_IO-PO-00000946 [100767] | 3,790 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,790.00 |
| 100768 | dSPACE-Inv:PR03582-DS2655_M1_EXT_IO-PO-00000946 [100768] | 2,810 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,810.00 |
| 100769 | dSPACE-Inv:PR03582-DS2655_TR-PO-00000946 [100769] | 260 | - | MACHINERY AND EQUIPMENT | 36 | | | 260.00 |
| 100765 | dSPACE-Inv:PR03582-SCLX_EXT_IO-PO-00000946 [100765] | 360 | - | MACHINERY AND EQUIPMENT | 36 | | | 360.00 |
| 100766 | dSPACE-Inv:PR03582-SCLX_EXT_POWER_SUP-PO-00000946 [100766] | 270 | - | MACHINERY AND EQUIPMENT | 36 | | | 270.00 |
| 100770 | dSPACE-Inv:PR03582-XSG_SENT_PROC_SOL-PO-00000946 [100770] | 1,530 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,530.00 |
| 100771 | dSPACE-Inv:PR03582-XSG_SENT_RTV_SOL-PO-00000946 [100771] | 1,080 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,080.00 |
| 100857 | dSpace-Inv:PR03581-Hardware-PO:2131 [100857] | 175,290 | - | MACHINERY AND EQUIPMENT | 36 | | | 175,289.93 |
| 100067 | nCore, Inc-Hardware-American Express Transaction [100067] | 5,914 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,913.96 |
| 100040 | Capture 3D, Inc-INV:12048P-Photogrammetry Equipment-PO:1057 [100040] | 40,164 | - | MACHINERY AND EQUIPMENT | 36 | | | 40,163.89 |
| 100020 | Capture 3D, Inc-Inv:12796-ATOS II-Triple Scan-12796-PO:1507 [100020] | 33,193 | - | MACHINERY AND EQUIPMENT | 36 | | | 33,193.34 |
| 100041 | Capture 3D, Inc.-Inv:12162F-TRITOP DX Photogrammetry: Nikon D500 [100041] | 160,656 | - | MACHINERY AND EQUIPMENT | 36 | | | 160,655.56 |
| 100019 | Capture 3D, Inc.-Inv:12735-Measuring Volume with calibration artifact-PO:1526 [100019] | 10,556 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,556.00 |
| 100808 | Craneveyor-Inv:418655-TC1 Area, Base mounted 1/2 tone-PO:2112 [100808] | 3,512 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,511.80 |
| 100453 | Craneveyor-Inv:50836-2-Line1-ranstation Single Girder Self-Suppo-PO:2126 [100453] | 12,125 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,125.10 |
| 100817 | Craneveyor-Inv:50837-2A-TRANSTATION SINGLE GIRDER-PO:2127 [100817] | 12,314 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,314.10 |
| 100054 | Din-Jam-Hardware-43136 [100054] | 22,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 22,000.00 |
| 100060 | Elite Metal Tools-Hardware-PO:1174 [100060] | 11,115 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,115.00 |
| 100027 | FARO Technologies-Inv:1088953-14000-002 Edge 9 Ft (2.7mm) 7 Axis-1088953-PO:1030 [10002 | 33,591 | - | MACHINERY AND EQUIPMENT | 36 | | | 33,591.04 |
| 100062 | Kolb Design-Hardware-Veem Payment on 09/10/18-PO:1466 [100062] | 5,302 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,302.11 |
| 100031 | Matco Tools-Inv:22921097-Technician Tool Kit; Tool Box & Tools [100031] | 5,010 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,010.09 |
| 100032 | Matco Tools-Inv:22921098-SYSTEM 28 FIXTURE KIT 127 PIECE-22921098 [100032] | 17,360 | - | MACHINERY AND EQUIPMENT | 36 | | | 17,360.09 |
| 100066 | Matco Tools-Invs:52089809, 52089993-PO:1181 [100066] | 19,067 | - | MACHINERY AND EQUIPMENT | 36 | | | 19,067.03 |
| 100343 | Norton Equip.-Inv:596492 & 0596492FINAL-SURFACE PLATE Quote 119756R4-PO:1805 [1003 | 308,451 | - | MACHINERY AND EQUIPMENT | 36 | | | 308,450.55 |
| 100640 | Pacific Lift & Equip-Inv:812936A-Installation for 100637,100638,100639-PO:459 [100640] | 6,747 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,747.14 |
| 100637 | Pacific Lift & Equip-Inv:812936A-Model SPOA10-RA Rotary-PO:459 [100637] | 4,015 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,015.27 |
| 100638 | Pacific Lift & Equip-Inv:812936A-Model Seismic Base Plate-PO:459 [100638] | 626 | - | MACHINERY AND EQUIPMENT | 36 | | | 626.03 |
| 100639 | Pacific Lift & Equip-Inv:812936A-Model WA674 Aligner-PO:459 [100639] | 94,173 | - | MACHINERY AND EQUIPMENT | 36 | | | 94,173.26 |
| 100764 | Pacific Lift & Equip.-Inv:813056-Installation-PO:459 [100764] | 9,176 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,176.03 |
| 100377 | Pacific Lift and Equip.-Inv:812838-Model SPOA10-RA Rotary two post-PO:459 [100377] | 21,079 | - | MACHINERY AND EQUIPMENT | 36 | | | 21,078.59 |
| 107988 | Space Saver Paint Booth [107988] | 145,672 | 118,156 | MACHINERY AND EQUIPMENT | 180 | 809.29 | 27,515.82 | 27,515.82 |
| 100365 | Tokyo Boeki-Inv:18-TB-138-2-Layout Machine 2015F-Master-PO:1832 [100365] | 38,862 | - | MACHINERY AND EQUIPMENT | 36 | | | 38,862.46 |
| 100547 | Tokyo Boeki-Inv:18-TB-138-3-Layout Machine and other equipment-PO:1832 [100547] | 90,679 | - | MACHINERY AND EQUIPMENT | 36 | | | 90,679.04 |
| 100336 | WestAir Gases & Equip-Inv:10833394-MILLERMATIC 350P 200/230; MIL 907300-PO:197 [1003 | 5,360 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,360.03 |
| 100030 | WestAir Gases & Equipment Inc-Inv:10743275-SIEGMUND WELDING TABLE-PO:1471 [100030 | 9,452 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,451.98 |
| 103317 | 2.5kW Thermofisher Chiller for Park Lock test fixture. Standard range (+5 to +40 [103317] | 7,800 | - | MACHINERY AND EQUIPMENT | 36 | | 866.67 | 7,800.00 |
| 100023 | BRL Test, Inc.-Inv:124113-B-WIT 100 Wideband Injection Transformer-PO:1467 [100023] | 5,989 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,989.00 |
| 100416 | Bruel & Kjaer-Inv:3111748-ACCELEROMETER CALIBRATOR, SOUND CALIBRATOR-PO:2262 [10 | 4,914 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,913.73 |
| 101678 | CSM Products, Inc.-INV:2620110901-PO:4425-ART1011301 THMM 16 pro, SCL Type T [101678 | 34,357 | - | MACHINERY AND EQUIPMENT | 36 | | | 34,356.65 |
| 100966 | CSM Products-Inv:2620072001-CSM-ART0200966 THMM 16 T-Type-PO:00003694 [100966] | 3,351 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,350.94 |
| 103697 | DVB 0621-04 JUNE P-CARD [103697] | 6,114 | - | MACHINERY AND EQUIPMENT | 36 | | 1,528.43 | 6,113.63 |
| 100975 | Delta 25KW Fast Charger-DVB 0820-04 August P-Card [100975] | 13,957 | - | MACHINERY AND EQUIPMENT | 36 | | | 13,957.03 |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | |
|---|---|---|---|
| Form Reference: | Form 206A/B | 70,082,842 | MACHINERY AND EQUIPMENT |
| | Schedule A/B Part 8 | 13,575 | VEHICLES |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100877 | ESPEC North America-Inv:4119047-Temp Humidity Panelized Drive In Chamber-PO:2047 [100? | 62,806 | - | MACHINERY AND EQUIPMENT | 36 | | | 62,806.25 |
| 100663 | ESPEC North America-Inv:4121710-EWPL2787-30NW walk-in test chamber-PO:1552 [100663] | 97,043 | - | MACHINERY AND EQUIPMENT | 36 | | | 97,042.51 |
| 100708 | ESPEC North America-Inv:4122088-EWPL2787-30NW walk-in test chamber-PO:1552 [100708] | 161,738 | - | MACHINERY AND EQUIPMENT | 36 | | | 161,737.52 |
| 101670 | FTI Flow Technology, Inc-INV:102121.1-1-PO:4431-MICROLINK SMART PICKOFF [101670] | 10,459 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,459.43 |
| 100484 | FTI Flow Technology-Inv:198489-Microlink Cable Assembly 19-100753-103-PO:130 [100484] | 406 | - | MACHINERY AND EQUIPMENT | 36 | | | 405.61 |
| 100485 | FTI Flow Technology-Inv:198489-Microlink Cable Assembly 19-100753-103-PO:130 [100485] | 406 | - | MACHINERY AND EQUIPMENT | 36 | | | 405.61 |
| 100486 | FTI Flow Technology-Inv:198489-Microlink Smart Pickoff ULN-C-1-M4-1-PO:130 [100486] | 4,582 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,581.87 |
| 100483 | FTI Flow Technology-Inv:198489-TURBINE FLOWMETER FT-12HBXWBLEB-0-PO:130 [100483] | 2,066 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,065.60 |
| 100482 | FTI Flow Technology-Inv:198489-TURBINE FLOWMETER-PO:130 [100482] | 2,066 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,065.60 |
| 100487 | FTI Flow Technology-Inv:198489-Tax for assets 100482 to 100486-PO:130 [100487] | 530 | - | MACHINERY AND EQUIPMENT | 36 | | | 529.83 |
| 100028 | Forklift Nation-Toyota-Inv:2039175-7FGCU35BCS Serial # 71157-PO:1030 [100028] | 15,768 | - | MACHINERY AND EQUIPMENT | 36 | | | 15,768.00 |
| 100958 | HBM, Inc-Inv: 411182033-KAB2107-2 Ethernet Cable-PO:3536 [100958] | 116 | - | MACHINERY AND EQUIPMENT | 36 | | | 116.04 |
| 100035 | HBM-Inv:411167809-Inc-1-EHLS-B-2 [100035] | 5,860 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,860.12 |
| 100957 | HBM-Inv:411182045-MX1615B-R 16-Channel Bridge Amplifier-PO:3536 [100957] | 10,801 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,800.82 |
| 100036 | HBM-Inv:495001291-Various Components-PO:1622 [100036] | 37,513 | - | MACHINERY AND EQUIPMENT | 36 | | | 37,512.63 |
| 100037 | HBM-Inv:495001293-Various Components-PO:1656 [100037] | 21,277 | - | MACHINERY AND EQUIPMENT | 36 | | | 21,276.70 |
| 100556 | HBM-Sensors [100556] | 3,597 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,596.77 |
| 100581 | Hitech Sensor Developments-Inv:45980-Hi TEC Sensor Developmnet -Sensor-PO:275 [100581] | 19,500 | - | MACHINERY AND EQUIPMENT | 36 | | | 19,500.00 |
| 100558 | Honle UV America-Inv:18-1190B-EP-1- x Mit10 x Mitronic SFL 4000W-PO:2048 [100558] | 93,718 | - | MACHINERY AND EQUIPMENT | 36 | | | 93,717.50 |
| 100297 | Honle UV America-Inv:18-1190a-EP-10 x Mi10 v Mirtonic SFL 4000W-PO:2048 [100297] | 93,718 | - | MACHINERY AND EQUIPMENT | 36 | | | 93,717.50 |
| 100620 | INational Instruments-Inv:3340427-779781-01 NI 9219 4 Ch-Ch Isolated-PO:1183 [100620] | 1,325 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,324.75 |
| 100914 | IPETRONIK-Inv:42019000193-IPE-LOG2-PACK-RIPELOG2 basic package-PO:2692 [100914] | 42,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 42,000.00 |
| 100866 | LAS0819-01-TOOLPAN.COM [100866] | 5,122 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,121.53 |
| 100974 | Level 3 Charger-DVB 0820-04 August P-Card [100974] | 10,001 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,000.89 |
| 100960 | Michigan Scientific Corporation-Inv:51792-Round three axis load cell-PO:3585 [100960] | 11,140 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,140.00 |
| 100632 | National Instruments-Inv:3340427-143557-0R5 USB to VGA Adapter-PO:1183 [100632] | 48 | - | MACHINERY AND EQUIPMENT | 36 | | | 47.90 |
| 100626 | National Instruments-Inv:3340427-196720-01 NI 9972 Backshell for 6-pos-PO:1183 [100626] | 38 | - | MACHINERY AND EQUIPMENT | 36 | | | 38.10 |
| 100633 | National Instruments-Inv:3340427-3340427-143558-0R5 USB to DVI-PO:1183 [100633] | 48 | - | MACHINERY AND EQUIPMENT | 36 | | | 47.90 |
| 100619 | National Instruments-Inv:3340427-779351-01 NI 9401 8-Channel, 100 ns-PO:1183 [100619] | 352 | - | MACHINERY AND EQUIPMENT | 36 | | | 351.60 |
| 100634 | National Instruments-Inv:3340427-779473-01 NI 9901 Desktop Mounting-PO:1183 [100634] | 63 | - | MACHINERY AND EQUIPMENT | 36 | | | 63.13 |
| 100618 | National Instruments-Inv:3340427-779516-01 NI 9203 Screw Term-PO:1183 [100618] | 654 | - | MACHINERY AND EQUIPMENT | 36 | | | 654.21 |
| 100621 | National Instruments-Inv:3340427-779787-01 NI 9403 with DSUB-PO:1183 [100621] | 482 | - | MACHINERY AND EQUIPMENT | 36 | | | 482.22 |
| 100625 | National Instruments-Inv:3340427-781093-01 NI PS-15 Power Supply, 24 VDC-PO:1183 [1006? | 270 | - | MACHINERY AND EQUIPMENT | 36 | | | 269.96 |
| 100627 | National Instruments-Inv:3340427-781503-01 NI 9923 Front-mount terminal-PO:1183 [100627 | 165 | - | MACHINERY AND EQUIPMENT | 36 | | | 165.46 |
| 100622 | National Instruments-Inv:3340427-781510-01 NI-9214 C Series Input Module-PO:1183 [10062? | 3,616 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,616.11 |
| 100628 | National Instruments-Inv:3340427-781922-01 NI 9924 Front-mount terminal-PO:1183 [100628 | 125 | - | MACHINERY AND EQUIPMENT | 36 | | | 125.18 |
| 100629 | National Instruments-Inv:3340427-782715-01 NI 9927, Strain Relief-PO:1183 [100629] | 37 | - | MACHINERY AND EQUIPMENT | 36 | | | 37.01 |
| 100630 | National Instruments-Inv:3340427-783699-02 TRC-8542, NI-XNET CAN HS-PO:1183 [100630] | 447 | - | MACHINERY AND EQUIPMENT | 36 | | | 447.39 |
| 100623 | National Instruments-Inv:3340427-783703-01 NI-9860, 2-Port-PO:1183 [100623] | 657 | - | MACHINERY AND EQUIPMENT | 36 | | | 657.47 |
| 100616 | National Instruments-Inv:3340427-785080-01 NI 9940 Backshell-PO:1183 [100616] | 41 | - | MACHINERY AND EQUIPMENT | 36 | | | 41.36 |
| 100624 | National Instruments-Inv:3340427-785184-01 NI 9205 Spring Terminal-PO:1183 [100624] | 979 | - | MACHINERY AND EQUIPMENT | 36 | | | 978.59 |
| 100617 | National Instruments-Inv:3340427-785619-01 cRIO-9048, 1.3 GHz Dual-Core-PO:1183 [10061? | 6,987 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,987.30 |
| 100631 | National Instruments-Inv:3340427-Inv:3340427-783702-02 TRC-8546, -PO:1183 [100631] | 447 | - | MACHINERY AND EQUIPMENT | 36 | | | 447.39 |
| 100615 | National Instruments-Inv:3340427-SRV-CR5965263 NI CRIO Configuration-PO:1183 [100615] | 1,226 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,225.78 |
| 100809 | Neapco Components-Inv:NEMA0002155-Halfshaft PN 3048956-Bx-PO:2246 [100809] | 33,500 | - | MACHINERY AND EQUIPMENT | 36 | | | 33,500.00 |
| 100332 | Neteera-Inv:01/000008-NES 1.5 SYSTEM, ENGINEERING SUPPORT, TRAVEL-PO:1532 [100332] | 55,950 | - | MACHINERY AND EQUIPMENT | 36 | | | 55,950.00 |
| 100919 | PMC Engineering-Inv:PF-1233 & PF-1238-Sun-hood external vehicle mounting-PO:1270 [10091 | 11,220 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,220.00 |
| 100941 | Robert Bosch-Inv:7067178449-Robert Bosch, LLC-Spider box-PO:1528 [100941] | 10,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,000.00 |
| 100954 | Robert Bosch-Inv:7067214200-Spider box ECU-PO:1528 [100954] | 1,500 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,500.00 |
| 100887 | Rock Tool & Machine-Inv:63360-System Build-PO:00000368 [100887] | 35,900 | - | MACHINERY AND EQUIPMENT | 36 | | | 35,900.00 |
| 101942 | SVB-Inv:DVB 1220-04 DEC P-CARD-Pressure transducers for aero testing. [101942] | 12,820 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,820.11 |
| 100319 | SVB-PETER_5730_0219-Lab Equipment for thermal benchmarking vehicle [100319] | 7,362 | - | MACHINERY AND EQUIPMENT | 36 | | | 7,361.91 |

**Canoo Technologies Inc.**                                                                                                                         Schedule A/B - Exhibit G

| | |
|---|---|
| Share folder reference: | 1.10.3 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 8 |

**70,082,842** MACHINERY AND EQUIPMENT
**13,575** VEHICLES

| | 106,292,695 | 70,096,417 |
|---|---|---|

| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|
| 101008 | Saratech Inc.-V1Q64A HP- 3D700 Detailing Agent 5L-Inv:0029059-001-PO:00004454 [101008] | 19,210 | - | MACHINERY AND EQUIPMENT | 36 | | | 19,209.93 |
| 103698 | Sivax North America, Inc. PO 4824 [103698] | 10,000 | - | MACHINERY AND EQUIPMENT | 36 | | 2,500.01 | 10,000.00 |
| 100747 | Teledyne Lecroy-Inv:S01_10228119-"CAN and CAN FD Trigger and Decode-PO:1093 [100747] | 431 | - | MACHINERY AND EQUIPMENT | 36 | | | 430.69 |
| 100746 | Teledyne Lecroy-Inv:S01_10228119-"CAN and LIN Trigger and Decode Package-PO:1093 [1007 | 431 | - | MACHINERY AND EQUIPMENT | 36 | | | 430.69 |
| 100749 | Teledyne Lecroy-Inv:S01_10228119-1kV, 25 MHz High Voltage-PO:1093 [100749] | 1,335 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,335.15 |
| 100748 | Teledyne Lecroy-Inv:S01_10228119-Mixed Signal probe-PO:1093 [100748] | 1,142 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,141.66 |
| 100745 | Teledyne Lecroy-Inv:S01_10228119-WAVESURFER 3024Z-PO:1093 [100745] | 4,769 | - | MACHINERY AND EQUIPMENT | 36 | | | 4,768.52 |
| 100874 | Tesla-PETER_5730_0219-Purchased with Credit Card [100874] | 2,500 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,500.00 |
| 100934 | TestEquity-Inv:182900-00-MFG Prod: 1000013-PO:2231 [100934] | 5,969 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,968.94 |
| 103322 | Wheel Force Transducers [103322] | 283,331 | - | MACHINERY AND EQUIPMENT | 36 | | 39,351.61 | 283,331.26 |
| 101007 | dSPACE, Inc.-Digital I/O Board96 channels-Inv:PR04123-PO:00004236 [101007] | 7,311 | - | MACHINERY AND EQUIPMENT | 36 | | | 7,311.25 |
| 103768 | FRT Trolley Receiver - for Frontal crash validation - Will be assembled and used [103768] | 54,479 | - | MACHINERY AND EQUIPMENT | 36 | | 12,106.45 | 54,479.07 |
| 100479 | Mando Corporation-Inv:CKSD1901025-EQUIPMENT RWA-PO:1590 [100479] | 45,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 45,000.00 |
| 100480 | Mando Corporation-Inv:CKSD1901093-EQUIPMENT SFA / EQUIPMENT RACKS-PO:1590 [10048 | 100,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 100,000.00 |
| 100033 | McMasterCarr-Inv:63835990-Extra Heavy Duty Table Mobile [100033] | 5,081 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,081.34 |
| 104098 | Redall (Yale MI) Equipment Supplier Robotic Laser Weld Cutting Cell PO 4285 [104098] | 418,000 | 34,833 | MACHINERY AND EQUIPMENT | 36 | 11,611.11 | 139,333.32 | 383,166.64 |
| 103747 | 001 Heavy Duty T-Slotted Surface Plate120" x 60" x 12" with3"- A36 Ho [103747] | 33,033 | - | MACHINERY AND EQUIPMENT | 36 | | 8,258.29 | 33,033.00 |
| 103748 | 002 Estimate Freight: Blissfield, MI to Torrance, CADedicated Truck [103748] | 6,500 | - | MACHINERY AND EQUIPMENT | 36 | | 1,624.96 | 6,500.00 |
| 103749 | 003 Level, Anchor and Provide Flatness CertificationPrice Includes 2 Guys, Trav [103749] | 9,500 | - | MACHINERY AND EQUIPMENT | 36 | | 2,375.00 | 9,500.00 |
| 102975 | 1.0 Hardware:404 HWTyphoon HIL404 Emulator Hardware Unit [102975] | 9,900 | - | MACHINERY AND EQUIPMENT | 36 | | 825.00 | 9,900.00 |
| 102978 | 4075 VX1161.32B HSSL [102978] | 40,880 | - | MACHINERY AND EQUIPMENT | 36 | | 4,542.24 | 40,880.00 |
| 102973 | Part Number: 1 GH-GP4-PAR-NAM Description: Green Hills Probe V4 preconfigured fo [102973 | 56,100 | - | MACHINERY AND EQUIPMENT | 36 | | 7,791.67 | 56,100.00 |
| 103762 | ZEDeco RD leak test device [103762] | 7,988 | - | MACHINERY AND EQUIPMENT | 36 | | 2,218.91 | 7,988.00 |
| 107487 | DVPR TESTING [107487] | 16,050 | 9,363 | MACHINERY AND EQUIPMENT | 60 | 267.50 | 3,210.00 | 6,687.50 |
| 106815 | ART0200814 ADMM 8 pro AutSCL, L0B 6p, L0B 5pn, CAN [106815] | 24,225 | 4,037 | MACHINERY AND EQUIPMENT | 36 | 672.92 | 8,075.04 | 20,187.54 |
| 106820 | ART0201050 K74TP, L0B 5p [106820] | 418 | 70 | MACHINERY AND EQUIPMENT | 36 | 11.61 | 139.32 | 348.31 |
| 106816 | ART0201133 K92-0015CC, L0B 5p, L0B 5p [106816] | 2,508 | 418 | MACHINERY AND EQUIPMENT | 36 | 69.67 | 836.04 | 2,090.04 |
| 106818 | ART0201202 K134-0200SC, L0B 6p, open [106818] | 1,748 | 291 | MACHINERY AND EQUIPMENT | 36 | 48.56 | 582.72 | 1,456.71 |
| 106813 | ART1011301THMM 16 pro AutSCL, Type T, L0B 5p, CAN [106813] | 34,799 | 5,800 | MACHINERY AND EQUIPMENT | 36 | 966.63 | 11,599.56 | 28,998.81 |
| 106814 | ART1011301THMM 16 pro AutSCL, Type T, L0B 5p, CAN [106814] | 34,799 | 5,800 | MACHINERY AND EQUIPMENT | 36 | 966.63 | 11,599.56 | 28,998.81 |
| 106821 | ART1030601 Protection CapPC, L1B (Code A) [106821] | 1,102 | 184 | MACHINERY AND EQUIPMENT | 36 | 30.61 | 367.32 | 918.31 |
| 106819 | ART1050102 K176-0250IC, L0B 5p, DS 9p / B, R [106819] | 352 | 59 | MACHINERY AND EQUIPMENT | 36 | 9.76 | 117.12 | 292.86 |
| 106817 | ART1060109 K134-0100SC, L0B 6p, open [106817] | 3,040 | 507 | MACHINERY AND EQUIPMENT | 36 | 84.44 | 1,013.28 | 2,533.27 |
| 103480 | Prime Wheel Wheels 19X8 C6121-0002 Die Cast Die [103480] | 93,906 | - | MACHINERY AND EQUIPMENT | 36 | | 20,868.03 | 93,906.25 |
| 107989 | Sniffer Leak detector XL3000 flex [107989] | 32,598 | 27,165 | MACHINERY AND EQUIPMENT | 60 | 543.30 | 5,433.00 | 5,433.00 |
| 100807 | Craneveyor-Inv:418654-TC1 Area, Base mounted 1/2 ton-PO:2112 [100807] | 2,978 | - | MACHINERY AND EQUIPMENT | 36 | | | 2,978.40 |
| 100804 | Craneveyor-Inv:418656-Motor Assembly TranStation Single Girder-PO:2127 [100804] | 3,566 | - | MACHINERY AND EQUIPMENT | 36 | | | 3,565.80 |
| 101013 | DVB 1020-04 Oct P-Card-Data loggers for Truck Mule and DV Show Car [101013] | 5,533 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,533.00 |
| 100281 | Kolb-Inv:AA30000019(2)- Equipment and Accessories for Clay Studio-PO:1466 [100281] | 877,613 | - | MACHINERY AND EQUIPMENT | 36 | | | 877,613.18 |
| 100284 | Kolb-Inv:AN3000000036-Equipment and Accessories for Clay Studio-PO:1466 [100284] | 487,985 | - | MACHINERY AND EQUIPMENT | 36 | | | 487,984.50 |
| 100794 | Kolb-Inv:AR30000066-Conceptline rail incl. accessories and equipment-PO:2379 [100794] | 236,045 | - | MACHINERY AND EQUIPMENT | 36 | | | 236,045.03 |
| 100972 | Kolb-Invoice: AR30000193-Safety system-PO:3920 [100972] | 21,796 | - | MACHINERY AND EQUIPMENT | 36 | | | 21,795.97 |
| 100064 | Magna Power Electronics-Hardware-American Express Purchase [100064] | 8,318 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,318.32 |
| 100065 | Magna Power Electronics-Hardware-American Express Purchase [100065] | 8,570 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,570.35 |
| 103315 | Maintenance, calibration, maintenance material and travel cost. [103315] | 27,546 | - | MACHINERY AND EQUIPMENT | 36 | | 2,295.52 | 27,545.99 |
| 100016 | Wildfactory-Inv:3609-Full Scale EPS Interior-Simplified CAD wooden Buck-PO:1022 [100016] | 23,428 | - | MACHINERY AND EQUIPMENT | 36 | | | 23,427.72 |
| 100073 | X-Rite, Inc-Inv:992400-Spectralight QC Light Booth-PO:1053 [100073] | 6,467 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,466.50 |
| 100803 | ZELTWANGER-Inv:71950025-bar,pressure decay test method, leak tester-PO:1178 [100803] | 7,520 | - | MACHINERY AND EQUIPMENT | 36 | | | 7,520.00 |
| 107987 | Vent Leak Test Tool [107987] | 8,360 | 7,245 | MACHINERY AND EQUIPMENT | 60 | 139.33 | 1,114.64 | 1,114.64 |
| 104089 | Fiber Laser FC 3kw PO 11610 [104089] | 184,799 | 25,667 | MACHINERY AND EQUIPMENT | 36 | 5,133.31 | 61,599.72 | 159,132.60 |
| 103757 | 130B40 - Low-profile, surface pressure microphones [103757] | 5,859 | - | MACHINERY AND EQUIPMENT | 36 | | 1,464.70 | 5,858.72 |
| 103886 | CSM Products, M&E, (Auburn Hills, MI),stator temp validation instru., PO9643 [103886] | 76,688 | 0 | MACHINERY AND EQUIPMENT | 36 | 2,130.22 | 25,562.64 | 76,687.96 |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | |
|---|---|---|---|
| Form Reference: | Form 206A/B | **70,082,842** | MACHINERY AND EQUIPMENT |
| | Schedule A/B Part 8 | **13,575** | VEHICLES |

| | **106,292,695** | **70,096,417** | | | | | |
|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103619 | CWCl2TCM Temperature Slip Ring instrumentation assembly rent-to-own - 3rd month [103619] | 5,819 | - | MACHINERY AND EQUIPMENT | 36 | | 1,293.07 | 5,818.75 |
| 103620 | CWCl2TCM Temperature Slip Ring instrumentation assembly rent-to-own - 4th motnh [103620] | 5,819 | - | MACHINERY AND EQUIPMENT | 36 | | 1,293.07 | 5,818.75 |
| 103742 | Leak Tester for Air testing the skateboard frame after battery pack install [103742] | 15,099 | - | MACHINERY AND EQUIPMENT | 36 | | 3,774.71 | 15,099.00 |
| 104106 | TMU-16 Temperature measuring module 16 channels: Module, TMU-16,16CH-K Type, RJ4 [104] | 23,180 | 1,932 | MACHINERY AND EQUIPMENT | 36 | 643.89 | 7,726.68 | 21,248.34 |
| 103756 | Test 356A45 Triaxial ICP Accel 100 mV/g, 50 g [103756] | 6,835 | - | MACHINERY AND EQUIPMENT | 36 | | 1,329.07 | 6,835.17 |
| 103755 | Test: 378B02 1/2" prepolarized free-field microphone, 50 mV/Pa [103755] | 10,451 | - | MACHINERY AND EQUIPMENT | 36 | | 2,032.09 | 10,450.69 |
| 100290 | 25010.2 NON STOCK [100290] | 12,382 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,382.49 |
| 103976 | 3D printed LVD HVAC Ducts [103976] | 9,844 | - | MACHINERY AND EQUIPMENT | 36 | 273.45 | 3,281.35 | 9,844.05 |
| 100289 | 99-X6-ZDS3PRC [100289] | 27,506 | - | MACHINERY AND EQUIPMENT | 36 | | | 27,506.40 |
| 100059 | Dynapack International-Inv:2621a-DAQ5 Dynapack series 5000-PO:1189 [100059] | 55,763 | - | MACHINERY AND EQUIPMENT | 36 | | | 55,763.44 |
| 100279 | GoEngineer, Inc.-Creaform HandySCAN 700 upgrade-Computer Hardware-LP-1218-26 [10027] | 61,345 | - | MACHINERY AND EQUIPMENT | 36 | | | 61,345.00 |
| 100050 | GoEngineer, Inc.-HandySCAN 700 Handheld self-positioning laser scanner system. [100050] | 19,578 | - | MACHINERY AND EQUIPMENT | 36 | | | 19,578.33 |
| 100049 | GoEngineer, Inc.-HandySCAN 700 Handheld self-positioning laser scanner-Q181581-3 [10004] | 24,402 | - | MACHINERY AND EQUIPMENT | 36 | | | 24,401.67 |
| 100280 | GoEngineer- HandySCAN 700 -LP1218-26 [100280] | 62,621 | - | MACHINERY AND EQUIPMENT | 36 | | | 62,621.00 |
| 103977 | LDV 3D Printed HVAC Ducts for Prefix and Thermal Buck [103977] | 19,588 | 0 | MACHINERY AND EQUIPMENT | 36 | 544.12 | 6,529.44 | 19,588.40 |
| 100277 | Manz AG-Inv:90053890-Basis Laser Tool-PO:1967 [100277] | 184,457 | - | MACHINERY AND EQUIPMENT | 36 | | | 184,457.46 |
| 100282 | Rinehart-Inv:203418-Propulsion inverter & Connector kit-PO:2122 [100282] | 6,850 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,850.00 |
| 100263 | Selway Machine Tool-Inv:IN54297-Machinery & Equipment-PO:2209 [100263] | 14,568 | - | MACHINERY AND EQUIPMENT | 36 | | | 14,568.46 |
| 100261 | Tenneco-Machinery & Equip-Inv:702518316-PO:1776 [100261] | 40,250 | - | MACHINERY AND EQUIPMENT | 36 | | | 40,250.00 |
| 100262 | TestEquity-Inv:2672-00-Machinery & Equipment [100262] | 6,644 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,643.91 |
| 100568 | CDW Direct LLC-Inv:SMM1165-"Tripp Lite Display TV LCD Wall Monitor Mount-PO:1172 [10056 | 80 | - | MACHINERY AND EQUIPMENT | 36 | | | 80.44 |
| 100650 | CDW Direct LLC-Inv:SVK5378-Samsung QB98R LED DISPLA mfr# QB98R-PO:1096 [100650] | 8,509 | - | MACHINERY AND EQUIPMENT | 36 | | | 8,508.74 |
| 100255 | ClipperCreek, Inc-Invoice:80411-HCS-50P NEMA 14-50EV-Charging Machine-PO:1097 [10025] | 6,957 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,956.57 |
| 100430 | Craneveyor-Inv:50835-2-Line 1-TC1 Area, Base mounted 1/2 ton-PO:2112 [100430] | 10,301 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,301.40 |
| 100015 | Inland Empire-Inv:1824-Trailers-Enclosed Trailer-PO:1582 [100015] | 9,285 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,285.40 |
| 100551 | LAS0419-17 P-CARD-IT Equipment [100551] | 10,021 | - | MACHINERY AND EQUIPMENT | 36 | | | 10,021.48 |
| 100548 | LAS0419-17 P-CARD-Lab equipment for testing the thermal vehicle [100548] | 18,541 | - | MACHINERY AND EQUIPMENT | 36 | | | 18,540.99 |
| 100549 | LAS0419-17 P-CARD-Wire & Brake tuning Equipment [100549] | 5,469 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,469.00 |
| 100063 | Laura Davidson Direct-Hardware-American Express purchase [100063] | 5,729 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,728.50 |
| 100565 | Norton Equip Corp-Inv:0596518-Level:Anchor;certify flattness-PO:00000878 [100565] | 19,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 19,000.00 |
| 100566 | Norton Equip Corp-Inv:0596518-Rigging provided by Dunkel-PO:00000878 [100566] | 1,250 | - | MACHINERY AND EQUIPMENT | 36 | | | 1,250.00 |
| 100696 | Norton Equipment Corp-Inv:0596509-Level; Anchor; Certify Flatness-PO:1805 [100696] | 19,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 19,000.00 |
| 100613 | OSI Global IT-Inv:INV-US27051-IT-PN: N4032, 2x Power Supplies-PO:1244 [100613] | 6,353 | - | MACHINERY AND EQUIPMENT | 36 | | | 6,352.63 |
| 100068 | Pro-Fac-Vestil Scissor lift-PO:1100 [100068] | 5,869 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,869.24 |
| 100052 | SIGNET SYSTEMS-Inv:SSN-Evelozcity-01-EV-50KW, CCS1 Connector only-PO:1106 [100052] | 23,000 | - | MACHINERY AND EQUIPMENT | 36 | | | 23,000.00 |
| 100660 | Unison Electric-Inv:10003144-Work completed to provide 600 amps of temp power [100660] | 11,755 | - | MACHINERY AND EQUIPMENT | 36 | | | 11,755.00 |
| 100072 | Webasto-Inv:08082018J-AV-900 EX Power System Package-PO:1314 [100072] | 191,624 | - | MACHINERY AND EQUIPMENT | 36 | | | 191,624.24 |
| 100909 | Western Allied Corporation-Inv:1519040A01-TE-W100-TE WATE-PO00002768 [100909] | 75,078 | - | MACHINERY AND EQUIPMENT | 36 | | | 75,078.00 |
| 100916 | Western Allied-Inv:1518058E01-Galv Sheetmetal-PO:2756 [100916] | 5,020 | - | MACHINERY AND EQUIPMENT | 36 | | | 5,020.21 |
| 100017 | Wisconsin Oven Distributors-Inv:7236-Memmert UF 1060-PO:1096 [100017] | 12,776 | - | MACHINERY AND EQUIPMENT | 36 | | | 12,775.50 |
| 100018 | Wisconsin Oven Distributors-Inv:7236-Memmert UF 1060-PO:1096 [100018] | 18,100 | - | MACHINERY AND EQUIPMENT | 36 | | | 18,099.80 |
| 100530 | CDW Direct LLC-Inv:SCF2753-LG 55LV35W-4C - 55" VIDEO WALL DISPLAY BUNDLE-PO:561 [1 | 9,478 | - | MACHINERY AND EQUIPMENT | 36 | | | 9,477.66 |
| 107977 | 1996 Mack Truck [107977] | 5,605 | 4,204 | VEHICLES | 36 | 155.69 | 1,401.21 | 1,401.21 |
| 108015 | GM Chevy 2018 Box Truck [108015] | 12,495 | 9,371 | VEHICLES | 36 | 347.08 | 3,123.72 | 3,123.72 |
| 103477 | 2021 Ford F350 XL 4x4 Crew Cab VIN 1FT8W3DT7MED82253 [103477] | 96,463 | - | VEHICLES | 36 | | 21,436.15 | 96,462.64 |
| 100002 | Trailer VIN 1Z9BU2422JB526247 [100002] | 8,395 | - | VEHICLES | 36 | | | 8,395.08 |
| 102968 | Skateboard Assembly Equipment - 100% of design buy-off | 3,247,528 | 3,247,528 | MACHINERY AND EQUIPMENT | | | | - |
| 103462 | Valmet AutoMotive Pre Engineering Period 30% PO 6185 | 338,863 | 338,863 | MACHINERY AND EQUIPMENT | | | | - |
| 103661 | PRO T Premium 62/28/25 SN: 202407 & 202408 | 423,140 | 423,140 | MACHINERY AND EQUIPMENT | | | | - |
| 103670 | FANUC R-2000iC 210L with "A" Size R-30iB+Plus Controller and SpotTool+ Softw | 117,947 | 117,947 | MACHINERY AND EQUIPMENT | | | | - |
| 103671 | FANUC Arc Mate 120iD/12LRobot with "A" Size R-30iB+Plus Controller – Arc W | 459,046 | 459,046 | MACHINERY AND EQUIPMENT | | | | - |
| 103672 | FANUC R-2000iC 210L with "A" Size R-30iB+Plus Controller and SpotTool+ Softw | 83,790 | 83,790 | MACHINERY AND EQUIPMENT | | | | - |

**Canoo Technologies Inc.**                                                                                                                     Schedule A/B - Exhibit G
Share folder reference:     1.10.3
Form Reference:     Form 206A/B                                           **70,082,842** MACHINERY AND EQUIPMENT
                    Schedule A/B Part 8                                   **13,575** VEHICLES

|  |  | 106,292,695 | 70,096,417 |  |  |  |  |  |
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 103673 | FANUC R-2000iC 210F with "A" Size R-30iB+Plus Controller –Material Handlin | 50,280 | 50,280 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103905 | Manz Production Line 30% Down Payment | 643,565 | 643,565 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103906 | Manz Production Line | 8,423,008 | 8,423,008 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103907 | Manz Production Line for Battery Module 20% Design | 648,996 | 648,996 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106496 | 6130-EX011 MFGENG 1096 (part in ECN 010)Impact of adding new part | 50,561 | 50,561 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106497 | 6130-EX012 MFGENG 1154 Change Windshield Panel Brackets | 28,432 | 28,432 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 107473 | IP Lift Assist | 5,871 | 5,871 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103392 | Fanuc R-2000iC 210F with "A" Size R-30iB+Plus Controller 120id/12L PO4943 | 651,300 | 651,300 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103902 | Fanuc Arc Mate 120iD | 44,786 | 44,786 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103949 | DJ Product Cart Mover (MN) PO 9555 | 10,526 | 10,526 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103968 | ECN 6130-EX015 Change ARO weld guns from pneumatic to servo | 102,575 | 102,575 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103969 | Cross Member Stand Alone Cells | 442,050 | 442,050 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 103970 | Canoo Skateboard, Baffle Apply to Mainline | 231,895 | 231,895 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104021 | Arrow (MI) Wheel Alignment Equipment PO 10822 | 601,303 | 601,303 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104037 | 50% - Vehicle EOL Electrical Test Equipment & Engineering | 85,950 | 85,950 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104604 | Glazing Cell #1 - Glass cell #1 (QUISS 2d VisionRT.t for existing system) | 28,750 | 28,750 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104605 | Glazing Cell #2 - Glass cell #2 (Dispense equipment + QUISS 2d VisionRT.t for ne | 132,750 | 132,750 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104606 | Glazing Cell #3 - Skateboard lid (Dispense equipment + QUISS 2d VisionRT.t for n | 132,750 | 132,750 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104607 | Glazing Cell #4 - Skateboard belly pan (Dispense equipment + QUISS 2d VisionRT.t | 132,750 | 132,750 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104608 | Glazing Cell #5 - Skateboard to cabin marriage (Dispense equipment + QUISS 2d Vi | 132,750 | 132,750 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104609 | QUISS Vision Installation & Commissioning | 18,000 | 18,000 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104610 | Standard Atlas Copco Pedestal (Cell #2, #3, & #4) | 10,500 | 10,500 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 104611 | Standard Atlas Copco Robot Mounting (Cell #5) | 2,130 | 2,130 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 105805 | Module Flasher - 50% Design Acceptance | 127,988 | 127,988 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106493 | 6130-EX003 MFGENG-1026 Laser Weld Accessibility Weld in the Dash Area through wi | 8,174 | 8,174 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106494 | 6130-EX004 VI-3202 Air Deflector Bracket | 34,732 | 34,732 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106495 | 6130-EX008 MFGENG 1005 SRS Module Bracket to Mid Floor New Unit for New detail | 27,383 | 27,383 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106498 | 6130-EX013 MFGENG 647 Floor Brackets Changing Material Sealer AL to Steel + Seal | 53,525 | 53,525 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106499 | 6130-EX016 MFGENG-1223 Add 2 new Studs to right Hand D Pillar New fixture for St | 38,162 | 38,162 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106501 | ECN to SKB Line 6125-EX006 / MFGENG-1192 Relocate Welds on rear CAP / Relocate w | 4,997 | 4,997 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106525 | Skateboard Assembly Equipment Mechanical build complete | 6,495,057 | 6,495,057 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106526 | Skateboard Assembly Equipment - Gamma build complete and Equipment Buyoff at Va | 7,878,762 | 7,878,762 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106531 | Skateboard Assembly Equipment - Ship Complete to VDL Nedcar | 2,000,000 | 2,000,000 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106830 | Cab-in-White from kits (15 x $36,499.00) | 27,374 | 27,374 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106831 | Install Emhart Studs on Cabin per Canoo Cad (15 x $1,350.00) | 12,150 | 12,150 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106832 | Cab-in-White from kits (15 x $36,499.00) | 301,117 | 301,117 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106833 | D0000-0006; Ladder Frame / Skateboard | 2,891,410 | 2,891,410 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106984 | D0000-0006 CapEx Spend Ladder Frame / Skateboard | 989,467 | 989,467 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 107785 | CARFIT® eMobee System | 550,500 | 550,500 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106823 | Main Framer 1 Line upgrade – add 2 RTU's on the outside of the framer with D | 1,555,550 | 1,555,550 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106825 | Facility upgrades (power, cribs, etc) | 218,767 | 218,767 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106826 | Plant cabin carts, in-process racks, kit carts | 269,000 | 269,000 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106847 | Shipping to facilitate critical manufacturing activities (required shipment for | 8,220 | 8,220 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106848 | Shipping to facilitate critical manufacturing activities (required shipment for | 1,780 | 1,780 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106849 | Shipping to facilitate critical manufacturing activities (required shipment for | 468 | 468 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 106850 | Shipping to facilitate critical manufacturing activities (required shipment for | 199 | 199 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 107971 | Potting Robot-M710 | 31,102 | 31,102 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 107879 | Used silicone gel dispense equipment manufactured by Endisys | 118,671 | 118,671 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 107972 | Material & Travel budget as actuals against invoice | 30,740 | 30,740 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 107798 | (3) Robots Via Auction2011 KUKA KR210L150-2 2000 6-Axis Robot, s/n2011 FANUC M-9 | 17,490 | 17,490 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 107809 | Mainline/CMM relocation through Power On from HP to OKC | 1,388,994 | 1,388,994 | MACHINERY AND EQUIPMENT |  |  |  | - |
| 107887 | Rotisseries Fixture for GA chassis line 1jph | 36,210 | 36,210 | MACHINERY AND EQUIPMENT |  |  |  | - |

**Canoo Technologies Inc.**                                                                                                              Schedule A/B - Exhibit G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Share folder reference: | 1.10.3 | | | | | | |
| Form Reference: | Form 206A/B | | **70,082,842** MACHINERY AND EQUIPMENT | | | | |
| | Schedule A/B Part 8 | | **13,575** VEHICLES | | | | |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 107889 | Kuka Robot - KR 420 R3330 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107890 | Kuka Robot - KR 420 R3330 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107891 | Kuka Robot - KR 280 R3080 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107892 | Kuka Robot - KR 280 R3080 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107893 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107894 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107895 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107896 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107897 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107898 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107899 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107900 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107901 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107902 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107903 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107904 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107905 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107906 | Kuka Robot - KR280 R3080 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107907 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107908 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107909 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107910 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107911 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107912 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107913 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107914 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107915 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107916 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107917 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107918 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107919 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107920 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107921 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107922 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107923 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107924 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107925 | Kuka Robot - KR360 R2830 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107926 | Kuka Robot - KR120 R3100 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107927 | Kuka Robot - KR120 R3100 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107928 | Kuka Robot - KR120 R3100 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107929 | Kuka Robot - KR120 R3100 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107930 | Kuka Robot - KR120 R3100 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107931 | Kuka Robot - KR120 R3100 | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | | | | - |
| 107933 | Durr Adhesive System | 12,000 | 12,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107934 | Durr Adhesive System | 12,000 | 12,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107935 | Durr Adhesive System | 12,000 | 12,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107936 | Durr Adhesive System | 12,000 | 12,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107937 | Comau Distribution Cabinet - PLC Panel | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107938 | Comau Distribution Cabinet - PLC Panel | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107939 | Kuka Mounting Accessories | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107940 | Kuka Mounting Accessories | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107941 | Kuka Track Cabling | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |

**Canoo Technologies Inc.**                                                                                                                     Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | | | |
|---|---|---|---|---|---|
| Form Reference: | Form 206A/B | **70,082,842** | MACHINERY AND EQUIPMENT | | |
| | Schedule A/B Part 8 | **13,575** | VEHICLES | | |

| | | 106,292,695 | 70,096,417 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 107942 | Kuka Track Cabling | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107943 | Kuka KL4000 7th Axis Track | 7,700 | 7,700 | MACHINERY AND EQUIPMENT | | | | - |
| 107944 | Kuka Track for KR360 | 7,700 | 7,700 | MACHINERY AND EQUIPMENT | | | | - |
| 107945 | Kuka Track | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107946 | Kuka Track | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107947 | Kuka Track | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107948 | Kuka 7th Axis Track | 12,950 | 12,950 | MACHINERY AND EQUIPMENT | | | | - |
| 107949 | Kuka 7th Axis Track | 12,950 | 12,950 | MACHINERY AND EQUIPMENT | | | | - |
| 107950 | Kuka 7th Axis Track for KR210 | 15,000 | 15,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107951 | Kuka KI4000 7th Axis Track for 360 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107952 | Kuka KL4000 7th Axis Track | 22,750 | 22,750 | MACHINERY AND EQUIPMENT | | | | - |
| 107953 | Kuka Robot | 17,500 | 17,500 | MACHINERY AND EQUIPMENT | | | | - |
| 107954 | Kuka Robot | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107955 | Kuka Robot | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107956 | Kuka Robot | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107957 | Kuka Robot | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107958 | Kuka Robot | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107959 | Kuka Robot | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107960 | Kuka Robot | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107961 | Kuka Robot | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107962 | Kuka Robot | 20,300 | 20,300 | MACHINERY AND EQUIPMENT | | | | - |
| 107963 | Kuka Robot | 20,300 | 20,300 | MACHINERY AND EQUIPMENT | | | | - |
| 107964 | Kuka Robot | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107965 | Kuka Robot | 30,000 | 30,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107966 | Kuka Robot | 30,000 | 30,000 | MACHINERY AND EQUIPMENT | | | | - |
| 107990 | General Assembly Line Integration Project | 756,900 | 756,900 | MACHINERY AND EQUIPMENT | | | | - |
| 108185 | 2020 Yale Electric Forklift | 10,440 | 10,440 | MACHINERY AND EQUIPMENT | | | | - |
| 108186 | 2020 Yale Electric Forklift | 10,440 | 10,440 | MACHINERY AND EQUIPMENT | | | | - |
| 108187 | 2017 Toyota LPG (Propane) Forklift | 9,570 | 9,570 | MACHINERY AND EQUIPMENT | | | | - |
| 108188 | 2017 Toyota Electric Forklift | 9,280 | 9,280 | MACHINERY AND EQUIPMENT | | | | - |
| 108189 | 2017 Toyota LPG (Propane) Forklift | 7,830 | 7,830 | MACHINERY AND EQUIPMENT | | | | - |
| 108190 | 2018 Toyota Electric Forklift | 9,280 | 9,280 | MACHINERY AND EQUIPMENT | | | | - |
| 107880 | Matrix Material CMM Room | 355,409 | 355,409 | MACHINERY AND EQUIPMENT | | | | - |
| 108040 | Kuka Robot - KR280 R3080 | 17,826 | 17,826 | MACHINERY AND EQUIPMENT | | | | - |
| 108041 | Kuka KR C4 Controller | 17,826 | 17,826 | MACHINERY AND EQUIPMENT | | | | - |
| 108042 | Kuka Robot - KR280 R3080 | 17,826 | 17,826 | MACHINERY AND EQUIPMENT | | | | - |
| 108043 | Kuka KR C4 Controller | 17,826 | 17,826 | MACHINERY AND EQUIPMENT | | | | - |
| 108044 | Durr Ecoram 2000 Pneumatic Barrel Pump | 24,126 | 24,126 | MACHINERY AND EQUIPMENT | | | | - |
| 108045 | Kuka Robot - KR280 R3080 | 16,486 | 16,486 | MACHINERY AND EQUIPMENT | | | | - |
| 108046 | Kuka KR C4 Controller | 16,486 | 16,486 | MACHINERY AND EQUIPMENT | | | | - |
| 108047 | Kuka Robot - KR280 R3080 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | | | | - |
| 108048 | Kuka KR C4 Controller | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | | | | - |
| 108049 | Kuka Robot - KR280 R3080 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | | | | - |
| 108050 | Kuka KR C4 Controller | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | | | | - |
| 108051 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108052 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108053 | Kuka Robot - KR280 R3080 | 28,147 | 28,147 | MACHINERY AND EQUIPMENT | | | | - |
| 108054 | Kuka KR C4 Controller | 28,147 | 28,147 | MACHINERY AND EQUIPMENT | | | | - |
| 108055 | Kuka Robot - KR360 R2830 | 20,507 | 20,507 | MACHINERY AND EQUIPMENT | | | | - |
| 108056 | Kuka KR C4 Controller | 20,507 | 20,507 | MACHINERY AND EQUIPMENT | | | | - |
| 108057 | Kuka Robot - KR280 R3080 | 12,197 | 12,197 | MACHINERY AND EQUIPMENT | | | | - |
| 108058 | Kuka KR C4 Controller | 12,197 | 12,197 | MACHINERY AND EQUIPMENT | | | | - |

**Canoo Technologies Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | |
|---|---|---|---|
| Form Reference: | Form 206A/B | **70,082,842** | MACHINERY AND EQUIPMENT |
| | Schedule A/B Part 8 | **13,575** | VEHICLES |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 108059 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108060 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108061 | Kuka Robot - KR360 R2830 | 21,445 | 21,445 | MACHINERY AND EQUIPMENT | | | | - |
| 108062 | Kuka KR C4 Controller | 21,445 | 21,445 | MACHINERY AND EQUIPMENT | | | | - |
| 108063 | Durr Ecoram 2000 Pneumatic Barrel Pump | 16,352 | 16,352 | MACHINERY AND EQUIPMENT | | | | - |
| 108064 | Kuka Robot - KR360 R2830 | 20,239 | 20,239 | MACHINERY AND EQUIPMENT | | | | - |
| 108065 | Kuka KR C4 Controller | 20,239 | 20,239 | MACHINERY AND EQUIPMENT | | | | - |
| 108066 | Kuka Robot - KR280 R3080 | 14,610 | 14,610 | MACHINERY AND EQUIPMENT | | | | - |
| 108067 | Kuka KR C4 Controller | 14,610 | 14,610 | MACHINERY AND EQUIPMENT | | | | - |
| 108068 | Kuka Robot - KR210 R2700-2 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108069 | Kuka KR C4 Controller | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108070 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108071 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108072 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108073 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108074 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108075 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108076 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108077 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108078 | Kuka Robot - KR280 R3080 | 13,135 | 13,135 | MACHINERY AND EQUIPMENT | | | | - |
| 108079 | Kuka KR C4 Controller | 13,135 | 13,135 | MACHINERY AND EQUIPMENT | | | | - |
| 108080 | Kuka KL4000 Linear Rail | 13,135 | 13,135 | MACHINERY AND EQUIPMENT | | | | - |
| 108081 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108082 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108083 | Kuka Robot - KR280 R3080 | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | | | | - |
| 108084 | Kuka KR C4 Controller | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | | | | - |
| 108085 | Kuka KL4000 Linear Rail | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | | | | - |
| 108086 | Kuka Robot - KR280 R3080 | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | | | | - |
| 108087 | Kuka KR C4 Controller | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | | | | - |
| 108088 | Kuka KL4000 Linear Rail | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | | | | - |
| 108089 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108090 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108091 | Kuka Robot - KR210 R2700-2 | 18,229 | 18,229 | MACHINERY AND EQUIPMENT | | | | - |
| 108092 | Kuka KR C4 Controller | 18,229 | 18,229 | MACHINERY AND EQUIPMENT | | | | - |
| 108093 | Kuka Robot - KR360 R2830 | 32,168 | 32,168 | MACHINERY AND EQUIPMENT | | | | - |
| 108094 | Kuka Robot - KR360 R2830 | 16,084 | 16,084 | MACHINERY AND EQUIPMENT | | | | - |
| 108095 | Kuka KR C4 Controller | 16,084 | 16,084 | MACHINERY AND EQUIPMENT | | | | - |
| 108096 | Kuka Robot - KR360 R2830 | 16,218 | 16,218 | MACHINERY AND EQUIPMENT | | | | - |
| 108097 | Kuka KR C4 Controller | 16,218 | 16,218 | MACHINERY AND EQUIPMENT | | | | - |
| 108098 | Kuka Robot - KR360 R2830 | 16,084 | 16,084 | MACHINERY AND EQUIPMENT | | | | - |
| 108099 | Kuka KR C4 Controller | 16,084 | 16,084 | MACHINERY AND EQUIPMENT | | | | - |
| 108100 | Kuka Robot - KR210 R2700-2 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108101 | Kuka KR C4 Controller | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108102 | Kuka Robot - KR210 R2700-2 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108103 | Kuka KR C4 Controller | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108104 | Kuka Robot - KR210 R2700-2 | 21,713 | 21,713 | MACHINERY AND EQUIPMENT | | | | - |
| 108105 | Kuka Robot - KR120 R3100-2 | 21,713 | 21,713 | MACHINERY AND EQUIPMENT | | | | - |
| 108106 | Kuka Robot - KR210 R2700-2 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108107 | Kuka KR C4 Controller | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108108 | Kuka Robot - KR120 R3100-2 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108109 | Kuka KR C4 Controller | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108110 | Kuka Robot - KR210 R2700-2 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit G

| Share folder reference: | 1.10.3 | | |
| Form Reference: | Form 206A/B | 70,082,842 | MACHINERY AND EQUIPMENT |
| | Schedule A/B Part 8 | 13,575 | VEHICLES |

| | | 106,292,695 | 70,096,417 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Cost | NBV at Period End | Asset Category | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 108111 | Kuka KR C4 Controller | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | | | | - |
| 108112 | Kuka KR C4 Controller | 10,053 | 10,053 | MACHINERY AND EQUIPMENT | | | | - |
| 108113 | Kuka KR C4 Controller | 8,310 | 8,310 | MACHINERY AND EQUIPMENT | | | | - |
| 108114 | Kuka KR C4 Controller | 8,310 | 8,310 | MACHINERY AND EQUIPMENT | | | | - |
| 108115 | Kuka KL4000 Linear Rail | 34,581 | 34,581 | MACHINERY AND EQUIPMENT | | | | - |
| 108116 | Kuka KL4000 Linear Rail | 34,581 | 34,581 | MACHINERY AND EQUIPMENT | | | | - |
| 108118 | Kuka Robot - KR280 R3080 | 12,465 | 12,465 | MACHINERY AND EQUIPMENT | | | | - |
| 108119 | Kuka KR C4 Controller | 12,465 | 12,465 | MACHINERY AND EQUIPMENT | | | | - |
| 108120 | Kuka Robot - KR280 R3080 | 12,733 | 12,733 | MACHINERY AND EQUIPMENT | | | | - |
| 108121 | Kuka KR C4 Controller | 12,733 | 12,733 | MACHINERY AND EQUIPMENT | | | | - |
| 108122 | Kuka Robot - KR280 R3080 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | | | | - |
| 108123 | Kuka KR C4 Controller | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | | | | - |
| 108124 | Kuka Robot - KR280 R3080 | 16,486 | 16,486 | MACHINERY AND EQUIPMENT | | | | - |
| 108125 | Kuka KR C4 Controller | 16,486 | 16,486 | MACHINERY AND EQUIPMENT | | | | - |
| 108126 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108127 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108128 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108129 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108130 | Kuka Robot - KR280 R3080 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108131 | Kuka KR C4 Controller | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | | | | - |
| 108132 | Kuka Robot - KR280 R3080 | 16,754 | 16,754 | MACHINERY AND EQUIPMENT | | | | - |
| 108133 | Kuka KR C4 Controller | 16,754 | 16,754 | MACHINERY AND EQUIPMENT | | | | - |
| 108134 | Atlas Copco PRK56-57/P16-10005LA Twin Barrel Pump with Controller | 73,718 | 73,718 | MACHINERY AND EQUIPMENT | | | | - |
| 108135 | Atlas Copco PRK56-57/P16-10005LA Twin Barrel Pump with Controller | 73,718 | 73,718 | MACHINERY AND EQUIPMENT | | | | - |
| 108136 | Atlas Copco PRK56-57/P16-10005LA Twin Barrel Pump with Controller | 68,357 | 68,357 | MACHINERY AND EQUIPMENT | | | | - |
| 108137 | Atlas Copco PRK56-57/P16-10005LA Twin Barrel Pump with Controller | 68,357 | 68,357 | MACHINERY AND EQUIPMENT | | | | - |
| 108138 | Finkbeiner FHB3500-DC01 Two Post Vehicle Lift | 9,516 | 9,516 | MACHINERY AND EQUIPMENT | | | | - |
| 108139 | Finkbeiner FHB3500-DC01 Two Post Vehicle Lift | 10,321 | 10,321 | MACHINERY AND EQUIPMENT | | | | - |
| 108140 | BEP Drive-on Rolling Road Brake Test and Headlight Test Machine | 121,970 | 121,970 | MACHINERY AND EQUIPMENT | | | | - |
| 108141 | Stratasys F370 3D Printer | 40,147 | 40,147 | MACHINERY AND EQUIPMENT | | | | - |
| 108142 | Stratasys NEO800 3D Printer | 133,822 | 133,822 | MACHINERY AND EQUIPMENT | | | | - |
| 108145 | Zund G3 2XL-3200 Digital Cutting System | 190,027 | 190,027 | MACHINERY AND EQUIPMENT | | | | - |
| 108146 | Master Mover AT1200 Tow Electric Tug | 26,764 | 26,764 | MACHINERY AND EQUIPMENT | | | | - |
| 108147 | Master Mover AT1200 Tow Electric Tug | 26,764 | 26,764 | MACHINERY AND EQUIPMENT | | | | - |
| 108148 | Master Mover AT1200 Tow Electric Tug | 26,764 | 26,764 | MACHINERY AND EQUIPMENT | | | | - |
| 108149 | Master Mover AT1200 Tow Electric Tug | 26,764 | 26,764 | MACHINERY AND EQUIPMENT | | | | - |
| 108150 | Atlas Copco Powerfocus 8 Virtual Station Controller | 14,453 | 14,453 | MACHINERY AND EQUIPMENT | | | | - |
| 108151 | Atlas Copco Powerfocus 8 Virtual Station Controller | 14,453 | 14,453 | MACHINERY AND EQUIPMENT | | | | - |
| 108152 | Atlas Copco Powerfocus 8 Virtual Station Controller | 14,453 | 14,453 | MACHINERY AND EQUIPMENT | | | | - |
| 108157 | ABB Electric Vehicle Charging Station | 13,917 | 13,917 | MACHINERY AND EQUIPMENT | | | | - |
| 108158 | Tritium Electric Vehicle Charging Station | 16,326 | 16,326 | MACHINERY AND EQUIPMENT | | | | - |
| 107753 | FANUC R-2000iC 210F with "A" Size R-30iB+Plus Controller | 171,150 | 171,150 | MACHINERY AND EQUIPMENT | | | | - |
| 107805 | 30% Down Payment - Battery Module Adhesive dispenser | 60,300 | 60,300 | MACHINERY AND EQUIPMENT | | | | - |
| 107843 | Safety Flip Posts for Roll Test Machine | 35,488 | 35,488 | MACHINERY AND EQUIPMENT | | | | - |
| 108017 | Torque Controllers | 22,008 | 22,008 | MACHINERY AND EQUIPMENT | | | | - |
| 108161 | Quincy QGV-50 Rotary Screw Air Compressor | 12,818 | 12,818 | MACHINERY AND EQUIPMENT | | | | - |
| 108191 | Level 3 Charger DC Wallbox | 7,943 | 7,943 | MACHINERY AND EQUIPMENT | | | | - |
| 108192 | Level 3 Charger DC Wallbox | 7,943 | 7,943 | MACHINERY AND EQUIPMENT | | | | - |
| NOT in Asset Register | Manz AG-Inv:90061574 | 3,986,019 | 3,986,019 | MACHINERY AND EQUIPMENT | | | | - |
| NOT in Asset Register | Manz USA, Inc.-Inv:3813-PO:3807-80004958 "Quote 04242020-L3 | 2,240 | 2,240 | MACHINERY AND EQUIPMENT | | | | - |

**Canoo Technologies Inc.**

Schedule A/B - Exhibit H

Share folder reference: 1.10.13

Form Reference: Form 206A/B
Schedule A/B Part 10
Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| MITIGATION OF VEHICLE VIBRATIONS INDUCED BY DRIVE-LINE OSCILLATIONS | United States of America | Pending | 2023-12-21 | 18/393,395 | | |
| HEAT GENERATION FOR THE PURPOSE OF WARMING UP AN EV BATTERY IN COLD WEATHER | United States of America | Pending | 2023-12-21 | 18/393,413 | | |
| ELECTRO -MAGNETIC SHIELD TO PREVENT BEARING AND/OR GEARBOX DAMAGE DUE TO SHAFT INDUCED VOLTAGE IN ELECTRIC MOTORS | United States of America | Pending | 2023-12-28 | 18/399,108 | | |
| AUXILIARY POWER UNIT (APU) FOR ELECTRIC VEHICLES (EVS) | United States of America | Pending | 2023-09-29 | 18/478,254 | | |
| MULTIFUEL ADAPTABLE SERIES HYBRID VEHICLE | United States of America | Pending | 2024-03-21 | 18/612,845 | | |
| ELECTRIC MOTOR ROTOR/STATOR AIR GAP CONTROL VIA HOUSING SUPPORTS WITH INTEGRATED COOLING CHANNELS | United States of America | Pending | 2024-03-26 | 18/617,346 | | |
| VENTING FOR UNIT CONTAINING ROTATING COMPONENTS AND FLUID | United States of America | Pending | 2024-05-30 | 18/679,322 | | |
| THERMAL CHAMBER FOR ELECTRIC DRIVE UNIT TESTING | United States of America | Pending | 2024-05-30 | 18/679,337 | | |
| METHOD OF STRUCTURAL BATTERY COOLING PLATE DESIGN FOR ELECTRIC OR HYBRID VEHICLE OR ELECTRICAL ENERGY STORAGE SYSTEM APPLICATION | United States of America | Pending | 2024-06-10 | 18/739,048 | | |
| VEHICLE INTERCHANGEABLE CARTRIDGE | United States of America | Pending | 2024-08-15 | 18/806,278 | | |
| REAL TIME LIFE-TIME MONITORING IN ELECTRIC VEHICLE POWERTRAINS | United States of America | Pending | 2024-10-23 | 18/924,548 | | |
| PROXIMITY DETECTION FOR AUTOMOTIVE VEHICLES AND OTHER SYSTEMS BASED ON PROBABILISTIC COMPUTING TECHNIQUES | United States of America | Pending | 2024-11-04 | 18/936,516 | | |
| BUMPER ENDS | United States of America | Pending | 2022-05-25 | 29/864,396 | | |
| LADDER/RAMP | United States of America | Pending | 2022-05-25 | 29/864,402 | | |
| IN-VEHICLE ACCESSORY ATTACHMENT CLIP | United States of America | Pending | 2022-05-27 | 29/864,445 | | |
| ROOF RACK | United States of America | Pending | 2023-08-11 | 29/909,905 | | |
| VEHICLE HEADLAMP | United States of America | Pending | 2023-09-22 | 29/912,759 | | |
| BODY DESIGN FOR ADAPTABLE VEHICLE | United States of America | Pending | 2024-05-30 | 29/944,944 | | |
| FRONT OF ADAPTABLE VEHICLE | United States of America | Pending | 2024-05-30 | 29/944,945 | | |
| EMERGENCY PLATFORM ON ADAPTABLE VEHICLE BODY | United States of America | Pending | 2024-05-30 | 29/944,947 | | |
| MULTI-TEMPERATURE ZONE GROCERY DELIVERY BIN | United States of America | Pending | 2024-02-11 | 63/552,172 | | |
| MULTI-TEMPERATURE ZONE GROCERY DELIVERY BIN | United States of America | Pending | 2024-02-12 | 63/552,627 | | |
| "ETOTE" MULTI-TEMPERATURE ZONE GROCERY DELIVERY BIN | United States of America | Pending | 2024-03-11 | 63/563,852 | | |
| VEHICLE INTERCHANGEABLE CARTRIDGE | United States of America | Pending | 2023-12-18 | 63/611,650 | | |
| HORIZONTALLY INFLATING PASSENGER FRONT AIR BAG SYSTEM | United States of America | Pending | 2024-01-09 | 63/619,009 | | |
| HORIZONTALLY INFLATING PASSENGER FRONT AIR BAG SYSTEM | United States of America | Pending | 2024-04-19 | 63/636,404 | | |
| AUXILIARY POWER UNIT (APU) FOR ELECTRIC VEHICLES (EVS) | Patent Cooperation Treaty | Pending | 2024-09-27 | PCT/US2024/048941 | | |
| ELECTRIC VEHICLE PLATFORM | Canada | Granted | 2020-05-20 | 3,141,572 | 2024-02-27 | 3,141,572 |

**Canoo Technologies Inc.**                                                    Schedule A/B - Exhibit H

| Share folder reference: | 1.10.13 |
|---|---|
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 10 |
| | Patents |

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| SUSPENSION SYSTEM | Canada | Granted | 2020-09-09 | 3,153,952 | 2024-10-22 | 3,153,952 |
| VEHICLE SEATING SYSTEMS | Canada | Granted | 2020-09-21 | 3,163,499 | 2024-11-05 | 3,163,499 |
| FRONT TRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | United Kingdom | Granted | 2021-09-10 | 6160798 | 2021-09-10 | 6160798 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | United Kingdom | Granted | 2021-09-10 | 6160799 | 2021-09-10 | 6160799 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | United Kingdom | Granted | 2021-09-10 | 6160800 | 2021-09-10 | 6160800 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | United Kingdom | Granted | 2021-09-10 | 6160801 | 2021-09-10 | 6160801 |
| BUMPER ENDS | United Kingdom | Granted | 2022-11-23 | 6245332 | 2022-11-23 | GB6245332 |
| LADDER/RAMP | United Kingdom | Granted | 2022-11-23 | 6245333 | 2022-11-23 | 6245333 |
| BUMPER ENDS | European Union | Granted | 2022-11-23 | 015004063 | 2022-11-23 | 015004063 |
| ELECTRIC VEHICLE PLATFORM | Taiwan | Granted | 2020-05-20 | 109116751 | 2024-10-11 | I858064 |
| VEHICLE | China | Granted | 2020-03-20 | 202030096137.8 | 2020-11-24 | CN306188927S |
| VEHICLE | China | Granted | 2020-03-20 | 202030096139.7 | 2020-10-16 | CN306104885S |
| VEHICLE LAMP | China | Granted | 2020-03-20 | 202030097096.4 | 2020-09-08 | CN306042827S |
| VEHICLE LAMP | China | Granted | 2020-03-20 | 202030097097.9 | 2020-09-08 | CN306042828S |
| METHOD AND SYSTEM FOR THERMAL MANAGEMENT OF BATTERY PACK | China | Granted | 2020-01-07 | 202080008350.6 | 2024-08-23 | ZL202080008350.6 |
| IMPACT FEATURES | China | Granted | 2020-07-02 | 202080052476.3 | 2024-06-04 | ZL202080052476.3 |
| VEHICLE SEATING SYSTEMS | China | Granted | 2020-09-21 | 202080080584.1 | 2024-08-27 | ZL202080080584.1 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | China | Granted | 2021-09-10 | 202130598174.3 | 2024-06-28 | ZL202130598174.3 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | China | Granted | 2021-09-10 | 202130598178.1 | 2024-04-02 | ZL202130598178.1 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | China | Granted | 2021-09-10 | 202130598197.4 | 2024-04-16 | ZL202130598197.4 |
| BUMPER ENDS | China | Granted | 2022-11-25 | 202230788327.5 | 2024-03-29 | ZL202230788327.5 |
| TRANSFORMABLE LADDER | China | Granted | 2022-11-25 | 202230789159.1 | 2023-05-16 | ZL202230789159.1 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590001 | 2020-03-20 | 90077620590001 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590002 | 2020-03-20 | 90077620590002 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590003 | 2020-03-20 | 90077620590003 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590004 | 2020-03-20 | 90077620590004 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590005 | 2020-03-20 | 90077620590005 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0001 | 2020-03-20 | 007762059-0001 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0002 | 2020-03-20 | 007762059-0002 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0003 | 2020-03-20 | 007762059-0003 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0004 | 2020-03-20 | 007762059-0004 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0005 | 2020-03-20 | 007762059-0005 |
| FRONT TRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | European Union | Granted | 2021-09-10 | 008678858-0001 | 2021-09-10 | 008678858-0001 |

**Canoo Technologies Inc.**                                                                                    Schedule A/B - Exhibit H

Share folder reference:          1.10.13
Form Reference:                  Form 206A/B
                                 Schedule A/B Part 10
                                 Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | European Union | Granted | 2021-09-10 | 008678858-0002 | 2021-09-10 | 008678858-0002 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | European Union | Granted | 2021-09-10 | 008678858-0003 | 2021-09-10 | 008678858-0003 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | European Union | Granted | 2021-09-10 | 008678858-0004 | 2021-09-10 | 008678858-0004 |
| LADDER/RAMP | European Union | Granted | 2022-11-23 | 015004064-0001 | 2022-11-23 | 015004064-0001 |
| METHODS AND SYSTEMS FOR BATTERY PACK THERMAL MANAGEMENT | United States of America | Granted | 2020-01-07 | 16/736,698 | 2021-01-05 | 10,886,512 |
| ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2020-05-20 | 16/879,235 | 2023-12-05 | 11,833,895 |
| IMPACT FEATURES | United States of America | Granted | 2020-07-02 | 16/920,375 | 2022-05-03 | 11,318,995 |
| SUSPENSION SYSTEM | United States of America | Granted | 2020-09-09 | 17/016,299 | 2023-04-04 | 11,618,292 |
| VEHICLE SEATING SYSTEMS | United States of America | Granted | 2020-09-21 | 17/027,600 | 2023-03-21 | 11,607,977 |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | United States of America | Granted | 2020-09-21 | 17/027,626 | 2022-02-15 | 11,251,494 |
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | United States of America | Granted | 2020-09-23 | 17/029,906 | 2021-07-13 | 11,063,489 |
| METHODS AND SYSTEMS FOR BATTERY PACK THERMAL MANAGEMENT | United States of America | Granted | 2020-11-23 | 17/102,195 | 2023-08-29 | 11,742,540 |
| ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2021-01-06 | 17/142,889 | 2021-11-02 | 11,161,402 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2021-03-12 | 17/200,033 | 2021-07-06 | 11,052,940 |
| MULTIPLE-DISCHARGE RAIN MANIFOLD FOR ELECTRIC MOTOR COOLING AND RELATED SYSTEM AND METHOD | United States of America | Granted | 2021-06-30 | 17/305,142 | 2023-12-12 | 11,843,305 |
| SYSTEM AND METHOD IN THE PREDICTION OF TARGET VEHICLE BEHAVIOR BASED ON IMAGE FRAME AND NORMALIZATION | United States of America | Granted | 2021-07-13 | 17/305,701 | 2024-02-20 | 11,908,200 |
| SYSTEM AND METHOD IN DATA-DRIVEN VEHICLE DYNAMIC MODELING FOR PATH-PLANNING AND CONTROL | United States of America | Granted | 2021-07-13 | 17/305,702 | 2023-12-12 | 11,840,147 |
| SYSTEM AND METHODS OF INTEGRATING VEHICLE KINEMATICS AND DYNAMICS FOR LATERAL CONTROL FEATURE AT AUTONOMOUS DRIVING | United States of America | Granted | 2021-07-13 | 17/305,703 | 2024-02-06 | 11,891,059 |
| SYSTEM AND METHOD IN VEHICLE PATH PREDICTION BASED ON FULL NONLINEAR KINEMATICS | United States of America | Granted | 2021-07-13 | 17/305,704 | 2024-06-25 | 12,017,661 |
| SYSTEM AND METHOD IN LANE DEPARTURE WARNING WITH FULL NONLINEAR KINEMATICS AND CURVATURE | United States of America | Granted | 2021-07-13 | 17/305,705 | 2024-02-06 | 11,891,060 |
| SYSTEM AND METHOD FOR LANE DEPARTURE WARNING WITH EGO MOTION AND VISION | United States of America | Granted | 2021-07-13 | 17/305,706 | 2023-12-19 | 11,845,428 |
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | United States of America | Granted | 2021-05-28 | 17/334,355 | 2023-05-09 | 11,646,623 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2021-06-02 | 17/336,513 | 2023-08-29 | 11,738,800 |

**Canoo Technologies Inc.**                                                                      Schedule A/B - Exhibit H

Share folder reference:          1.10.13
Form Reference:                  Form 206A/B
                                 Schedule A/B Part 10
                                 Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| PROXIMITY DETECTION FOR AUTOMOTIVE VEHICLES AND OTHER SYSTEMS BASED ON PROBABILISTIC COMPUTING TECHNIQUES | United States of America | Granted | 2021-07-02 | 17/366,866 | 2024-11-05 | 12,135,556 |
| TRANSMISSION LOCK FOR ELECTRIC VEHICLE | United States of America | Granted | 2021-08-10 | 17/398,752 | 2023-12-12 | 11,841,081 |
| MANUFACTURING PROCESS FOR ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2021-08-18 | 17/405,908 | 2023-10-03 | 11,772,725 |
| SAFARI GLASS | United States of America | Granted | 2021-09-22 | 17/448,497 | 2023-09-19 | 11,760,173 |
| PREDICTION OF TARGET OBJECT'S BEHAVIOR BASED ON WORLD AND IMAGE FRAMES | United States of America | Granted | 2021-09-29 | 17/449,409 | 2023-12-19 | 11,845,439 |
| AUTONOMOUS LATERAL CONTROL OF VEHICLE USING DIRECT YAW MOMENT CONTROL | United States of America | Granted | 2021-09-29 | 17/449,413 | 2023-12-19 | 11,845,465 |
| PATH TRACKING CONTROL FOR SELF-DRIVING OF VEHICLE WITH YAW MOMENT DISTRIBUTION | United States of America | Granted | 2021-09-29 | 17/449,419 | 2023-12-19 | 11,845,422 |
| EMERGENCY MOTION CONTROL FOR VEHICLE USING STEERING AND TORQUE VECTORING | United States of America | Granted | 2021-09-29 | 17/449,426 | 2023-10-31 | 11,801,866 |
| MULTIPLE-DISCHARGE RAIN MANIFOLD FOR ELECTRIC MOTOR COOLING AND RELATED SYSTEM AND METHOD | United States of America | Granted | 2021-09-30 | 17/491,154 | 2022-05-03 | 11,323,006 |
| ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2021-09-30 | 17/491,217 | 2022-04-05 | 11,292,326 |
| IMPACT FEATURES | United States of America | Granted | 2021-12-30 | 17/646,656 | 2024-12-17 | 12,168,475 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-02-10 | 17/650,613 | 2022-10-25 | 11,479,293 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-02-10 | 17/650,614 | 2022-11-08 | 11,492,039 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-02-10 | 17/650,616 | 2022-11-08 | 11,492,040 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-02-10 | 17/650,618 | 2022-10-11 | 11,465,675 |
| ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2022-02-15 | 17/651,221 | 2024-10-01 | 12,103,375 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-03-23 | 17/656,178 | 2023-11-14 | 11,814,117 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-03-23 | 17/656,179 | 2023-12-05 | 11,834,110 |
| MULTI-PLATFORM RECONFIGURABLE ELECTRIC VEHICLE | United States of America | Granted | 2022-03-09 | 17/691,036 | 2024-07-09 | 12,030,558 |
| RECONFIGURABLE VEHICLE BUMPER ENDS | United States of America | Granted | 2022-05-25 | 17/804,034 | 2024-10-08 | 12,109,962 |
| FISHEYE COLLAGE TRANSFORMATION FOR ROAD OBJECT DETECTION OR OTHER OBJECT DETECTION | United States of America | Granted | 2022-06-16 | 17/807,315 | 2024-02-13 | 11,900,687 |
| VEHICLE SEATING SYSTEMS | United States of America | Granted | 2022-11-03 | 18/052,460 | 2023-08-29 | 11,738,670 |
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | United States of America | Granted | 2023-05-05 | 18/312,885 | 2024-04-23 | 11,967,873 |
| VEHICLE | Japan | Granted | 2020-03-20 | 2020-005512 | 2020-08-26 | 1668168 |

**Canoo Technologies Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Schedule A/B - Exhibit H

Share folder reference:　　　　　　　1.10.13
Form Reference:　　　　　　　　　　Form 206A/B
　　　　　　　　　　　　　　　　　Schedule A/B Part 10
　　　　　　　　　　　　　　　　　Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| VEHICLE | Japan | Granted | 2020-03-20 | 2020-005513 | 2020-08-26 | 1668169 |
| THERMAL MANAGEMENT SYSTEMS FOR ELECTRIC VEHICLE PLATFORMS | China | Granted | 2020-09-18 | 202080079746.X | 2024-08-27 | ZL202080079746.X |
| FRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | Japan | Granted | 2021-09-10 | 2021-019551 | 2022-10-21 | 1728658 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | Japan | Granted | 2021-09-10 | 2021-019552 | 2022-04-04 | 1712328 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | Japan | Granted | 2021-09-10 | 2021-019555 | 2022-04-04 | 1712329 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | Japan | Granted | 2021-09-10 | 2021-019556 | 2022-04-04 | 1712330 |
| FRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | China | Granted | 2021-09-10 | 202130598213.X | 2024-09-10 | ZL202130598213.X |
| ELECTRIC VEHICLE PLATFORM | Japan | Granted | 2020-05-20 | 2021-568853 | 2023-07-18 | 7315719 |
| IMPACT FEATURES | Japan | Granted | 2020-07-02 | 2021-577866 | 2023-08-23 | 7336544 |
| LADDER/RAMP | Japan | Granted | 2022-11-08 | 2022-024157 | 2023-03-17 | 1740174 |
| BUMPER ENDS | Japan | Granted | 2022-11-21 | 2022-025107 | 2023-02-28 | 1738575 |
| DISPLAY SCREEN WITH GRAPHICAL USER INTERFACE | United States of America | Granted | 2019-07-30 | 29/700,008 | 2022-08-09 | D960,172 |
| VEHICLE TAILLAMP | United States of America | Granted | 2019-09-16 | 29/705,906 | 2024-03-12 | D101,7849 |
| IN-VEHICLE ACCESSORY ATTACHMENT BOARD | United States of America | Granted | 2019-09-20 | 29/706,598 | 2022-02-22 | D944,167 |
| VEHICLE BODY | United States of America | Granted | 2019-09-20 | 29/706,601 | 2022-01-18 | D941,203 |
| IN-VEHICLE ACCESSORY ATTACHMENT CLIP | United States of America | Granted | 2019-09-20 | 29/706,602 | 2023-11-07 | D100,3807 |
| VEHICLE FRONT SEAT | United States of America | Granted | 2019-09-20 | 29/706,603 | 2022-09-20 | D964,056 |
| DISPLAY PANEL FOR A VEHICLE CONSOLE | United States of America | Granted | 2019-09-20 | 29/706,604 | 2022-01-04 | D940,047 |
| VEHICLE REAR SEAT | United States of America | Granted | 2019-09-20 | 29/706,605 | 2022-09-13 | D963,366 |
| VEHICLE BODY | United States of America | Granted | 2019-09-24 | 29/742,026 | 2022-01-18 | D941,184 |
| VEHICLE AIR VENT | United States of America | Granted | 2019-09-24 | 29/742,027 | 2023-04-04 | D982,731 |
| WHEEL COVER | United States of America | Granted | 2020-08-14 | 29/746,627 | 2022-07-19 | D958,038 |
| VEHICLE BODY | United States of America | Granted | 2020-08-14 | 29/746,628 | 2022-01-25 | D941,706 |
| VEHCILE HEADLAMP | United States of America | Granted | 2020-08-14 | 29/746,630 | 2024-01-23 | D101,2332 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | United States of America | Granted | 2021-03-10 | 29/773,632 | 2024-01-02 | D1,009,759 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | United States of America | Granted | 2021-03-10 | 29/773,633 | 2023-01-10 | D974,985 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | United States of America | Granted | 2021-03-10 | 29/773,634 | 2022-12-20 | D973,000 |
| CHARGER | United States of America | Granted | 2021-06-17 | 29/788,529 | 2024-01-02 | D1,00,9780 |
| CAMPER WITH SOLAR PANELS | United States of America | Granted | 2021-06-17 | 29/788,530 | 2023-06-20 | D989,689 |
| REAR BUMPER | United States of America | Granted | 2021-06-17 | 29/788,531 | 2024-02-27 | D101,5963 |
| FRONT BUMPER | United States of America | Granted | 2021-06-17 | 29/788,532 | 2023-02-14 | D978,035 |
| FRUNK COVER OR GATE | United States of America | Granted | 2021-06-17 | 29/788,533 | 2023-02-07 | D977,392 |
| SIDE PEG BOARDS | United States of America | Granted | 2021-06-17 | 29/788,534 | 2023-02-14 | D978,043 |
| FRONT BUMPER SKID PLATE | United States of America | Granted | 2021-06-17 | 29/788,535 | 2023-02-07 | D977,382 |
| ROOF RACK | United States of America | Granted | 2021-06-17 | 29/788,536 | 2023-09-19 | D999,143 |

**Canoo Technologies Inc.**                                                                                        **Schedule A/B - Exhibit H**

Share folder reference:           1.10.13
Form Reference:                   Form 206A/B
                                  Schedule A/B Part 10
                                  Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| CHARGING DEVICE | United States of America | Granted | 2021-11-15 | 29/790,259 | 2023-09-26 | D999,725 |
| CHARGING DEVICE | United States of America | Granted | 2021-11-15 | 29/790,260 | 2023-10-10 | D1,001,063 |
| VEHICLE REAR SEAT | United States of America | Granted | 2022-02-11 | 29/791,842 | 2023-03-07 | D979,964 |
| VEHICLE REAR SEAT | United States of America | Granted | 2022-02-11 | 29/791,844 | 2023-03-21 | D981,122 |
| VEHICLE REAR SEAT | United States of America | Granted | 2022-02-11 | 29/791,845 | 2022-09-20 | D964,061 |
| VEHICLE FRONT SEAT | United States of America | Granted | 2022-02-21 | 29/791,945 | 2022-11-22 | D970,238 |
| VEHICLE FRONT SEAT | United States of America | Granted | 2022-02-21 | 29/791,946 | 2022-11-15 | D969,507 |
| VEHICLE FRONT SEAT | United States of America | Granted | 2022-02-21 | 29/791,947 | 2022-11-01 | D968,111 |
| DISPLAY SCREEN WITH GRAPHICAL USER INTERFACE | United States of America | Granted | 2022-03-02 | 29/792,077 | 2022-11-01 | D968,433 |
| VEHICLE HEADLAMP | United States of America | Granted | 2021-07-28 | 29/801,415 | 2022-07-19 | D957,989 |
| VEHICLE | United States of America | Granted | 2021-08-18 | 29/804,202 | 2022-05-31 | D953,204 |
| VEHICLE LIFTGATE | United States of America | Granted | 2021-08-18 | 29/804,203 | 2022-03-29 | D947,072 |
| SET OF VEHICLE WINDOWS | United States of America | Granted | 2021-08-18 | 29/804,204 | 2022-09-06 | D962,837 |
| VEHICLE GLASS | United States of America | Granted | 2021-08-19 | 29/804,294 | 2022-08-16 | D960,811 |
| VEHICLE GLASS | United States of America | Granted | 2021-08-19 | 29/804,295 | 2022-08-09 | D960,072 |
| VEHICLE FRONT GLASS | United States of America | Granted | 2021-08-19 | 29/804,296 | 2022-10-25 | D967,746 |
| VEHICLE FRONT GLASS | United States of America | Granted | 2021-08-19 | 29/804,297 | 2022-06-14 | D954,600 |
| VEHICLE HEADLAMP | United States of America | Granted | 2022-03-25 | 29/832,276 | 2023-02-28 | D979,815 |
| VEHICLE | Korea, Republic of (KR) | Granted | 2020-03-20 | 30-2020-0012545(M001) | 2021-05-13 | 30-1109914-0001 |
| VEHICLE | Korea, Republic of (KR) | Granted | 2020-03-20 | 30-2020-0012545(M002) | 2021-05-13 | 30-11099140-002 |
| VEHICLE | Korea, Republic of (KR) | Granted | 2020-03-20 | 30-2020-0012545(M003) | 2021-05-13 | 30-11099140-003 |
| FRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | Korea, Republic of (KR) | Granted | 2021-09-10 | 30-2021-0043375 | 2023-10-30 | 30-1237195 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | Korea, Republic of (KR) | Granted | 2021-09-10 | 30-2021-0043377 | 2023-10-30 | 30-1237197 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | Korea, Republic of (KR) | Granted | 2021-09-10 | 30-2021-0043379 | 2023-10-30 | 30-1237199 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | Korea, Republic of (KR) | Granted | 2021-09-10 | 30-2021-0043384 | 2023-10-30 | 30-1237201 |
| BUMPER ENDS | Korea, Republic of (KR) | Granted | 2022-11-22 | 30-2022-0048479 | 2024-05-16 | 30-1261241 |
| LADDER/RAMP | Korea, Republic of (KR) | Granted | 2022-11-22 | 30-2022-0048482 | 2023-10-30 | 30-1237194 |
| VEHICLE CONTROL SYSTEMS | Canada | Pending | 2020-09-21 | 3,163,501 | | |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | Canada | Pending | 2020-09-21 | 3,163,502 | | |
| VEHICLE EXTERNAL FEATURES | Canada | Pending | 2020-09-21 | 3,172,115 | | |
| ELECTRIC VEHICLE PLATFORM | Canada | Pending | 2020-05-20 | 3,226,038 | | |
| METHODS AND SYSTEMS FOR BATTERY PACK THERMAL MANAGEMENT | European Patent | Pending | 2020-01-07 | 20738591.5 | | |
| ELECTRIC VEHICLE PLATFORM | European Patent | Pending | 2020-05-20 | 20809867.3 | | |
| SUSPENSION SYSTEM | European Patent | Pending | 2020-09-09 | 20863787.6 | | |
| VEHICLE SEATING SYSTEMS | European Patent | Pending | 2020-09-21 | 20864821.2 | | |

**Canoo Technologies Inc.**                                                                 Schedule A/B - Exhibit H

| | | |
|---|---|---|
| Share folder reference: | 1.10.13 | |
| Form Reference: | Form 206A/B | |
| | Schedule A/B Part 10 | |
| | Patents | |

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| THERMAL MANAGEMENT SYSTEMS FOR ELECTRIC VEHICLE PLATFORMS | European Patent | Pending | 2020-09-18 | 20865142.2 | | |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | European Patent | Pending | 2020-09-21 | 20865403.8 | | |
| VEHICLE EXTERNAL FEATURES | European Patent | Pending | 2020-09-21 | 20866178.5 | | |
| VEHICLE CONTROL SYSTEMS | European Patent | Pending | 2020-09-21 | 20866756.8 | | |
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | European Patent | Pending | 2020-09-23 | 20867671.8 | | |
| IMPACT FEATURES | European Patent | Pending | 2020-07-02 | 20920386.8 | | |
| MULTI-PLATFORM RECONFIGURABLE ELECTRIC VEHICLE | European Patent | Pending | 2022-03-10 | 22768029.5 | | |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | European Patent | Pending | 2022-01-28 | 22768189.7 | | |
| MULTIPLE-DISCHARGE RAIN MANIFOLD FOR ELECTRIC MOTOR COOLING AND RELATED SYSTEM AND METHOD | European Patent | Pending | 2022-06-30 | 22834434.7 | | |
| FRACTIONAL SLOT ELECTRIC MOTOR COMPRISING COIL ELEMENTS WITH RECTANGULAR CROSS-SECTION | China | Pending | 2020-09-23 | 202080066892.9 | | |
| SUSPENSION SYSTEM | China | Pending | 2020-09-09 | 202080073120.8 | | |
| VEHICLE EXTERNAL FEATURES | China | Pending | 2020-09-21 | 202080080604.5 | | |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | China | Pending | 2020-09-21 | 202080080747.6 | | |
| VEHICLE CONTROL SYSTEMS | China | Pending | 2020-09-21 | 202080080756.5 | | |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | China | Pending | 2022-01-28 | 202280020433.6 | | |
| MULTIPLE-DISCHARGE RAIN MANIFOLD FOR ELECTRIC MOTOR COOLING AND RELATED SYSTEM AND METHOD | China | Pending | 2022-06-30 | 202280046650.2 | | |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | Korea, Republic of (KR) | Pending | 2022-01-28 | 10-2023-7034499 | | |
| SYSTEM AND METHOD IN VEHICLE PATH PREDICTION BASED ON ODOMETRY AND INERTIAL MEASUREMENT UNIT | United States of America | Pending | 2021-09-30 | 17/449,623 | | |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | United States of America | Pending | 2021-12-30 | 17/646,653 | | |
| COST-EFFECTIVE ELECTRIC VEHICLE DRIVE UNIT COOLING AND LUBRICATION SYSTEM | United States of America | Pending | 2022-04-22 | 17/660,329 | | |
| ACTIVE DATA COLLECTION, SAMPLING, AND GENERATION FOR USE IN TRAINING MACHINE LEARNING MODELS FOR AUTOMOTIVE OR OTHER APPLICATIONS | United States of America | Pending | 2022-04-27 | 17/660,973 | | |
| VEHICLE EXTERNAL FEATURES | United States of America | Pending | 2020-09-21 | 17/754,060 | | |
| VEHICLE CONTROL SYSTEMS | United States of America | Pending | 2020-09-21 | 17/754,061 | | |
| THERMAL MANAGEMENT SYSTEMS FOR ELECTRIC VEHICLE PLATFORMS | United States of America | Pending | 2020-09-18 | 17/761,997 | | |
| LADDER/RAMP | United States of America | Pending | 2022-05-25 | 17/804,045 | | |

**Canoo Technologies Inc.**  Schedule A/B - Exhibit H

Share folder reference:  1.10.13
Form Reference:  Form 206A/B
  Schedule A/B Part 10
  Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| AUGMENTED PSEUDO-LABELING FOR OBJECT DETECTION LEARNING WITH UNLABELED IMAGES | United States of America | Pending | 2022-06-21 | 17/808,038 | | |
| SINGLE CONDUCTOR LAYER CELL-TO-CELL INTERCONNECT FOR ELECTRIC VEHICLE POWER SUPPLY OR OTHER POWER SUPPLY | United States of America | Pending | 2022-07-15 | 17/812,927 | | |
| SINGLE CONDUCTOR LAYER CELL-TO-CELL INTERCONNECT FOR ELECTRIC VEHICLE POWER SUPPLY OR OTHER POWER SUPPLY | United States of America | Pending | 2022-07-15 | 17/812,939 | | |
| MITIGATING THERMAL RUNAWAY OF LITHIUM-ION BATTERIES | United States of America | Pending | 2022-07-21 | 17/814,204 | | |
| METAMORPHIC LABELING USING ALIGNED SENSOR DATA | United States of America | Pending | 2022-07-28 | 17/815,702 | | |
| VANISHING POINT DETERMINATION, SYMMETRY-BASED BOUNDARY REFINEMENT, AND COMPONENT DETECTION FOR VEHICLE OBJECT DETECTION OR OTHER APPLICATIONS | United States of America | Pending | 2022-08-12 | 17/819,584 | | |
| VANISHING POINT DETERMINATION, SYMMETRY-BASED BOUNDARY REFINEMENT, AND COMPONENT DETECTION FOR VEHICLE OBJECT DETECTION OR OTHER APPLICATIONS | United States of America | Pending | 2022-08-12 | 17/819,587 | | |
| ENTROPY OF PREDICTIVE DISTRIBUTION (EPD)-BASED CONFIDENCE SYSTEM FOR AUTOMOTIVE APPLICATIONS OR OTHER APPLICATIONS | United States of America | Pending | 2022-08-24 | 17/821,962 | | |
| VEHICLE MOTION CONTROL USING TORQUE VECTORING WITH CONSIDERATION OF DRIVER INTENT AND LOAD TRANSFER | United States of America | Pending | 2022-09-27 | 17/935,632 | | |
| BATTERY MODULE ENCLOSURE WITH STIFFENING STRUCTURE | United States of America | Pending | 2022-11-01 | 18/051,595 | | |
| SYSTEM AND METHOD FOR TARGET BEHAVIOR PREDICTION USING HOST PREDICTION IN ADVANCED DRIVING ASSIST SYSTEM (ADAS), AUTONOMOUS DRIVING (AD), OR OTHER APPLICATIONS | United States of America | Pending | 2022-11-02 | 18/052,122 | | |
| LOW-INDUCTANCE DUAL-FULL BRIDGE POWER SUPPLY MODULE WITH INTEGRATED SENSING | United States of America | Pending | 2022-11-16 | 18/056,096 | | |
| METHOD TO REDUCED LATERAL DEFLECTION OF LONGITUDINAL MEMBERS IN SIDE IMPACT | United States of America | Pending | 2022-12-02 | 18/061,297 | | |
| SUSPENSION SYSTEM | United States of America | Pending | 2023-01-30 | 18/161,364 | | |
| CONTROLLED CURING OF SILICONE POLYMERS IN A BATTERY APPLICATION | United States of America | Pending | 2023-04-28 | 18/309,442 | | |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Pending | 2023-08-23 | 18/454,506 | | |
| PATH TRACKING CONTROL FOR SELF-DRIVING OF VEHICLE WITH YAW MOMENT DISTRIBUTION | United States of America | Pending | 2023-09-20 | 18/470,906 | | |
| ELECTRIC VEHICLE PLATFORM | United States of America | Pending | 2024-06-21 | 18/751,050 | | |
| METHODS AND SYSTEMS FOR BATTERY PACK THERMAL MANAGEMENT | Japan | Pending | 2020-01-07 | 2021-539466 | | |

**Canoo Technologies Inc.**                                                                                                  **Schedule A/B - Exhibit H**

**Share folder reference:**                            1.10.13
**Form Reference:**                                    Form 206A/B
                                                       Schedule A/B Part 10
                                                       Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | Japan | Pending | 2020-09-23 | 2022-514974 | | |
| MULTI-PLATFORM RECONFIGURABLE ELECTRIC VEHICLE | China | Pending | 2022-03-10 | 202280033183.X | | |
| IMPACT FEATURES | Japan | Pending | 2020-07-02 | 2023-101515 | | |
| ELECTRIC VEHICLE PLATFORM | Japan | Pending | 2020-05-20 | 2023-114857 | | |
| DESIGN METHOD TO REDUCED LATERAL DEFLECTION OF LONGITUDINAL MEMBERS IN SIDE IMPACT | Patent Cooperation Treaty | Pending | 2023-11-17 | PCT/US2023/080393 | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.13
Form Reference: Form 206A/B
Schedule A/B Part 10
Trademarks

**Schedule A/B - Exhibit I**

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10053 | CANOO | | Canada | Pending | 1951708 | 3/15/2019 | | | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |
| CNOO01-10044 | DESIGN ONLY (Six Lines Design) | | Canada | Pending | 2006854 | 1/17/2020 | | | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |
| CNOO01-10050 | CANOO | | Philippines | Registered | 42022505486 | 3/7/2022 | 42022505486 | 3/18/2023 | 9, 12, 18, 25, 28, 35, 37, 39, 42 | Canoo Technologies Inc. |
| CNOO01-10005 | CANOO & Design | | United Kingdom | Registered | UK00918189056 | 1/28/2020 | UK00918189056 | 1/28/2020 | 12, 18, 25, 39 | Canoo Inc. |
| CNOO01-10008 | CANOO & Design | | EUTM | Registered | 018189056 | 1/28/2020 | 018189056 | 5/30/2020 | 12, 18, 25, 39 | Canoo Technologies Inc. |
| CNOO01-10049 | DESIGN ONLY (Six Lines Design) | | India | Registered | 4424286 | 1/29/2020 | 4424286 | 2/8/2021 | 39 | Canoo Inc. |
| CNOO01-10015 | CANOO | | China | Registered | 36944265 | 3/20/2019 | 36944265 | 2/21/2023 | 9 | Canoo Technologies Inc. |
| CNOO01-10004(CN-Cl12) | CANOO | | China | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12 | Canoo Technologies Inc. |
| CNOO01-10085 | CANOO | | Mexico | Registered | 2898920 | 2/21/2023 | 2555820 | 6/6/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10086 | CANOO | | Mexico | Registered | 2898921 | 2/23/2023 | 2555821 | 6/6/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10079 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 69899610 | 3/2/2023 | 69899610 | 8/21/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10077 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 69910862 | 3/2/2023 | 69910862 | 8/21/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10074 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 69914758 | 3/2/2023 | 69914758 | 8/21/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10081 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 69916365 | 3/2/2023 | 69916365 | 8/21/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10080 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 69917660 | 3/2/2023 | 69917660 | 8/21/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10078 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 69927136 | 3/2/2023 | 69927136 | 8/21/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10075 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 69909746 | 3/2/2023 | 69909746 | 8/28/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10083 | 路舟 (CANOO in Chinese - Version 5) | 路舟 | China | Registered | 69905657 | 3/2/2023 | 69905657 | 10/14/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10073 | CANOO | | China | Registered | 69927196 | 3/2/2023 | 69927196 | 10/14/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10072 | CANOO | | China | Registered | 69920505 | 3/2/2023 | 69920505 | 10/21/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10054 | canoo (Stylized - Red) | canoo | Germany | Registered | 302016234389.7 | 12/6/2016 | DE302016234389 | 1/26/2017 | 9, 41, 42 | Canoo Technologies Inc. |
| CNOO01-10082 | 路舟 (CANOO in Chinese - Version 5) | 路舟 | China | Registered | 69912838 | 3/2/2023 | 69912838 | 12/7/2023 | 12 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**

Share folder reference:   1.10.13
Form Reference:   Form 206A/B
   Schedule A/B Part 10
   Trademarks

Schedule A/B - Exhibit I

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10048 | DESIGN ONLY (Six Lines Design) | | India | Registered | 4424285 | 1/29/2020 | 4424285 | 9/12/2022 | 12 | Canoo Inc. |
| CNOO01-10045 | CANOO | | Switzerland | Registered | 504132018 | 1/12/2018 | 717145 | 6/5/2018 | 9, 41, 42 | Canoo Inc. |
| CNOO01-10068 | CANOO | | Saudi Arabia | Registered | 399654 | 1/24/2023 | 1444023953 | 5/11/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10069 | CANOO | | Saudi Arabia | Registered | 399655 | 1/24/2023 | 1444023954 | 5/11/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10070 | DESIGN ONLY (Six Lines Design) | | Saudi Arabia | Registered | 399656 | 1/24/2023 | 1444023955 | 5/11/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10071 | DESIGN ONLY (Six Lines Design) | | Saudi Arabia | Registered | 399657 | 1/24/2023 | 1444023956 | 5/11/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10003(EU) | canoo (lower case) | | EUTM | Registered | 1430217 | 7/2/2018 | 1430217 | 7/2/2018 | 9, 41, 42 | Canoo Technologies Inc. |
| CNOO01-10007 | CANOO | | United Kingdom | Registered | UK00801430217 | 7/2/2018 | UK00801430217 | 7/2/2018 | 9, 41, 42 | Canoo Technologies Inc. |
| CNOO01-10003 | CANOO | | WIPO | Registered | 1430217 | 7/2/2018 | 1430217 | 7/2/2018 | 9, 41, 42 | Canoo Technologies Inc. |
| CNOO01-10084 | CANOO | | Switzerland | Registered | 02331/2023 | 2/21/2023 | 801855 | 8/16/2023 | 12, 37 | Canoo Technologies Inc. |
| CNOO01-10001 | CANOO | | United States of America | Registered | 88336621 | 3/12/2019 | 6873032 | 10/11/2022 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(CN-Cl18) | CANOO | | China | Pending | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 18 | Canoo Technologies Inc. |
| CNOO01-10004(CN-Cl25) | CANOO | | China | Pending | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 25 | Canoo Technologies Inc. |
| CNOO01-10004(CN-Cl37) | CANOO | | China | Pending | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 37 | Canoo Technologies Inc. |
| CNOO01-10004(CO) | CANOO | | Colombia | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(EM) | CANOO | | EUTM | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10046 | CANOO | | Hong Kong | Registered | 304861125 | 3/18/2019 | 304861125 | 9/18/2019 | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |
| CNOO01-10004(IN) | CANOO | | India | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(ID) | CANOO | | Indonesia | Registered | M0020191469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 37 | Canoo Technologies Inc. |
| CNOO01-10004(JP) | CANOO | | Japan | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(KR) | CANOO | | Republic of Korea (South) | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(RU) | CANOO | | Russian Federation | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**

Share folder reference:     1.10.13
Form Reference:             Form 206A/B
                           Schedule A/B Part 10
                           Trademarks

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10004(SG) | CANOO | | Singapore | Registered | 40201911848S | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(TH) | CANOO | | Thailand | Registered | 190126968 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(TR) | CANOO | | Turkey | Registered | 201976920 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(GB) | CANOO | | United Kingdom | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(VN) | CANOO | | Vietnam | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004 | CANOO | | WIPO | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10006 | CANOO | | United Kingdom | Registered | UK00801469362 | 3/18/2019 | UK00801469362 | 11/5/2019 | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |
| CNOO01-10043 | 路舟 (CANOO in Chinese - Version 5) | 路舟 | China | Registered | 36624468 | 3/5/2019 | 36624468 | 3/21/2020 | 12 | Canoo Technologies Inc. |
| CNOO01-10027 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944276 | 3/20/2019 | 36944276 | 12/7/2019 | 28 | Canoo Technologies Inc. |
| CNOO01-10028 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944279 | 3/20/2019 | 36944279 | 12/7/2019 | 39 | Canoo Technologies Inc. |
| CNOO01-10036 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632249 | 4/19/2019 | 37632249 | 12/7/2019 | 39 | Canoo Technologies Inc. |
| CNOO01-10037 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632282 | 4/19/2019 | 37632282 | 12/7/2019 | 37 | Canoo Technologies Inc. |
| CNOO01-10034 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632283 | 4/19/2019 | 37632283 | 12/7/2019 | 35 | Canoo Technologies Inc. |
| CNOO01-10039 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632286 | 4/19/2019 | 37632286 | 12/7/2019 | 18 | Canoo Technologies Inc. |
| CNOO01-10038 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632287 | 4/19/2019 | 37632287 | 12/7/2019 | 12 | Canoo Technologies Inc. |
| CNOO01-10035 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632288 | 4/19/2019 | 37632288 | 12/7/2019 | 9 | Canoo Technologies Inc. |
| CNOO01-10024 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632289 | 4/19/2019 | 37632289 | 12/7/2019 | 39 | Canoo Technologies Inc. |
| CNOO01-10019 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632290 | 4/19/2019 | 37632290 | 12/7/2019 | 37 | Canoo Technologies Inc. |
| CNOO01-10023 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632291 | 4/19/2019 | 37632291 | 12/7/2019 | 35 | Canoo Technologies Inc. |
| CNOO01-10020 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632292 | 4/19/2019 | 37632292 | 12/7/2019 | 28 | Canoo Technologies Inc. |
| CNOO01-10022 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632293 | 4/19/2019 | 37632293 | 12/7/2019 | 25 | Canoo Technologies Inc. |
| CNOO01-10021 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632294 | 4/19/2019 | 37632294 | 12/7/2019 | 18 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**

| | |
|---|---|
| Share folder reference: | 1.10.13 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 10 |
| | Trademarks |

**Schedule A/B - Exhibit I**

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10018 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632295 | 4/19/2019 | 37632295 | 12/7/2019 | 12 | Canoo Technologies Inc. |
| CNOO01-10025 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632296 | 4/19/2019 | 37632296 | 12/7/2019 | 9 | Canoo Technologies Inc. |
| CNOO01-10026 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944278 | 3/20/2019 | 36944278 | 12/14/2019 | 37 | Canoo Technologies Inc. |
| CNOO01-10033 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632284 | 4/19/2019 | 37632284 | 12/14/2019 | 28 | Canoo Technologies Inc. |
| CNOO01-10029 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944274 | 3/20/2019 | 36944274 | 12/21/2019 | 18 | Canoo Technologies Inc. |
| CNOO01-10047 | CANOO & Design (Large) | CANOO | Hong Kong | Registered | 305182227 | 1/30/2020 | 305182227 | 9/17/2021 | 12, 39 | Canoo Technologies Inc. |
| CNOO01-10040 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632285 | 4/19/2019 | 37632285 | 2/21/2020 | 25 | Canoo Technologies Inc. |
| CNOO01-10030 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944277 | 3/20/2019 | 36944277 | 3/7/2020 | 35 | Canoo Technologies Inc. |
| CNOO01-10031 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944273 | 3/20/2019 | 36944273 | 3/14/2020 | 9 | Canoo Technologies Inc. |
| CNOO01-10032 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944275 | 3/20/2019 | 36944275 | 3/14/2020 | 25 | Canoo Technologies Inc. |
| CNOO01-10013 | CANOO | | China | Registered | 36944266A | 3/20/2019 | 36944266A | 3/21/2020 | 12 | Canoo Technologies Inc. |
| CNOO01-10041 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 12 | Canoo Technologies Inc. |
| CNOO01-10055 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 18 | Canoo Technologies Inc. |
| CNOO01-10056 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 25 | Canoo Technologies Inc. |
| CNOO01-10057 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 28 | Canoo Technologies Inc. |
| CNOO01-10058 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 35 | Canoo Technologies Inc. |
| CNOO01-10059 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 37 | Canoo Technologies Inc. |
| CNOO01-10060 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 39 | Canoo Technologies Inc. |
| CNOO01-10061 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 9 | Canoo Technologies Inc. |
| CNOO01-10009 | CANOO | | China | Registered | 36944267 | 3/20/2019 | 36944267 | 5/7/2020 | 18 | Canoo Technologies Inc. |
| CNOO01-10014 | CANOO | | China | Registered | 36944269 | 3/20/2019 | 36944269 | 5/7/2020 | 28 | Canoo Technologies Inc. |
| CNOO01-10012 | CANOO | | China | Registered | 36944272 | 3/20/2019 | 36944272 | 6/28/2020 | 39 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**

| | |
|---|---|
| Share folder reference: | 1.10.13 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 10 |
| | Trademarks |

**Schedule A/B - Exhibit I**

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10002 | DESIGN ONLY (Six Lines Design) | | United States of America | Registered | 88551440 | 7/30/2019 | 7434246 | 7/2/2024 | 12, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10011 | CANOO | | China | Registered | 36944271 | 3/20/2019 | 36944271 | 7/7/2020 | 37 | Canoo Technologies Inc. |
| CNOO01-10010 | CANOO | | China | Registered | 36944270 | 3/20/2019 | 36944270 | 2/28/2021 | 35 | Canoo Technologies Inc. |
| CNOO01-10016 | CANOO | | China | Registered | 48512773 | 7/30/2020 | 48512773 | 6/14/2021 | 12 | Canoo Technologies Inc. |
| CNOO01-10017 | CANOO | | China | Registered | 36944268 | 3/20/2019 | 36944268 | 12/7/2021 | 25 | Canoo Technologies Inc. |
| CNOO01-10051 | CANOO | | Taiwan | Registered | 108016622 | 3/20/2019 | 02194656 | 1/1/2022 | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**                                Schedule A/B - Exhibit J

**Share folder reference:**    1.10.14
**Form Reference:**            Form 206A/B
                               Schedule A/B Part 10
                               Domains

| Domain Name | Expiration Date |
| --- | --- |
| canoo.at | 06/11/2025 |
| canoo.biz | 02/05/2025 |
| canoo.ch | 12/30/2024 |
| canoo.city | 02/13/2025 |
| canoo.cn | 03/27/2025 |
| canoo.com | 09/15/2026 |
| canoo.com.cn | 03/23/2025 |
| canoo.de | 05/28/2025 |
| canoo.earth | 02/15/2025 |
| canoo.fyi | 02/13/2025 |
| canoo.in | 06/10/2025 |
| canoo.info | 05/17/2025 |
| canoo.mobi | 02/06/2025 |
| canoo.net | 09/15/2026 |
| canoo.space | 02/13/2025 |
| canoo.tech | 02/13/2025 |
| canoo.tel | 03/23/2025 |
| canoo.us | 06/09/2026 |
| canoo.world | 02/13/2025 |
| canoocap.com | 09/15/2026 |
| canoocapital.com | 09/15/2026 |
| canoochina.cn | 05/29/2025 |
| canoodouche.com | 09/15/2026 |
| canoofleets.com | 05/02/2026 |
| canooforyou.com | 09/15/2026 |
| canooitdev.com | 09/15/2026 |
| canoomobility.com | 09/15/2026 |
| canoomotion.com | 09/15/2026 |
| canoosales.com | 09/15/2026 |
| canoosuppliers.com | 09/15/2026 |
| douche-canoo.com | 09/15/2026 |

**Canoo Technologies Inc.**                                                        **Schedule A/B - Exhibit J**

| | |
|---|---|
| **Share folder reference:** | 1.10.14 |
| **Form Reference:** | Form 206A/B |
| | Schedule A/B Part 10 |
| | Domains |

| Domain Name | Expiration Date |
|---|---|
| douchecanoo.com | 09/15/2026 |
| evelozcity.co | 07/30/2025 |
| evelozcity.com | 09/15/2026 |
| gocanoo.com | 09/15/2026 |
| hellocanoo.com | 09/15/2026 |
| letscanoo.com | 09/15/2026 |
| thisiscanoo.com | 09/15/2026 |
| thisiscanoo.com.cn | 03/27/2025 |
| urbancanoo.com | 09/15/2026 |
| wecanoo.com | 09/15/2026 |
| canoo.ai | 02/14/2025 |
| canoo.eu | 10/19/2025 |
| canoo.fr | 07/31/2025 |
| canoo.my | 02/28/2025 |
| canoo.no | 01/25/2025 |
| canoo.sg | 02/15/2025 |
| canoo.se | 10/21/2022 |

**Canoo Technologies Inc.**                                    **Schedule A/B - Exhibit K**

**Share folder reference:**        1.10.14
**Form Reference:**                Form 206A/B
                                    Schedule A/B Part 10
                                   Websites

| Website / Application |
| --- |
| canoo.com |
| investors.canoo.com |
| demo.canoo.com |
| assets.canoo.com |
| customer-media.canoo.com |
| ar.canoo.com |
| media.canoo.com |
| goods.canoo.com |
| engineering.canoo.com |
| fileshare.canoo.com |
| press.canoo.com |
| helpdesk.canoo.com |
| laxvpn2.canoo.com |
| laxvpn.canoo.com |
| pan-aws-1.canoo.com |
| qual.canoo.com |
| stage.canoo.com |
| client.canoo.com |
| cmhvpn.canoo.com |
| dev.canoo.com |
| dfwvpn.canoo.com |
| email.canoo.com |
| gplmi.canoo.com |
| gpvpn2.canoo.com |
| gpvpn.canoo.com |
| gpvpne.canoo.com |
| *.canoohub.canoo.com |
| www.canoo.com |
| ar.dev.canoo.com |
| *.canoohub.dev.canoo.com |
| sales-order-tracker.dev.canoo.com |

**Canoo Technologies Inc.**                                    **Schedule A/B - Exhibit K**

**Share folder reference:**        1.10.14
**Form Reference:**                Form 206A/B
                                    Schedule A/B Part 10
                                   Websites

| Website / Application |
|---|
| www.dev.canoo.com |
| *.canoohub.qual.canoo.com |
| www.qual.canoo.com |
| *.canoohub.stage.canoo.com |
| www.stage.canoo.com |

**Canoo Technologies Inc.**

**Schedule A/B - Exhibit L**

| | |
|---|---|
| Share folder reference: | 1.10.16 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 11 |
| | Insurance |

| Policy Type | CARRIER |
|---|---|
| **Auto** | American Casualty Company of Reading, PA<br>333 South Wabash, Chicago, IL 60604 |
| **Workers Compensation (CA Only)** | The Continental Insurance Company<br>151 N. Franklin St., Chicago, IL 60606 |
| **Workers Compensation (AOS)** | The Continental Insurance Company<br>151 N. Franklin St., Chicago, IL 60606 |
| **General Liability** | James River Insurance Company<br>6641 W. Broad, Suite 300, Richmond, VA 23230 |
| **Excess Liability** | James River Insurance Company<br>6641 W. Broad, Suite 300, Richmond, VA 23230 |
| **Excess Liability** | General Star Indemnity Company<br>400 Atlantic Street, 9th Floor, Stamford, CT 06901 |
| **Excess Liability** | Lexington Insurance Company<br>99 High St., Floor 25, Boston, MA 02110-2378 |
| **Excess Liability** | HDI Specialty Insurance Company<br>161 N Clark ST., 48th Floor, Chicago, IL 60601 |
| **Excess Liability** | Underwriters at Lloyd's, London<br>280 Park Avenue, East Tower, 25th Floor, New York, NY 10017 |
| **Property** | AXA XL<br>100 Constitution Plaza, 17th Floor, Hartford, CT 06103 |
| **Property** | AXA XL<br>100 Constitution Plaza, 17th Floor, Hartford, CT 06103 |

**Canoo Technologies Inc.**                                                                                          **Schedule A/B - Exhibit L**

| | |
|---|---|
| **Share folder reference:** | 1.10.16 |
| **Form Reference:** | Form 206A/B |
| | Schedule A/B Part 11 |
| | Insurance |

| Policy Type | CARRIER |
|---|---|
| **Property** | Beazley US<br>65 Memorial Road, Suite 320, West Hartford, CT 06107 |
| **Property** | Sompo<br>1221 Avenue of the Americas Floor 18, New York, NY 10020 |
| **Property** | Beazley London<br>22 Bishopsgate, London, EC2N 4BQ, United Kingdom |
| **Property** | Ethos<br>1606 Headway Circle #9013, Austin, TX 78754 |
| **Property** | AIG<br>1271 Ave of Americas, Floor 41, New York, NY 10020 |
| **Equipment Breakdown** | Continental Casualty Company<br>333 S. Wabash Ave., 39 South, Chicago, IL 60604 |
| **Cargo/Stock Throughput Program** | HDI Global Insurance Company<br>161 North Clark Street, 48th Floor, Chicago, IL 60601 |
| **Cargo/Stock Throughput Program** | Zurich<br>PO Box 968046, Schaumburg, Il 60196 |
| **Cargo/Stock Throughput Program** | Great American Insurance Company<br>301 E. Fourth St., Cincinnati, OH 45202 |
| **Cargo/Stock Throughput Program** | Starr Marine<br>399 Park Ave Rm 1700, New York, NY, 10022 |
| **Foreign Casualty** | Generali U.S. Branch<br>250 Greenwich St FL 33, New York, NY 10007 |

**Canoo Technologies Inc.**

**Schedule A/B - Exhibit L**

| | |
|---|---|
| **Share folder reference:** | 1.10.16 |
| **Form Reference:** | Form 206A/B |
| | Schedule A/B Part 11 |
| | Insurance |

| Policy Type | CARRIER |
|---|---|
| **Foreign Property** | National Casualty Company<br>One West Nationwide Boulevard, 1-14-301 Columbus, OH 43215 |
| **Foreign Package** | Generali U.S. Branch<br>250 Greenwich St FL 33, New York, NY 10007 |
| **Foreign Package** | ACE American Insurance Company<br>436 Walnut Street, Philadelphia, PA 19106 |
| **Directors & Officers Liability** | Hartford<br>690 Asylum Avenue, Hartford, CT 06155 |
| **Directors & Officers Liability** | Berkley<br>475 Steamboat Road, Greenwich, CT 06830 |
| **Directors & Officers Liability** | RSUI<br>945 East Paces Ferry Road NE Suite 1800, Atlanta, GA 30326 |
| **Directors & Officers Liability** | AWAC<br>27 Richmond Road, Pembroke HM 08 Bermuda |
| **Directors & Officers Liability** | Ascot<br>27 Richmond Road, Pembroke HM 08 Bermuda |
| **Directors & Officers Liability** | Canopius<br>200 South Wacker Drive, Suite 950, Chicago, IL 60606 |
| **Directors & Officers Liability** | CapSpecialty<br>1600 Aspen Commons Suite 300, Middleton, WI 53562 |
| **Directors & Officers Liability** | AmTrust<br>59 Maiden Lane 42nd Floor, New York, NY 10038 |

**Canoo Technologies Inc.**                                                                    **Schedule A/B - Exhibit L**

**Share folder reference:**                                   1.10.16
**Form Reference:**                                            Form 206A/B
                                                              Schedule A/B Part 11
                                                              Insurance

| Policy Type | CARRIER |
|---|---|
| **Directors & Officers Liability** | AIG<br>1271 Ave of Americas, Floor 41, New York, NY 10020 |
| **Directors & Officers Liability** | AXA XL<br>100 Constitution Plaza, 17th Floor, Hartford, CT 06103 |
| **Directors & Officers Liability** | Chubb BDA<br>7 Woodbourne Avenue, Hamilton HM 08 Bermuda |
| **Directors & Officers Liability** | AXA XL<br>100 Constitution Plaza, 17th Floor, Hartford, CT 06103 |
| **Directors & Officers Liability** | Sompo<br>1221 Avenue of the Americas Floor 18, New York, NY 10020 |
| **Directors & Officers Liability** | Argo<br>501 7th Avenue, 7th Floor, New York, NY 10018 |
| **Directors & Officers Liability** | Inigo UK<br>1 Creechurch Ln, London EC3A 5AY, UK |
| **Directors & Officers Liability** | AIG<br>1271 Ave of Americas, Floor 41, New York, NY 10020 |

**CANOO TECHNOLOGIES, INC.**
**Official Form 206D**

| Schedule D | | | Per Exhibit | | Per Form | | Difference | |
|---|---|---|---|---|---|---|---|---|
| Total Part 1 | List Creditors Who Have Secured Claims | Exhibit M | $ | 14,110,244 | $ | 14,110,244 | $ | 0 |
| Total Part 2 | List Others to Be Notified for a Debt Already Listed in Part 1 | N/A | $ | - | $ | - | $ | - |
| **Total Schedule D** | | | $ | 14,110,244 | $ | 14,110,244 | $ | 0 |

**Canoo Technologies Inc.**                                                              **Schedule D - Exhibit M**

| | |
|---|---|
| **Share folder reference:** | 1.11 |
| **Form Reference:** | Form 206D |
| | Schedule D Part 1 |
| | Secured Creditors |

**Prompt: List of creditors who claims secured by property - with dollar amount. This information is required for Schedule D of the Schedules of Assets and Liabilities**

| | Name | Amount | Notes |
|---|---|---|---|
| 1 | An entity affiliated with Mr. Tony Aquila, the Company's Chief Executive Officer and Executive Chair, AFV Management Advisors, LLC | | |
| | - Amounts borrowed / outstanding under the revolving credit facility | $  10,660,000 | [7,960,000+2,500,000+200,000] |
| | - Estimated interest on above revolving credit facility | $  191,395 | One-Month Secured Overnight Financing Rate (SOFR) plus 6.00%, with interest paid monthly, and principal to be repaid within 120 days of being drawn. The Company may prepay amounts due under the Secured Credit Facility Note in whole or in part at any time without premium or penalty. |
| | - Amounts owed to Anthony Aquila / 15306 / 15520 / I-40 OKC | $  3,258,849 | [Unpaid Rent for OKC for 6 months, Unpaid Rent for Justin locations for 5 months, Unpaid Board Fees for 2 quarters and Unreimbursed out of pocket expenses] |
| | | $  14,110,244 | |

**Canoo Technologies Inc.**                                                                **Schedule E/F - Exhibit M.1**

**Form Reference:**              Form 206E/F
                                 Schedule E/F Part 1
                                 Priority UnSecured Creditors

| | Name | Address | Fomer Employee Position Title | Total Severance Amount | Total Unpaid Severance |
|---|---|---|---|---|---|
| 1 | Sohel Merchant | [Redacted] | CTO - Automotive (Former) | $ 400,000 | $ 300,000 |
| 2 | Jossette Sheeran | [Redacted] | President (Former) | $ 360,000 | $ 360,000 |
| | | | | $ 760,000 | $ 660,000 |

**CANOO TECHNOLOGIES, INC.**
**Official Form 206E/F**
**Schedule E/F**

| | | | | Per Exhibit | Per Form | Difference |
|---|---|---|---|---|---|---|
| Total Part 1 | List All Creditors with PRIORITY Unsecured Claims | N/A | | $ - | $ - | $ - |
| Total Part 2 | List All Creditors with NONPRIORITY Unsecured Claims | | | $ 150,021,070 | $ 150,021,070 | $ 0 |
| | | AP Exhibit N.1 | $ 87,212,055 | | | |
| | | Accruals Exhibit N.2 | $ 62,809,016 | | | |
| Total Part 3 | List Others to Be Notified About Unsecured Claims | | | $ - | $ - | $ - |
| Total Schedule E/F Part 4 | | | | $ 150,021,070 | $ 150,021,070 | $ 0 |

**Canoo Technologies Inc.**

Share folder reference:

Form Reference:

**Schedule E/F - Exhibit N.1**

1.8.2

Form 206E/F

Schedule E/F Part 2

Accounts Payable

87,212,055

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Magna International Inc | 337 Magna Drive, Aurora, Canada L4G 7K1 | 7,035,403 |
| Ernst & Young LLP | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 | 5,903,927 |
| MUNCK WILSON MANDALA LLP | 12770 COIT RD, STE 600 Dallas, TX United States 75250 | 4,113,613 |
| Tachi-S Engineering USA Inc | 23227 Commerce Dr, Farmington Hills, MI United States 48335 | 4,042,299 |
| Kirkland & Ellis LLP | 300 N LaSalle, Chicago, IL United States 60654 | 3,356,188 |
| McKinsey & Company Inc United States | PO Box 7247-7255, Philadelphia, PA United States 19170 | 2,870,000 |
| Scan Global Logistics | PO BOX 7410684, Chicago, IL United States 60674 | 2,054,940 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | 1,937,055 |
| Sidley Austin LLP | PO Box 0642, Chicago, IL United States 60690 | 1,837,655 |
| Meta System SPA | Via T. Galimberti 5, Reggio Emilia, Italy 42124 | 1,800,472 |
| Stadco Ltd | Queensway, Hortonwood Telford, Shropshire United Kingdom TF17LL | 1,762,866 |
| Toledo Tool & Die Co Inc | 105 W Alexis Rd, Toledo, OH United States 43612 | 1,753,228 |
| KASAI NORTH AMERICA INC | 1200 Volunteer Parkway, Manchester, TN United States 37355 | 1,733,153 |
| Onix Networking Corp | PO Box 74184, Cleveland, OH United States 44194 | 1,427,883 |
| Magna Exteriors (Liverpool) Limited | Renaissance Way, Blvd Industry Park Liverpool, Merseyside United Kingdom L24 9PL | 1,425,898 |
| Quality Metalcraft Inc | 12001 Farmington Road, Livonia, MI United States 48150 | 1,329,110 |
| Autokiniton US Holdings Inc | 11505 US-223, Blissfield, MI 49228, Blissfield, MI United States 49228 | 1,166,131 |
| Wedbush Securities Inc | 1000 Wilshire Blvd, Los Angeles, CA United States 90017 | 1,100,000 |
| Hyundai Mobis Co Ltd | 203 Teheran-ro, SI Tower, Yeoksam-dong Gangnam-gu, Korea, Republic of 6141 | 1,020,500 |
| Standard Profil US LLC | 27300 Haggerty Road, Suite F5 Farmington Hills, MI United States 48331 | 1,007,901 |
| Evercore Group LLC | PO Box 844233, Boston, MA United States 2284 | 1,002,570 |
| Global Retool Group America LLC | 7290 KENSINGTON RD, Brighton, MI United States 48116 | 1,000,000 |
| Ningbo Xusheng Group Co LTD | 68 Yanshanhe South Road, Ningbo, China 315806 | 995,790 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 1285 Avenue of the Americas, New York, NY United States 10019 | 878,909 |
| Debevoise & Plimpton LLP | 919 Third Avenue, New York, NY United States 10022 | 689,720 |
| CrossMar Industrial North 100 LLC | 2500 NE 11th St., Suite 300 Bentonville, AR United States 72712 | 665,398 |
| PAC Project Advisors International Ltd | 755 W Big Beaver Road, STE 1875 Troy, MI United States 48084 | 644,047 |
| Fuzhou Fushiang Motor Industrial CoLtd | No.2 Hongxi Road, Qingkou investment zone Fuzhou, China 350119 | 638,447 |
| Ram Die Corporation | 2980 3 mile rd nw, Grand Rapids, MI United States 49534 | 605,200 |
| Deloitte & Touche LLP | PO Box 844708, Dallas, TX United States 75284 | 590,028 |
| Horiba Instruments Incorporated | 9755 Research Drive, Irvine, CA United States 92618 | 525,913 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Air Capital Equipment Inc | 806 E Boston ST,  Wichita, KS United States 67211 | 515,874 |
| Alixpartners LLP | 909 Third Ave,  New York, NY United States 10022 | 513,680 |
| Ansys Inc | 2600 Ansys Dr,  Canonsburg, PA United States 15317 | 501,385 |
| REXFORD INDUSTRIAL | PO BOX 740028,  Los Angeles, CA United States 90074 | 455,196 |
| Jing-Jin Electric North America LLC | 34700 Grand River Ave.,  Farmington Hills, MI United States 48335 | 446,666 |
| Marlon Blackwell Architects PA | 42 E CENTER ST,  Fayetteville, AR United States 72701 | 436,823 |
| Stratus-X LLC | 9800 Mount Pyramid Court, Ste 400 Englewood, CO United States 80112 | 436,083 |
| Sanmina Corporation | PO BOX 842162,  Dallas, TX United States 75284 | 434,033 |
| Iconic Technical Solutions LLC | 4410 Ottawa Trail,  Johannesburg, MI United States 49751 | 405,000 |
| Dasung CoLtd | NamdongSeoro 370,  Namdong-gu,  Korea, Republic of 21629 | 403,990 |
| Metrican Stamping LLC | 101 Warren G Medley Dr,  Dickson, TN United States 37055 | 394,400 |
| Marquardt Switches Inc | PO BOX 10713,  Albany, NY United States 12201 | 390,710 |
| Orrick Herrington & Sutcliffe LLP | PO Box 848066,  Los Angeles, CA United States 90084 | 383,018 |
| Davis Polk & Wardwell LLP | 450 Lexington Avenue,  New York, NY United States 10017 | 375,804 |
| Auria Solutions USA Inc | Attn Accounting, PO BOX 580 Albemarle, NC United States 28002 | 371,519 |
| EZ Building Services | 1309 Magnolia Blvd,  Burbank, CA United States 91506 | 367,036 |
| CEVA Logistics US Inc | 15350 Vickery Drive,  Houston, TX United States 77033 | 363,390 |
| Broadridge ICS Inc | PO Box 416423,  Boston, MA United States 2241 | 357,852 |
| Standard Profil Spain S A | Calle La Cadena-Varea 43,  Logrono-La Rioja,  Spain 26006 | 344,969 |
| The MathWorks Inc | 3 Apple Hill Drive,  Natick, MA United States 1760 | 339,614 |
| Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | 338,841 |
| Danfoss Silicon Power GmbH | Husumer Straße 251,  Flensburg, Germany 24941 | 334,457 |
| Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | 331,750 |
| Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | 330,301 |
| Joyson Safety Systems Acquisition LLC | 2500 Innovation Drive,  Auburn Hills, MI United States 48326 | 325,165 |
| Kyung Chang Technology Jiang Yin Co LTD | No 32, Huangang XI Rd,  Wuxi,  China 214446 | 320,280 |
| Lyseon North America Inc | 1110 W Tenkiller Rd,  Catoosa, OK United States 74015 | 316,900 |
| Illinois Tool Works Inc | PO BOX 75289, 75 Remittance Dr Chicago, IL United States 60675 | 303,470 |
| Grupo Antolin Tanger | Zone Franche d'Exportation de Tanger, Ilot nº 22B et 21 TANGER, Morocco 900090 | 302,955 |
| Say Technologies LLC | 85 Willow Road,  Menlo Park, CA United States 94025 | 302,770 |
| Charles River Associates | 200 Clarendon St,  Boston, MA United States 2116 | 296,883 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | 287,106 |
| Real-Time Innovations Inc | 232 E. Java Drive,  Sunnyvale, CA United States 94089 | 281,258 |
| Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | 269,892 |
| GRUPO ANTOLIN PLASBUR SA | C/Lopez Bravo, 52 (Antiguas Naves Michelin) - NAVES ATLAS Pol. Ind. Villalonquéjar 09001,  Burgos, Castilla Spain 9001 | 266,405 |
| Mayco International LLC | 42400 Merill Road,  Sterling Heights, MI United States 48314 | 260,194 |
| DSP Concepts Inc | 3235 Kifer Road, Suite 100 Santa Clara, CA United States 95051 | 252,050 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Los Angeles County Tax Collctor | PO BOX 54027, Los Angeles, CA United States 90054 | 249,087 |
| DUS Operating Inc | 1780 Pond Run, Auburn Hills, MI United States 48326 | 236,500 |
| Accenture International Limited | 1 Grand Canal Suare, Grand Canal Harbour Dublin 2, Ireland D02 P820 | 224,000 |
| Expert Technologies Group Inc | 4200N Atlantic Blvd., Auburn Hills, MI United States 48326 | 221,430 |
| Valeo North America Inc | 4100 North Atlantic Blvd., Auburn Hills, MI United States 48326 | 221,000 |
| Kuka Robotics UK Ltd | Great Western Street, Wednesbury, West Midlands United Kingdom WS10 7LL | 220,984 |
| MidAmerica Industrial Park | PO Box 945, Pryor, OK United States 74362 | 202,684 |
| Sharp Tooling Solutions LLC | 70745 Powell Rd, Romeo, MI United States 48065 | 201,488 |
| Magna International Holding (UK) Limited | Beaumont Road, Banbury, Oxfordshire United Kingdom OX16 1TR | 200,427 |
| Dell Marketing LP | PO Box 676021, Dallas, TX United States 75267 | 198,477 |
| Mobase Electronics Co Ltd | TERCERA AVENIDA LOTE 12, Apodaca, Nuevo Leon Mexico 66600 | 198,380 |
| Tenneco Automotive Operating Company Inc | Tenneco Automotive operating, 500 North Field Drive Lake Forest, IL United States 60045 | 198,000 |
| Contegix | PO Box 671710, Dallas, TX United States 75267 | 195,222 |
| Daversa Partners | 55 Greens Farms Road, Floor 2 Westport, CT United States 6880 | 195,000 |
| EDAG Inc | 1875 Research Drive, Suite 200 Troy, MI United States 48083 | 187,524 |
| American Group LLC | PO Box 72086, Cleveland, OH United States 44192 | 178,179 |
| Twin Valet Parking Inc | 1309 Magnolia Blvd, Burbank, CA United States 91506 | 177,996 |
| Electrical Solutions of Oklahoma Inc | Electrical Solutions of Oklahoma, Inc., PO Box 10948 Midwest City, OK United States 73140 | 177,584 |
| Giffin Inc | 1900 Brown Road, Auburn Hills, MI United States 48326 | 175,000 |
| Polycon Industries A Division of Magna Exteriors | 65 Independence Place, PL- Guelph, Canada N1K 1H8 | 174,082 |
| Siemens Industry Software Inc | PO BOX 2168, Carol Stream, IL United States 60132 | 170,776 |
| Capgemini America Inc | 400 Broadacres Dr Ste 410, Bloomfield, NJ United States 7003 | 166,619 |
| UKG Inc FKA The Ultimate Software Group Inc | PO BOX 930953, Atlanta, GA United States 31193 | 161,731 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | 152,602 |
| Engineering USA | 55 W Monroe St, Ste 2575 Chicago, IL United States 60603 | 150,645 |
| Lee Contracting Inc | 631 Cesar E. Chavez, Pontiac, MI United States 48342 | 146,500 |
| Altair Engineering Inc | Dept 771419, PO BOX 77000 Detroit, MI United States 48277 | 145,561 |
| SITRICK GROUP LLC | 11999 SAN VICENTE BLVD, PENTHOUSE Los Angeles, CA United States 90049 | 143,100 |
| Durr Systems AG | Carl-Benz-Str. 34, Bietigheim-Bissingen, Germany 74321 | 140,069 |
| Filtran LLC | 26804 Network Place, Chicago, IL United States 60673 | 139,224 |
| Concept Group LLC | 2985 E Miraloma Ave, Anaheim, CA United States 92806 | 137,083 |
| Hesai Technology Co Ltd | 3500 W Bayshore Rd, Palo Alto, CA United States 94303 | 135,800 |
| RSM US LLP | 5155 Paysphere Circle, Chicago, IL United States 60674 | 134,599 |
| aPriori Technologies Inc | 300 Baker Ave, Suite 170 Concord, MA United States 1742 | 126,276 |
| JAC auto parts (Ningbo) Co Ltd | No. 30 Xingshun Road SINO-ITALY, NINGBO ECOLOGICAL PARK Ningbo, China 315475 | 125,495 |
| Tweddle Group Inc | 24700 Maplehurst Dr., Clinton Township, MI United States 48036 | 125,062 |
| Novares US LLC | 19575 Victor Parkway, Suite 400 Livonia, MI United States 48152 | 117,246 |
| MDA US LLC | PO BOX 91683435, Chicago, IL United States 60691 | 114,253 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | 106,363 |
| JB Hunt Transport Inc | PO Box 847977, Dallas, TX United States 75284 | 104,502 |
| Supercar Blondie Social Media FZCO | 0, Shop 23, Golden Mile 7 Dubai, United Arab Emirates | 103,125 |
| People 20 Belgium BV | Bredestraat 4, Antwerp, Belgium 2000 Antwerp | 102,103 |
| Denso International America Inc | 24777 Denso Drive, Southfield, MI United States 48033 | 99,550 |
| CASCO Products Corporation | 28698 Network Place, Chicago, IL United States 60673 | 98,880 |
| Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | 97,121 |
| HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110, LITTLE ROCK, AR United States 72219 | 97,024 |
| Weideman Group Inc | 9752 Clos Du Lac Circle, Loomis, CA United States 95650 | 96,487 |
| Morrow Sodali LLC | 470 West Ave, 3rd Floor Stamford, CT United States 6902 | 96,047 |
| L&T Technology Services Limited | 2035 Lincoln Highway, St 3002, Edison, NJ United States 8817 | 92,745 |
| Motor City Racks Inc | Carr. Francisco Zarco KM. 61.5, S/N, C.P., Durango, Mexico Mexico 34431 | 92,000 |
| Principal Aviation | 50 N Laura St Ste 2500, Jacksonville, FL United States 32202 | 89,919 |
| Globe Capital Partners GmbH | Königstraße, 1A Stuttgart, Germany 70173 | 86,930 |
| DN Automotive USA Inc | 24500 Northline Road, Taylor, MI United States 48180 | 86,043 |
| R&E Automated Systems | 70701 Powell Rd, Bruce Twp, MI United States 48065 | 85,345 |
| Presidio Networked Solutions Group LLC | PO BOX 822169, Philadelphia, PA United States 19182 | 83,584 |
| Southern California Edison | PO BOX 300, Rosemead, CA United States 91772 | 83,255 |
| Quest Global Services Pte Ltd | # 7 Temasek Boulevard, # 09-04 Suntec Tower One , Singapore 038 987 | 82,454 |
| Cornerstone OnDemand Inc | Dept CH19590, Palatine, IL United States 60055 | 82,299 |
| OpenSynergy GmbH | Rotherstr. 20, Berlin, Germany 10245 | 82,100 |
| Embark Consulting LLC | 2919 Commerce Street, Suite 400 Dallas, TX United States 75226 | 81,540 |
| FWU JIH DIE CASTING INDUSTRIAL CO LTD | No.1, Lane 38, Chung-E 1st St., Rende Dist., Tainan City, TAIWAN Taiwan 71753 | 80,650 |
| HSL SRL | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento, Lavis, Trentino Italy 38015 | 79,712 |
| Cyberone LLC | 6851 Communications Pkwy, Plano, TX United States 75024 | 78,370 |
| Potter Anderson & Corroon LLP | 1313 N. Market St, 6th Floor Wilmington, DE United States 19801 | 74,572 |
| STEAMMART | 2801 NORTH MERIDIAN COURT, Oklahoma City, OK United States 73127 | 74,333 |
| Arrow Electronics Inc | 9201 E Dry Creek Road, Centennial, CO United States 80112 | 72,829 |
| LinkedIN Corporation | 62228 Collections Center Dr, Chicago, IL United States 60693 | 71,551 |
| Starglass | Avenida del Ebro 58, Polígono Ind. El Sequero Agoncillo, Spain 26509 | 71,133 |
| During Co LTD | No.512, 353, Namdong-daero,, Namdong-gu, Korea, Republic of 21630 | 70,700 |
| IPG Automotive USA Inc | 1350 Highland Dr., Suite F Ann Arbor, MI United States 48108 | 70,239 |
| DJ Products Inc | 1009 4th Street NW, Little Falls, MN United States 56345 | 68,765 |
| Foley & Lardner LLP | 777 E. Wisconsin Avenue, Milwaukee, Wisconsin United States 53202 | 68,531 |
| US Customs and Border Protection | PO Box 979126, St. Louis, MO United States 93197-9000 | 67,895 |
| CEVA Freight LLC | 15350 Vickery Drive, Houston, TX United States 77032 | 67,601 |

Exhibit N.1 - AP

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Skyya LLC | 12800 Whitewater Dr, Ste 100,  Eden Prairie, MN United States 55343 | 66,000 |
| Consilio Inc | DEPT CH 17174,  Palatine, IL United States 60055 | 65,930 |
| Composite Envisions LLC | 8450 Development CT,  Wausau, WI United States 54401 | 65,851 |
| Confluent Inc | 899 West Evelyn Ave.,  Mountain View, CA United States 94041 | 65,634 |
| Macauto Mexico SA de CV | Circuito Paseo de las Colinas 301,  Leon, GTO Mexico 37668 | 64,545 |
| PRETTL LIGHTING & INTERIOR DE MEXICO SA DE CV | CARRETERA LIBRE A CELAYA KM 8.6, Zona Industrial Balvanera Corregidora, Queretaro Mexico 76908 | 64,228 |
| Fairchild Industries Inc | 475 Capital Drive,  Lake Zurich, IL United States 60047 | 63,551 |
| Anderton Castings SAS | 1388 Rue Adrienne Bolland,  Andrezieux-Boutheon,  France 42160 | 62,281 |
| Anton Manufacturing division of Multimatic Inc | 300 Basaltic Road,  Concord,  Canada L4K 4Y9 | 61,553 |
| Hella Electronics Corporation | PO Box 5122,  Carol Stream, IL United States 60197 | 61,258 |
| CRAWFORD ELECTRIC SUPPLY CO LLC | PO BOX 847160,  Dallas, TX United States 75284 | 61,238 |
| Humanetics Innovative Solutions | 23300 Haggerty Road,  Farmington Hills, MI United States 48335 | 61,235 |
| Envisai Inc | 6 Redwood Ct,  Plainsboro, NJ United States 8536 | 60,520 |
| Express Employment Professionals | PO BOX 203901,  Dallas, TX United States 75320 | 60,147 |
| ATS Automation Tooling Systems Inc | ATS Automation Tooling Systems Inc, 730 Fountain St N, Building #1 Cambridge,  Canada N3H 4R7 | 59,453 |
| Rapid Global Business Solutions Inc | 1200 Stephenson Hwy,  Troy, MI United States 48083 | 59,051 |
| Hawk Ridge Systems LLC | 575 Clyde Ave Suite 420,  Mountain View, CA United States 94043 | 58,650 |
| HP INC | PO BOX 742881,  Los Angeles, CA United States 90074 | 58,609 |
| Grand River Dam Authority | Grand River Dam Authority, PO Box 669 Chouteau, OK United States 74337 | 58,508 |
| Audio User Experience LLC | 39 West 14th Street, Suite 303,  New York, NY United States 10011 | 58,401 |
| Total Tool Solutions Inc | 6775 19 Mile Road,  Sterling Heights, MI United States 48314 | 58,309 |
| Cloudflare Inc | 101 Townsend Street,  San Francisco, CA United States 94107 | 57,780 |
| Smart Manufacturing Technology Ltd | Wilford House, 1 Clifton Lane Nottingham, Nottinghamshire United Kingdom NG11 7AT | 57,749 |
| ORION SECURITY SOLUTIONS LLC | 16232 MUIRFIELD PLACE,  Edmond, OK United States 73013 | 56,651 |
| Kistler Instrument Corporation | 75 John Glenn Dr,  Amherst, NY United States 14228 | 56,091 |
| Gamma Technologies LLC | 601 Oakmont Lane, Suite 220 Westmont, IL United States 60559 | 55,900 |
| Flexpipe Inc | 33 Racine Street,  Farnham,  Canada J2N 3A3 | 55,845 |
| IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | 55,210 |
| Thermoflex Corporation | 1535 South Lakeside Drive,  Waukegan, IL United States 60085 | 55,030 |
| AMP Industrial Service sro | Slavikova 436,  Libice nad Cidlinou, Tschechien Czech Republic 289 07 | 54,565 |
| BETA CAE Systems International AG | Platz 4,  Root,  Switzerland 6039 | 54,506 |
| Western Allied Corporation | 12046 Florence Ave,  Santa Fe Springs, CA United States 90670 | 54,315 |
| Contentful Inc | 1801 California St,, Suite 4600 Denver, CO United States 80202 | 54,269 |
| Adobe Inc | 29322 Network Place,  Chicago, IL United States 60673 | 54,057 |
| Caldwell & Associates LLC | 1921 NW 35th Street,  Oklahoma City, OK United States 73118 | 54,000 |
| C-P-S Automotive LP | 1 Research Drive, Suite 300 I Greenville, SC United States 29607 | 53,738 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | 53,728 |
| Lucid Software Inc | 17239, 5505 N Cumberland Ave Ste 307 Chicago, IL United States 60656 | 53,657 |
| Woory Industrial Company Ltd | 317 Poseungnam-ro, Poseung-eup, Pyeongtaek-si, Korea, Republic of 17708 | 53,275 |
| Mullenix & Associates LLC | 501 Woodlane, Suite 105 Little Rock, AR United States 72201 | 52,500 |
| Horiba MIRA Ltd | Watling Street, Nuneaton, Warwickshire United Kingdom CV10 0TU | 51,892 |
| Seyfarth Shaw LLP | 233 S Wacker Drive Ste 8000, Chicago, IL United States 60606 | 51,616 |
| Intertek Testing Services NA Inc | PO BOX 405176, Atlanta, GA United States 30384 | 50,871 |
| Baker Tilly US LLP | Box 78975, Milwaukee, WI United States 53278 | 50,255 |
| Jobplex | 71 S Wacker Drive, Suite 2700 Alsip, IL United States 60606 | 50,000 |
| Automotive Testing And Development Services Inc | 400 S Etiwanda Ave, Ontario, CA United States 91761 | 49,844 |
| Creative Wave GMBH | Rudolf- Diesel-Strasse.12, Dachau, Germany 85221 | 49,403 |
| Infinite Equity Inc | 3663 Folsom St, San Francisco, CA United States 94110 | 49,000 |
| Nexen Corporation | 291, Daedongwolpo-ro, Daehap-myeon, Daehap-myeon / Changnyeong-gun,/ 50307, Changnyeong-gun, Gyeongsangnam-do Korea, Republic of 50307 | 48,598 |
| Fastenal Company | 3761 5th Ave N, LETHBRIDGE, Canada T1H 5L4 | 48,468 |
| McSpadden Milner Robinson LLC | 901 N Lincoln Blvd Ste 380, Oklahoma City, OK United States 73104 | 48,000 |
| LHi Group Inc | 123 William street, 14th Floor, New York, NY United States 10038 | 47,000 |
| NMB Technologies Corporation | 9730 Independence Ave, Chatsworth, CA United States 91311 | 46,880 |
| Shanghai Redstart Technology Co Ltd | Room 1202 No 6 No 2989 Gonghexin Rd, Shanghai, China 200072 | 46,390 |
| Elite Electronic Engineering Inc | 1516 Centre Circle, Downers Grove, IL United States 60515 | 46,350 |
| Compensia Inc | PO BOX 103143, Pasadena, CA United States 91189 | 45,678 |
| Oasys Ltd | 8 Fitzroy Street, London, London United Kingdom W1T 4BJ | 45,605 |
| Autodesk Inc | Auto Desk Inc C/O Citibank, PO Box 2188 Carol Stream, IL United States 60132 | 44,326 |
| RPM Freight Systems LLC | 120 S. LaSalle, Chicago, IL United States 60603 | 43,885 |
| Fiberdyne Research Pty Ltd | 14 Carmel Ave, Ferntree Gully, Vic Australia 3156 | 43,211 |
| Assemble-Rite Ltd | 20501 Pennsylvania Rd, Ste 150 Brownstown, MI United States 48193 | 42,110 |
| EntServ Deutschland GmbH | EntServ Deutschland GmbH, Schickardstr. 32 Boeblingen, Germany 71034 | 42,083 |
| The Benchmark Company LLC | 150 East 58th Street 17th Floor, Bowling Green, NY United States 10155 | 42,000 |
| Sterling Battery Testing LLC | Sterling Battery Testing LLC, 54392 Pontiac Trail Milford, MI United States 48381 | 41,961 |
| Capture 3D Inc | 3207 S Shannon St, Santa Ana, CA United States 92704 | 41,019 |
| TOX-PRESSOTECHNIK LLC | 4250 WEAVER PARKWAY, Warrenville, IL United States 60555 | 41,004 |
| Richards Layton & Finger PA | 920 North King Street, Wilmington, DE United States 19801 | 40,667 |
| Nextsense Inc | 3350 Riverwood Pkwy Ste 1900, Atlanta, GA United States 30339 | 40,340 |
| AFCO | 4501 College Blvd, Ste 320 Leawood, KS United States 66211 | 40,303 |
| Delaware Secretary of State | Franchise Tax Section, 401 Federal St Dover, DE United States 19902 | 40,000 |
| ESG Advisor Group LLC | 79 Bridge St Apt 5F, Brooklyn, NY United States 11201 | 40,000 |
| Intralinks Inc | 685 Third Ave 9th FL, New York, NY United States 10017 | 39,765 |
| Fisher & Phillips LLP | PO BOX 840703, Los Angeles, CA United States 90084 | 39,613 |

Exhibit N.1 - AP

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Hottinger Bruel and Kjaer Inc | 19 Bartlett Street,  Marlborough, MA United States 1752 | 38,868 |
| NRTC Alabama Inc | 124 Carson Rd,  Center Point, AL United States 35215 | 38,448 |
| Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | 37,082 |
| Hendrickson Composite Dayton LLC | PO Box 7410228,  Chicago, IL United States 60674 | 37,052 |
| Zion Robotics & Controls LLC | 585 S CEDAR ST,  IMLAY CITY, MI United States 48444 | 36,600 |
| FactSet Research Systems Inc | PO Box 414756, Reference # 9V172211 Boston, MA United States 2241 | 36,517 |
| Oxford Global Resources LLC | 900 Cummings Center, Suite 326T,  Beverly, MA United States 1915 | 36,137 |
| Kyungshin Cable International Corporation | Parcela #101 Poligono 1 Fracc.3,  Gomex Palacio, Durango Mexico CP 35120 | 35,200 |
| In-Charge Energy Inc | 1433 5th Street,  Santa Monica, CA United States 90401 | 34,721 |
| S & P Global | Ropemaker Place, 4th Floor, 25 Ropemaker Street London, London United Kingdom EC2Y 9LY | 34,150 |
| My Equity Comp LLC | 2339 Gold Meadow Way, Ste. 210 Gold River, CA United States 95670 | 33,720 |
| The QT Company | 3031 Tisch Way 110 Plaza West,  San Jose, CA United States 95128 | 33,450 |
| Allied Plastics LLC | 150 Holy Hill Road,  Twin Lakes, WI United States 53181 | 33,191 |
| Staples Contract & Commercial LLC | PO BOX 660409,  Dallas, TX United States 75266 | 32,957 |
| HSI Workplace Compliance Solutions Inc | PO Box 809321,  Chicago, IL United States 60680 | 32,462 |
| Robinson Investments LTD | PO Box 508,  Bellefontaine, OH United States 43311 | 31,633 |
| HRMS Solutions Inc | 941 Grant Pl,  Boulder, CO United States 80302 | 31,605 |
| Simmons & Simmons LLP | CityPoint, 1 Ropemaker Street,  London, London United Kingdom EC2Y 9SS | 31,590 |
| Aqua Green Solutions | 2710 E Corridor Dr,  Appleton, WI United States 54913 | 31,536 |
| Cornerstone Government Affairs Inc | 800 Maine Ave SW 7th Floor,  Washington, DC United States 20024 | 31,250 |
| ETRADE FINANCIAL CORPORATE SERVICES INC | C/O CORP TAX DEPT, 671 N. GLEBE ROAD Arlington, VA United States 22203 | 31,200 |
| Gauntlett & Associates | 5 Pelican Vista Dr,  Newport Coast, CA United States 92657 | 30,090 |
| MOURI TECH LLC | 1183 W John Carpenter Fwy,  Irving, TX United States 75039 | 30,060 |
| SAE International | PO BOX 645959,  Pittsburgh, PA United States 15264 | 30,030 |
| Allium US Holding LLC | PO Box 735794,  Chicago, IL United States 60673 | 30,023 |
| Magnum Construction Inc | PO Box 707,  Broken Arrow, OK United States 74013 | 30,000 |
| OPTIMAS OE SOLUTIONS LP | 2651 Compass Road,  Glenview, IL United States 60026 | 29,963 |
| Elite Protection Services | 224 E. MAINI ST, 1ST FLOOR OKLAHOMA CITY, OK United States 73104 | 29,613 |
| Law Office of Daniel F Wachtell | 90 Broad Street, 23rd Floor,  New York, NY United States 10004 | 28,993 |
| Artemis Consulting Group Inc | 13221 N. Teal Blue Tr.,  Tucson, Az United States 85742 | 28,900 |
| Telos Global LLC | 1880 Hwy 116,  Caryville, TN United States 37714 | 28,824 |
| Best Buy Automotive Equipment | 42660 Rio Nedo,  Temecula, CA United States 92590 | 28,551 |
| Perforce Software Inc | Programming Research LTD, PO BOX 742263 Los Angeles, CA United States 90074 | 28,298 |
| BG Networks Inc | 100 Robin Road,  Weston, MA United States 2493 | 28,000 |
| MOBIS NORTH AMERICA LLC | 46501 Commerce Center Drive,  Plymouth, MI United States 48170 | 27,584 |
| Mobile Mini Inc dba Mobile Mini Storage Solutions | PO BOX 91975,  Chicago, IL United States 60693 | 27,504 |
| Life Insurance Company of North America | 1601 Chestnut Street, Two Liberty Place Philadelphia, PA United States 19192 | 27,338 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Nesbitt Building Maintenance Inc | 7348 Boulevard 26,  Richland Hills, TX United States 76180 | 27,306 |
| MSC Direct | MSC Industrial Supply Co, PO BOX 953635 Saint Louis, MO United States 63195 | 27,114 |
| BOS Automotive Products Inc | 2956 Waterview Drive,  Rochester Hills, MI United States 48309 | 26,500 |
| FedEx Freight Inc | PO BOX 660481,  Dallas, TX United States 75266 | 26,444 |
| Humanetics Digital North America Inc | 598 Airport Blvd, Suite 600,  Morrisville, NC United States 27560 | 26,350 |
| DemandBlue | 5 Corporate Park Ste 140,  Irvine, CA United States 92606 | 26,000 |
| Anvil Ventures Inc | 2125 Western Ave., Suite 208 Seattle, WA United States 98121 | 25,604 |
| JVIS USA LLC | PO Box 530,  Mount Clemens, MI United States 48046 | 25,200 |
| IHS Global Inc | P.O. Box 911501,  Denver, CO United States 80291 | 25,037 |
| Scheugenpflug Inc | 1000 Cobb Place Blvd, Suite 514 Kennesaw, GA United States 30144 | 24,024 |
| Vector North America Inc | 39500 Orchard Hill Place, Ste. 400,  Novi, MI United States 48375 | 23,870 |
| ATOP SpA | Strada S.Appiano 8/A,  Barberino Val d'Elsa,  Italy 50021 | 23,356 |
| Hatch Stamping Company LLC | 635 East Industrial Drive,  Chelsea, MI United States 48118 | 23,302 |
| Exterior Systems Engineering a division of Magna Exteriors America Holdings Inc | 750 Tower Drive, Mail Code 5300 Troy, MI United States 48098 | 22,845 |
| Materialise USA LLC | 9450 SW Gemini Dr, PMB 71948 Beaverton, OR United States 97006 | 22,515 |
| Prime Wheel | 17705 S Main St,  Gardena, CA United States 90248 | 22,355 |
| Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | 22,294 |
| CDH Detroit Inc | 7 W Square Lake Rd,  Bloomfield Hills, MI United States 48302 | 22,138 |
| Atlas Copco Tools and Assembly Systems Inc | 3301 Cross Creek Parkway,  Auburn Hills, MI United States 48326 | 22,008 |
| Inteva Products LLC | 300 Sipingshan Road, Dingmao Zhenjiang,  China 212009 | 21,376 |
| Dakota Software Corporation | 1375 Euclid Ave, Suite 500 Cleveland, OH United States 44115 | 21,068 |
| Aon Consulting Inc | 29695 Network Place,  Chicago, IL United States 60673 | 20,930 |
| Marelli North America Inc | Marelli Mexicana SA de CV, AVE San Fransisco 401 Aguascalientes, San Francisco de los Romo Mexico C.P. 20304 | 20,674 |
| Wheels Now Inc | N29W22798 Marjean Lane,  Waukesha, WI United States 53186 | 20,575 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | 20,540 |
| Ross Aronstam & Moritz LLP | 1313 North Market Street, Suite 1001 Wilmington, DE United States 19801 | 20,355 |
| MGA Research Corporation | 12790 Main Road,  Akron, NY United States 14001 | 20,300 |
| Motorsports Electronics | 2554 Vía Tejon,  Palos Verdes Estates, CA United States 90274 | 19,950 |
| SEA Ltd | PO Box 932837,  Cleveland, OH United States 44193 | 19,881 |
| Marsh USA Inc | PO Box 846015,  Dallas, TX United States 75284 | 19,630 |
| Magid Glove and Safety Manufacturing Company LLC | PO BOX 95081,  Chicago, IL United States 60649 | 19,390 |
| Revchem Composites Inc | 2720 S Willow Ave, #B Bloomington, CA United States 92316 | 19,215 |
| PROJECT EXPERTS 360 LLC | 5718 Westheimer Road, Suite 1000, Office 36 Houston, TX United States 77057 | 19,200 |
| Exponent Inc | PO BOX 200283,  Dallas, TX United States 75320 | 19,000 |
| Pearl Engineered Solutions Pte Ltd | 109/519 Moo 7 Tumbol Klongsong, Amphua Klongluang Pathumthani, 12120 Thailand , T: +66-2-901-6011,  Pathumthani,  Thailand 12120 | 18,970 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Transportation Research Center Inc | 10820 State Route 347, PO Box B-67 East Liberty, OH United States 43319 | 18,895 |
| FPS Technologies Inc | PO Box 14780, oklahoma City, OK United States 73113 | 18,642 |
| Wil-kast Inc | 9100 Byron Commerce, Byron Center, MI United States 49315 | 18,510 |
| Surgere LLC | PO BOX 95995, Chicago, IL United States 60694 | 17,940 |
| 12TH WONDER LLC | 5890 Stoneridge Dr, Suite 216 Pleasanton, CA United States 94588 | 17,708 |
| Redline Detection LLC | 828 W. Taft Ave, Orange, CA United States 92865 | 17,504 |
| RHINO LININGS CORPORATION | 9747 BUSINESSPARK AVE, SAN DIEGO, CA United States 92131 | 17,435 |
| River Point Technology LLC | 1700 Ashwood Drive, Suite 1704 Canonsburg, PA United States 15317 | 17,080 |
| TECHNIA Inc | 6300 West Loop South, Suite 125 Bellaire, TX United States 77401 | 16,960 |
| Envoy Inc | 410 Townsend St. Suite 410, San Francisco, CA United States 94107 | 16,912 |
| Fox Factory Inc | 2055 SUGARLOAF CIRCLE, SUITE 300 DULUTH, GA United States 30097 | 16,830 |
| Ellsworth Adhesives | 25 Hubble, Irvine, CA United States 92618 | 16,684 |
| Osirius Group LLC | 725 South Adams Rd., Suite 205 Birmingham, MI United States 48009 | 16,575 |
| Link Vehicle Testing Inc | 43855 Plymouth Oaks Blvd, Plymouth, MI United States 48170 | 16,500 |
| SURFACE PREP SOT DIVISION | PO BOX, Alsip, IL United States 60677 | 16,305 |
| CAE Services Corporation | 280 Belleview Lane, Batavia, IL United States 60510 | 16,250 |
| Historit Ltd | Building 108 Bicester Heritage, Buckingham Road Bicester, Oxfordshire United Kingdom OX27 8AL | 16,142 |
| OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | 16,032 |
| Anderton Castings LLC | PO BOX 1170, Temple, TX United States 76503 | 15,843 |
| Hexagon Manufacturing Intelligence Inc | PO Box 749424, Atlanta, GA United States 30374 | 15,690 |
| Thompson Hine | 3900 Key Tower, 127 Public Square Cleveland, OH United States 44114 | 15,357 |
| Detroit Engineered Products Inc | 850 E Long Lake Rd, Troy, MI United States 48085 | 15,000 |
| Cirba Solutions LLC | 4930 Holtz Road, Wixom, MI United States 48393 | 14,874 |
| IDIADA Automotive Technology UK Ltd | St Georges Way, Bermuda Industrial Estate Nuneaton, Warwickshire United Kingdom CV10 7JS | 14,505 |
| Republic Services | PO BOX 713502, Chicago, IL United States 60677 | 14,427 |
| Production Modeling Corporation | 15726 Michigan Ave, Dearborn, MI United States 48126 | 14,412 |
| Davis Gavsie & Hakim LLP | 100 Wilshire Boulevard Ste 700, Santa Monica, CA United States 90401 | 14,375 |
| TE Connectivity Ltd | 1050 Westlakes Dr, Berwyn, PA United States 19312 | 13,890 |
| Rexel USA Inc | PO BOX 840638, Dallas, TX United States 75284 | 13,820 |
| InDepth Engineering Solutions LLC | 850 Stephenson Hwy, Suite 322 Troy, MI United States 48083 | 13,660 |
| SEKONIX Co Ltd | 28 Pyeonghwa-ro 2862beon-gil, Dongducheon-si, Korea, Republic of 11307 | 13,572 |
| Datadog Inc | 620 8th Ave, 45th Floor, New York, NY United States 10018 | 13,274 |
| Black Hills Energy | PO BOX 7966, Carol Stream, IL United States 60197 | 13,191 |
| DHL EXPRESS USA INC | 16592 Collections Dr, Chicago, IL United States 60693 | 13,023 |
| Smithers Rapra Inc | 425 West Market Street, Akron, OH United States 44303 | 12,860 |
| Bauer Associates Inc | 44190 Plymouth Oaks Blvd., Plymouth, MI United States 48170 | 12,799 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| University of Southern California Sponsored Projects Accounting | 3500 S Figueroa St Ste 102,  Los Angeles, CA United States 90089 | 12,663 |
| Allied Wire & Cable Inc | 101 Kestrel Drive,  Collegeville, PA United States 19426 | 12,562 |
| Unum Life Insurance Company of America | 1 Fountain Square,  Chattanooga, TN United States 37402 | 12,468 |
| Mercer US Inc | PO BOX 730212,  Dallas, TX United States 75373 | 12,244 |
| Lightguide Inc | 48443 Alpha Drive, STE 175 Wixom, MI United States 48393 | 12,024 |
| Tech Mahindra Limited | Unit 1, 4th and 5th Floor, Plot No 22 to 25 and 27 to 34 Hyderabad, Telangana India 560100 | 12,000 |
| Polymer Process Development LLC | 11969 Shelby Tech Drive,  Shelby Township, MI United States 48315 | 12,000 |
| The InSource Group Inc | 7800 North Dallas Parkway, St 300 Plano, TX United States 75024 | 12,000 |
| Curve Engineering Solutions Ltd | Suite 5, Hagley Business Centre,  Hagley, West Midlands United Kingdom DY9 9JW | 11,985 |
| CADWELL GmbH | Luisenstraße 1,  Haan, Germany 42781 | 11,782 |
| Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | 11,760 |
| K2 Discovery | 9903 Santa Monica Blvd., Suite 637 Beverly Hills, CA United States 90212 | 11,744 |
| RCO Engineering Inc | 45601 Five Mile Rd,  Plymouth, MI United States 48170 | 11,740 |
| RS Americas RS Components Ltd | PO Box 841811,  Dallas, TX United States 75284 | 11,675 |
| Equisolve Inc | 3500 SW Corporate Parkway, Suite 206,  Palm City, FL United States 34990 | 11,592 |
| Mac Tools | 5195 Blazer Parkway,  Pittsburgh, PA United States 15251 | 11,435 |
| Mid-West Hose & Specialty Inc | 3312 S I-35 Service Road,  Oklahoma City, OK United States 73129 | 11,423 |
| A Plus Crane Inspections LLC | PO Box 1188,  Mustang, OK United States 73064 | 11,261 |
| Sherfab Unlimited Inc | 1740 E Monticello ct,  Ontario, CA United States 91761 | 11,223 |
| TCLAD Inc | 1600 Orrin Rd, Prescott, WI 54021-2000 Prescott, WI United States 54021 | 11,107 |
| MX Electronics Manufacturing Inc | 1651 E St. Andrew Place,  Santa Ana, CA United States 92705 | 11,083 |
| Thomson Reuters - West | Payment Center, PO Box 6292 Carol Stream, IL United States 60197 | 11,015 |
| Rescale Inc | 33 New Montgomery St, Suite 950 San Francisco, CA United States 94105 | 10,936 |
| Intellicosting LLC | 980 Chicago Rd,  Troy, MI United States 48083 | 10,844 |
| Laird Thermal Systems Inc | 100 W. 33rd Street,  Bowling Green, NY United States 10001 | 10,824 |
| Granite Recruitment & Consulting Pty Ltd | Queen Street, Level 7 Melbourne, Victoria Australia 3000 | 10,718 |
| Glenn Coffee and Associates PLLC | 915 N. Robinson Avenue,  Oklahoma City, OK United States 73102 | 10,395 |
| N H Research Incorporated | 16601 Hale Ave,  Irvine, CA United States 92606 | 10,130 |
| Electrify America LLC | 1950 Opportunity,  Reston, VA United States 20190 | 10,125 |
| Tighe Industrial Solutions LLC | 5460 S. Garnett Rd. Suite Q,  Tulsa, OK United States 74146 | 10,025 |
| Hamilton Clark Sustainable Capital Inc | 1701 Pennsylvania Ave NW Ste 200,  Washington, DC United States 20006 | 10,000 |
| ESI North America Inc | 32605 W. 12 MILE RD #350,  Farmington Hills, MI United States 48334 | 9,999 |
| PagerDuty Inc | 600 Townsend Street, Suite 125,  San Francisco, CA United States 94103 | 9,840 |
| Verizon Wireless | PO Box 660108,  Dallas, TX United States 75266 | 9,640 |
| Krayden Inc | 2611 S Harbor Blvd,  Santa Ana, CA United States 92704 | 9,519 |
| Industrial Metal Supply Co | 301 Main Street,  Riverside, CA United States 92501 | 9,508 |
| EMCtools Armin Lenk | Meginhardstrasse 50,  Ostrach, Germany 88356 | 9,412 |
| Morse Measurements LLC | 1163 Speedway Blvd,  Salisbury, NC United States 28146 | 9,275 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| DMG MORI USA INC | 2400 Huntington Blvd,  Hoffman Estates, IL United States 60192 | 9,262 |
| Lone Star Truck & Truck Services | 10211 FM 156,  Fort Worth, TX United States 76131 | 9,082 |
| OneTrust LLC | 1200 Abernathy Rd STE 700,  Atlanta, GA United States 30328 | 9,006 |
| TRS Staffing Solutions S DE RL DE CV | Insurgentes SUR 601 PISO 12,  Ciudad de Mexico, COL.NAPOLES C.P. Mexico 3810 | 9,001 |
| Plasmatreat USA Inc | 2541 Technology Dr, Ste 407 Elgin, IL United States 60124 | 9,000 |
| SIXXON PRECISION MACHINERY COLTD | No. 6 Yu 3rd Rd. Youth Industrial Park,  Taoyuan City,  Taiwan 32661 | 8,947 |
| Shibaura Electronics of America Corporation | 39555 Orchard Hill Place, Suite 435 Novi, MI United States 48375 | 8,850 |
| Clearwater Enterprises LLC | 5637 N. Classen Blvd., Attn: Jennifer Ikeler Oklahoma City, OK United States 73118 | 8,843 |
| Burke E Porter Machinery CO | 730 Plymouth Ave NE,  Grand Rapids, MI United States 49505 | 8,700 |
| National Instruments Corporation | 11500 N Mopac Expwy,  Austin, TX United States 78759 | 8,400 |
| Flexible Circuit Technologies Inc | 9850 51st Avenue N,  Plymouth, MN United States 55442 | 8,216 |
| Precision Measuring Corp | PO Box 26118,  Fraser, MI United States 48026 | 8,145 |
| Spectrum Business | Charter Communications, PO BOX 6030 Carol Stream, IL United States 60197 | 8,106 |
| Unison Electric | 16652 Gemini Ln,  Huntington Beach, CA United States 92647 | 8,095 |
| ASAM eV | Altlaufstraße 40,  Höhenkirchen,  Germany 85635 | 8,050 |
| Trumpler Marketing Group Inc | 25018 Broadwell Ave,  Harbor City, CA United States 90710 | 8,048 |
| Axiom Global Inc | Three World Trade Centre, 50th Floor Greenwich Street New York, NY United States 10007 | 8,000 |
| InterRegs Ltd | 21-23 East Street,  Fareham, Hampshire United Kingdom PO16 0BZ | 7,905 |
| Harness Inc | 55 Stockton Street,  San Francisco, CA United States 94108 | 7,508 |
| Prime Capital Investment Advisors LLC | 6201 College Blvd, 7th Floor Overland Park, KS United States 66211 | 7,500 |
| PRACTISING LAW INSTITUTE | 1177 Avenue of the Americas,  New York, NY United States 10036 | 7,430 |
| Joe Carlson Studio Inc | 2022 Edgewood Dr,  S Pasadena, CA United States 91030 | 7,408 |
| TPx Communications | 515 S Flower St, 45th Floor Los Angeles, CA United States 90071 | 7,387 |
| Diversified Machine Systems LLC | 1068 Elkton Drive,  Colorado Springs, CO United States 80907 | 7,278 |
| Testron Corporation | 34153 Industrial Rd,  Livonia, MI United States 48150 | 6,925 |
| Safety Kleen Systems Inc | PO BOX 975201,  Dallas, TX United States 75397 | 6,866 |
| Highly Marelli USA Inc | 305 Stanley Blvd, Building 2 Shelbyville, TN United States 37160 | 6,825 |
| Al Tamimi and Company Advocate & Legal Consultant | Level 8, Tadawul Tower, King Abdullah Financial District Riyadh, Saudi Arabia,  Saudi Arabia 11372 | 6,815 |
| Eller and Detrich | 2727 E 21st St, Ste 200 Tulsa, OK United States 74114 | 6,635 |
| Mineral Inc | PO Box 201066,  Dallas, TX United States 75320 | 6,600 |
| SNAP-ON CREDIT LLC | 950 TECHNOLOGY WAY, SUITE 301 LIBERTYVILLE, IL United States 60048 | 6,547 |
| Best Packaging and Crating Inc | 15010 S Main St,  Gardena, CA United States 90248 | 6,381 |
| HackerRank | 700 E El Camino Real, Suite 300 Mountain View, CA United States 94040 | 6,282 |
| Dana Limited | PO BOX 910230,  Dallas, TX United States 75391 | 6,267 |
| Pit-Andre Stoldt | 414 N Broadway,  Redondo Beach, CA United States 90277 | 6,050 |
| Carl Warren & Company LLC | 175 N. Riverview Dr, Unit A Anaheim, CA United States 92808 | 6,000 |
| Systems Electro Coating LLC | 253 OLD JACKSON ROAD,  MADISON, MS United States 39110 | 5,964 |

Exhibit N.1 - AP

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Convergint Technologies LLC | 35257 Eagle Way,  Chicago, IL United States 60678 | 5,899 |
| Link Engineering Company | 401 Southfield Road,  Dearborn, MI United States 48120 | 5,895 |
| Otis Elevator Company | PO BOX 73579,  Chicago, IL United States 60673 | 5,891 |
| Epoxies LLC | 21 Starline Way,  Cranston, RI United States 2921 | 5,885 |
| Digital Media Innovations LLC | PO Box 74007143, ("Notified") c/o West Technology Group, LLC Chicago, IL United States 60674 | 5,840 |
| Gentex Corporation | 600 N Centennial,  Zeeland, MI United States 49464 | 5,821 |
| Martin Container Inc | PO Box 185,  Wilmington, CA United States 90748 | 5,786 |
| Rawlings Mechanical Corp | 11615 Pendleton Street,  Sun Valley, CA United States 91352 | 5,764 |
| Abrams and Bayliss LLP | 20 Montchanin Road, Suite 200 Wilmington, DE United States 19807 | 5,652 |
| Ranger Design Inc | 20600 Clark-Graham,  Montreal,  Canada H9X 4B6 | 5,489 |
| Tri Signal Integration Inc | 28110 Avenue Stanford, Unit D Santa Clarita, CA United States 91355 | 5,334 |
| OSC Globe | Kunlun Rd#11, Xinbei,  Jiangsu, China 330012 | 5,248 |
| Inkbit LLC | 1 Cabot Road, Suite 400 Medford, MA United States 2155 | 5,245 |
| Oklahoma Business Roundtable | 655 Research Parkway Ste 420,  Oklahoma City, OK United States 73104 | 5,187 |
| Nasdaq Inc | 151 W 42nd St,  New York, NY United States 10036 | 5,045 |
| BCI Mechanical Inc | 400 E Oak Street,  Denton, TX United States 76201 | 5,017 |
| Cyntergy AEC LLC | 810 S Cincinnati Ave, 2nd Floor Tulsa, OK United States 74119 | 5,000 |
| COGENCY GLOBAL INC | 122E 42ND ST 18TH FL NY NY 10168,  New York, NY United States 10168 | 4,823 |
| Container Alliance Company | 510 Castillo St Suite 340,  Santa Barbara, CA United States 93101 | 4,536 |
| Intelligent Optical Systems | 19601 Mariner Ave,  Torrance, CA United States 90503 | 4,500 |
| TDK-Lambda Americas Inc | 405 Essex Road,  Neptune, NJ United States 7753 | 4,426 |
| Summit Fire And Security LLC | 101 NE 138th Street,  Edmond, OK United States 73013 | 4,320 |
| Unity Technologies Aps | Niels Hemmingsens Gade 24,  Copenhagen, Hovedstaden Denmark 1153 | 4,200 |
| Brady Worldwide Inc | PO Box 71995,  Chicago, IL United States 60694 | 4,175 |
| Fidelity Investments | PO BOX 73307,  Alsip, IL United States 60673 | 4,167 |
| Rapid Axis LLC | 1482 Oddstad Rd,  Redwood City, CA United States 94063 | 4,144 |
| Union Rural Electric Cooperative Inc | 15461 US Highway 36,  Marysville, OH United States 43040 | 4,072 |
| TestEquity LLC | 2434 McIver Lane,  Carrollton, TX United States 75006 | 4,054 |
| Litera | 550 W Jackson Blvd, Suite 200 Chicago, IL United States 60661 | 4,023 |
| Young Conaway Stargatt & Taylor LLP | 1000 N. King Street,  Wilmington, DE United States 19801 | 4,010 |
| Whiskey Six Tactical LLC | 12557 240th Street,  Blanchard, OK United States 73010 | 4,000 |
| Turbo Tint South OKC | 11700 S. Western Ave.,  Oklahoma City, OK United States 73170 | 3,996 |
| City of Torrance Utilities | PO BOX 845629,  Los Angeles, CA United States 90084 | 3,947 |
| ESPEC North America Inc | 4141 Central Parkway,  Hudsonville, MI United States 49426 | 3,842 |
| Micro Quality Calibration Inc | 9168 De Soto Avenue,  Chatsworth, CA United States 91311 | 3,772 |
| FACTIVA INC A DOW JONES COMPANY | PO BOX 30994,  New York, NY United States 10087 | 3,711 |
| Suzhou Recodeal Interconnect System Co Ltd | No. 998, Songjia,  Suzhou, China 215124 | 3,699 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Arbin Instruments Inc | 762 Peach Creek Cut Off Road,  College Station, TX United States 77845 | 3,641 |
| American Red Cross | 25688 Network Place,  Chicago, IL United States 60673 | 3,620 |
| MSSC US INC | Dept 77206 PO BOX 77000,  Detroit, MI United States 48277 | 3,575 |
| MISUMI USA | 26797 Network Pl,  Chicago, IL United States 60673 | 3,545 |
| CROSS DESIGN AND LIGHTING INC | 6517 S. Triple X Rd.,  Choctaw, OK United States 73020 | 3,485 |
| Cox Business | PO BOX 650991,  Dallas, TX United States 75265 | 3,410 |
| Lipik Glas | Staklanska 4,  Lipik, Croatia 34551 | 3,327 |
| CCL DESIGN | 12303 COLLECTION CENTER DRIVE,  CHICAGO, IL United States 60693 | 3,325 |
| UniShield | 599 4th Street,  San Fernando, CA United States 91340 | 3,323 |
| Luxion Inc | 15143 Woodlawn Ave,  Tustin, CA United States 92780 | 3,300 |
| Waytek Inc | 2440 Galpin Court,  Chanhassen, MN United States 55317 | 3,252 |
| OPENPATH SECURITY INC | 13428 Maxella Ave #866,  Marina Del Rey, CA United States 90292 | 3,240 |
| IA Engineers Inc | 1200 S. Brand Blvd. #227,  Glendale, CA United States 91204 | 3,221 |
| National Material Company LLC | 1965 Pratt Blvd,  Arlington Heights, IL United States 60004 | 3,206 |
| Gigavac LLC | 6382 Rose Ln,  Carpinteria, CA United States 93013 | 3,200 |
| Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | 3,150 |
| Toyota Material Handling Solutions | 12012 Burke Street,  Santa Fe Spgs, CA United States 90670 | 3,080 |
| ERI Economic Research Institute Inc | PO Box 3524,  Seattle, WA United States 98124 | 3,012 |
| RMAGS GmbH | Nikolaus-Becker-Str. 79,  Ober-Olm, Germany 55270 | 3,000 |
| Hornet Cutting Systems LLC | PO BOX 500,  Valley Center, KS United States 67147 | 2,991 |
| EdgarAgents LLC | PO BOX 246,  Hightstown, NJ United States 8520 | 2,985 |
| Coilcraft Inc | PO BOX 7230,  Carol Stream, IL United States 60197 | 2,900 |
| LA CNC INC | 4529 San Fernando Rd, Suite E Glendale, CA United States 91204 | 2,893 |
| SpeedPro Imaging Long Beach | 3744 Industry Ave, Suite 403 Lakewood, CA United States 90712 | 2,824 |
| Fabrinet | One Nexus Way,  Camana Bay, Grand Cayman Cayman Islands KY1-9005 | 2,822 |
| CHEP Container and Pooling Solutions Inc | PO BOX 74008180,  Chicago, IL United States 60674 | 2,739 |
| Hamed Majeed | 355 Wood Creek Rd, Apt 502 Wheeling, IL United States 60090 | 2,713 |
| Bradley Arant Boult Cummings LLP | PO Box 830709,  Birmingham, AL United States 35283 | 2,705 |
| DC Safety Sales Co Inc | 40 Commerce Drive,  Hauppauge, NY United States 11788 | 2,695 |
| FRANTZ WARD LLP | 200 Public Square, Suite 3000,  Cleveland, OH United States 44114 | 2,666 |
| Saratech Inc | 32932 Pacific Coast Hwy #14-429,  Dana Point, CA United States 92629 | 2,651 |
| Motion Automated Intelegence | P.O. Box 7410119,  Chicago, IL United States 60674 | 2,636 |
| Dozuki | PO Box 1465,  San Luis Obispo, CA United States 93406 | 2,622 |
| Documation of DFW LLC | PO BOX 1770,  SAN ANTONIO, TX United States 78296 | 2,584 |
| Webasto Charging Systems Inc | 800 Royal Oaks Dr, Suite 210 Monrovia, CA United States 91016 | 2,546 |
| dSPACE Inc | 50131 Pontiac Trail, Wixom, MI United States 48393 | 2,521 |
| Viper Technologies Inc | 1840 W. 205th Street,  Torrance, CA United States 90501 | 2,491 |
| UPS Protection | 1401 E. Ball Rd. Ste. G,  Anaheim, CA United States 92887 | 2,468 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | 2,461 |
| Littler Mendelson PC | PO Box 207137, Dallas, TX United States 75320 | 2,439 |
| Rosenberger North America Akron LLC | 309 Colonial Drive, Akron, PA United States 17501 | 2,417 |
| Fabrinet West Inc | 4900 Patrick Henry Drive, Santa Clara, CA United States 95054 | 2,384 |
| Paylogix f/b/o Nationwide | PO Box 50020, Newark, NJ United States 7101 | 2,365 |
| Orange Coast Pneumatics Inc | 3810 Prospect Ave, Unit A Yorba Linda, CA United States 92886 | 2,200 |
| Accuracy Locksmith LLC | 8306 WILSHIRE BLVD Unit # 489, Beverly Hills, CA United States 90211 | 2,168 |
| Amphenol Custom Cable Inc | 3221 Cherry Palm Drive, Tampa, FL United States 33619 | 2,087 |
| NetCentra Inc | 556 Riverdale Drive, Unit A, Glendale, CA United States 91204 | 2,049 |
| Sackin Metals Inc | 15201 transistor Lane, Huntington Beach, CA United States 92649 | 2,030 |
| Stanley Engineered Fastening | 49201 Gratiot Ave, Chesterfield, MI United States 48051 | 1,954 |
| Acenitec Inc | 4244 NW 39th St, Oklahoma City, OK United States 73112 | 1,945 |
| Hwaseung R&A COLTD | 1150 Stephenson Highway, Troy, MI United States 48083 | 1,917 |
| Hilti Inc | P O Box 70299, Philadelphia, PA United States 19176 | 1,905 |
| DUVALTEX US INC | PO BOX 206435, DALLAS, TX United States 75320 | 1,892 |
| MetLife Legal Plans Inc | Dept 781523, PO Box 78000 Detroit, MI United States 48278 | 1,890 |
| Ben Sager Photography LLC | 84 Quincy Ave, Carson, CA United States 90803 | 1,840 |
| Department of Industrial Relations | PO Box 511232, Payment Processing Center Los Angeles, CA United States 90051 | 1,800 |
| Tektronix Inc | 14150 SW Karl Braun Drive, Beaverton, OR United States 97077 | 1,761 |
| Magna-Power Electronics Inc | 39 Royal Road, Flemington, NJ United States 8822 | 1,748 |
| PTC Inc | 121 Seaport Blvd., Boston, MA United States 2210 | 1,679 |
| FPLUK Freight Products UK LTD | Unit 2, 106 Hawley Lane, Farnborough, Hampshire United Kingdom GU14 8JE | 1,607 |
| Baker & McKenzie HK | 14th Floor, One Taikoo Place, 979 King's Road, Quarry Bay, Hong Kong | 1,588 |
| The EMC Shop LLC | 7401 Galilee Road, Suite 160 Roseville, CA United States 95678 | 1,526 |
| Occupational Health Centers of California | PO BOX 3700, Rancho Cucamonga, CA United States 91729 | 1,478 |
| Computer Aided Technology LLC | 165 North Arlington Road, Suite 101 Buffalo Grove, IL United States 60080 | 1,458 |
| BizLink Technology Inc | 47211 Bayside Parkway, Fremont, CA United States 94538 | 1,417 |
| Next Step Innovation | 703 HWY 80 W, Clinton, MS United States 39056 | 1,400 |
| Cision US Inc | 12051 Indian Creek Court, Beltsville, MD United States 20705 | 1,400 |
| Insight Direct USA Inc | PO Box 731069, Dallas, TX United States 75373 | 1,362 |
| Muller Textiles Inc | 2199 Spur 239, Del Rio, TX United States 78840 | 1,301 |
| Simone Ocvirk | 15318 Osage Ave, Lawndale, CA United States 90260 | 1,300 |
| Budget Flag | 310 N Rockwell Ave, Oklahoma City, OK United States 73127 | 1,282 |
| GE Schmidt Inc | 11236 Williamson Rd, Cincinnati, OH United States 45241 | 1,279 |
| P & A CO LTD | Golden House, 30 Pottinger Street , Hong Kong | 1,254 |
| Bloomberg Industry Group Inc | 1801 S BELL ST, Arlington, VA United States 22202 | 1,246 |
| Orion Industries | 5492 N Northwest Hwy, Chicago, IL United States 60630 | 1,240 |
| Ground Effects LLC | 7000 19 MILE RD, STERLING HEIGHTS, MI United States 48314 | 1,234 |

Exhibit N.1 - AP

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Magnetic Instrumentation Company LLC | 8431 Castlewood Drive,  Indianapolis, IN United States 46250 | 1,222 |
| Fronius USA LLC | ,  Dallas, TX United States 75222 | 1,212 |
| EvGateway Inc | 5251 California Ave, Ste 150 Irvine, CA United States 92617 | 1,200 |
| Michigan Scientific Corporation | 730 Bellevue Ave,  Milford, MI United States 48381 | 1,188 |
| Weber Plywood and Lumber Co | 15501 Mosher Ave,  Tustin, CA United States 92780 | 1,178 |
| South Coast Air Quality Management | PO Box 4943,  Diamond Bar, CA United States 91765 | 1,170 |
| Temprel Inc | 206 Industrial Parkway,  Boyne City, MI United States 49712 | 1,170 |
| City of Torrance | 3301 Airport Drive,  Torrance, CA United States 90505 | 1,121 |
| Chappell Supply | 6509 W Reno Ave,  Oklahoma City, OK United States 73127 | 1,115 |
| Amphenol Technical Products International Co | 2110 Notre Dame Ave,  Winnipeg,  Canada R3H0K1 | 1,104 |
| TaxSaver Plan | 4925 Greenville Ave #1300,  Dallas, TX United States 75206 | 1,099 |
| C&D LIFT LLC | 1208 northeast johnson road,  Minco, OK United States 73059 | 1,043 |
| Interface Inc | 7401 E Butherus Drive,  Scottsdale, AZ United States 85260 | 1,015 |
| Matco Tools Corporation | 4403 Allen Road,  Stow, OH United States 44224 | 1,015 |
| Stericycle Inc | 28883 Network Place,  Chicago, IL United States 60673 | 1,010 |
| Orkin LLC | PO Box740300,  Cincinnati, OH United States 45274 | 1,008 |
| Chemtrec LLC | PO BOX 791383,  Baltimore, MD United States 21279 | 1,000 |
| Stephen Gould Corporation | PO Box 419816,  Boston, MA United States 2241 | 995 |
| TRB Lightweight Structures America LTD | 2025 James Howard Dr,  Richmond, KY United States 40475 | 975 |
| Vantage Technologies USA Inc | 4645 Bree Rd,  China, MI United States 48054 | 966 |
| Deborah Diaz | 5797 Westchester St,  Alexandria, VA United States 22310 | 944 |
| Vibracoustic USA Inc | 400 Alyworth Avenue,  South Haven, MI United States 49090 | 943 |
| Redall Industries Inc | Drawer 2448, PO BOX 5935 Troy, MI United States 48007 | 940 |
| Frontier Communications | PO Box 740407,  Cincinnati, OH United States 45274 | 871 |
| Franchise Tax Board | PO Box 942857,  Sacramento, CA United States 94257 | 865 |
| AM Equipment Inc | 402 Hazel St,  Jefferson, OR United States 97352 | 859 |
| SKT Security Inc | PO Box 300047,  Midwest City, OK United States 73140 | 822 |
| BROADBAND TELCOM POWER INC | 1719 S Grand Ave,  Santa Ana, CA United States 92705 | 784 |
| Zeltwanger Leak Testing & Automation | 1230 Peachtree Street NE, Ste 3100 Atlanta, GA United States 30309 | 755 |
| Stephen Company | 1127 11th Street, Suite 210 Sacramento, CA United States 95814 | 731 |
| Bodycote Thermal Processing | DEPT 9692,  Los Angeles, CA United States 90084 | 730 |
| Bright IA - Intelligent Automation | 120509 North Saginaw Blvd., Suite #338 Fort Worth, TX United States 76179 | 711 |
| DaVco Mechanical LLC | 4248 E 96th St,  Sperry, OK United States 74073 | 675 |
| Abdellah Cherti | #N/A | 660 |
| Donohoe Advisory Associates LLC | 9801 Washingtonian Blvd, Ste 340 Gaithersburg, MD United States 20878 | 650 |
| Notion Labs Inc | 2300 Harrison St, Floor 2,  San Francisco, CA United States 94110 | 600 |
| QUALITY AIR & LIFT | P.O. BOX 137462,  Fort Worth, TX United States 76136 | 594 |
| Hy Vac Technologies Inc | 15701 Glendale,  Detroit, MI United States 48227 | 585 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| During Vietnam Co LTD | Lot XN 1-1, Dai An Expantion Industrial Zone Hai Duong, Hai Duong Viet Nam 170000 | 579 |
| North Texas Tollway Authority | PO BOX 660244, Dallas, TX United States 75266 | 577 |
| Kimball Midwest | 4800 Roberts Road, Bexley, OH United States 43228 | 570 |
| Duo-Form Plastics | 69836 Kraus Rd., Edwardsburg, MI United States 49112 | 561 |
| Miguel Leon Olmedo | 4256 W 182nd St, Torrance, CA United States 90504 | 542 |
| Enrique De Velasco | 7 Clipper Rd Apt A, Rancho Palos Verdes, CA United States 90275 | 542 |
| Chrome Data | PO BOX 7410265, Chicago, IL United States 60674 | 525 |
| Boisineau Law | 16478 Beach Blvd, Suite 347 Westminster, CA United States 92683 | 518 |
| Transatel | 49-51 Quai de Dion Bouton, Puteaux, France 92806 | 513 |
| AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | 502 |
| UKG Kronos Systems LLC | PO BOX 743208, ATLANTA, GA United States 30374 | 500 |
| Rewired Festival LLC | 3435 Ocean Park Blvd., Ste 107-628, Santa Monica, CA United States 90405 | 500 |
| Competitive Vehicle Services | 550 Oliver Drive, Troy, MI United States 48084 | 484 |
| MPS Controls Inc | 100 Oxmoor Road, suite 100 Birmingham, AL United States 35209 | 482 |
| Tilleke & Gibbins | Supalai Grand Tower, 20th-26th Floor Chongnonsi, Yannawa, Bangkok Thailand 10120 | 446 |
| Fisher Scientific Company LLC | 300 Industry Dr, Pittsburgh, PA United States 15275 | 440 |
| Rumpke Waste & Recycling | PO BOX 538710, Cincinnati, OH United States 45253 | 430 |
| INTREPID CONTROL SYSTEMS INC | 31601 Research Park Dr, Madison Heights, MI United States 48071 | 429 |
| Axalta Coating Systems LLC | PO Box 3490, Carol Stream, IL United States 60132 | 397 |
| County of Los Angeles Fire Department | PO BOX 513148, Los Angeles, CA United States 90051 | 396 |
| HD Supply Inc | PO Box 404468, Atlanta, GA United States 30384 | 391 |
| SEIREN Viscotec Mexico SA DE CV | Av. Miguel Hidalgo 200 Carr. Federal 90 km 36+125, Abasolo, Guanajuato Mexico 36987 | 389 |
| Siddharth Das | 9211 n Council Rd, Oklahoma City, OK United States 73132 | 367 |
| MSK Industrial Services LLC | 254 CHAPMAN RD STE 208, Newark, DE United States 19702 | 360 |
| Southco Inc | 210 N. Brinton Lake Rd, Concordville, PA United States 19331 | 355 |
| Puretec Industrial Water | 3151 Sturgis Road, Oxnard, CA United States 93030 | 350 |
| LABPRESA LLC | 1445 E. MADISON ST., Dept. 357 Brownsville, TX United States 78520 | 350 |
| Waste Connections Lone Star Inc | 3 Waterway Square Place Ste 110, The Woodlands, TX United States 77380 | 346 |
| Thunder Mfg USA Inc | 1030 Fortune Drive, Richmond, KY United States 40475 | 339 |
| 1099 Pro LLC | PO Box 2710, Carol Stream, IL United States 60132 | 317 |
| KEYPER SYSTEMS | 5679 Harrisburg Ind Park Drive, Harrisburg, NC United States 28075 | 299 |
| Oetiker NY Inc | PO BOX 74007134, Chicago, IL United States 60674 | 287 |
| SoCalGas | PO Box C, Monterey Park, CA United States 91756 | 276 |
| Yokogawa Corporation of America | 2 Dart Road, Newman, GA United States 30265 | 270 |
| Automotive Equipment Warehouse Inc | 7689 Corporate Blvd., Plain City, OH United States 43064 | 253 |
| Oklahoma Turnpike Authority | PO Box 11255, Oklahoma City, OK United States 73136 | 252 |
| Weiss Technik North America Inc | 12011 Mosteller Road, Cincinnati, OH United States 45241 | 250 |
| Timi Creation sro | Morseova 1126/5, Plzeň 301 00, Czech Republic | 218 |

Exhibit N.1 - AP

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Hogan Lovells US LLP | PO Box 715890,  Philadelphia, PA United States 19171 | 205 |
| Chris Collins | #N/A | 194 |
| Eric Smith | 207 S Main Street,  Baltimore, OH United States 43105 | 194 |
| Andy Hoehner | #N/A | 194 |
| Glenn Tong | #N/A | 194 |
| Dylan Buyskes | #N/A | 194 |
| Metalbuilt | 50171 E Russell Schmidt Blvd.,  Chesterfield, MI United States 48051 | 186 |
| Digikey | PO Box 250,  Thief River Falls, MN United States 56701 | 167 |
| AmeriGas | PO Box 7155,  Pasadena, CA United States 91109 | 156 |
| McMaster-Carr Supply Company | PO Box 7690,  Chicago, IL United States 60680 | 150 |
| CT Corporation System | 111 8th Ave,  New York, NY United States 10011 | 139 |
| Pryor Waste & Recycling | PO BOX 806,  Pryor, OK United States 74362 | 117 |
| The Toll Roads Violation Dept | PO BOX 57011,  Irvine, CA United States 92619 | 107 |
| City of Lawndale | C/O Citation Processing Center, PO Box 10479 Newport Beach, CA United States 92658 | 105 |
| Mark Ritter | 1459 Morgan Ct,  Steamboat Springs, CO United States 80487 | 100 |
| Tai Kiu Yau | #N/A | 97 |
| Robert Lessler | 45 Lupine Way,  Sacramento, CA United States 95819 | 97 |
| Scott Butler | 7342 Promenade Circle,  Cottonwood Heights, UT United States 84121 | 97 |
| Michael McConnell | 119 Berkeley Drive,  Watsontown, PA United States 17777 | 97 |
| Ronnie Floyd | #N/A | 97 |
| Michael Beynart | 650 Chestnut St #303,  San Francisco, CA United States 94133 | 97 |
| Keaton Edlund | #N/A | 97 |
| Lashawn Blackmon | #N/A | 97 |
| Kenny Shin | #N/A | 97 |
| Norman Ranola | #N/A | 97 |
| Steve Jones | 1875 Moores Mill Rd NW,  Atlanta, GA United States 30318 | 97 |
| Subash Sivakumaran | #N/A | 97 |
| Paul Bonaccorsi | #N/A | 97 |
| Katherine Cox | 101 Belknap Street,  Dover, NH United States 3820 | 97 |
| Ruth Douglas | #N/A | 97 |
| Samuel Larkin | #N/A | 97 |
| Phat Nguyen | #N/A | 97 |
| Lance Ramsay | 3006 College Street SE,  Lacey, WA United States 98503 | 97 |
| Richard Beach | 18214 N 18th Street,  Phoenix, AZ United States 85022 | 97 |
| Stephen Hwang | #N/A | 97 |
| Mark Kummer | #N/A | 97 |
| Russell Brown | 14621 Country Lake Drive,  Pineville, NC United States 28134 | 97 |
| Mitch Whitaker | #N/A | 97 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Oscar Francis | 1537 SE Blockton Ave,  Fort Pierce, FL United States 34952 | 97 |
| Raymond O'Bryan | 5115 Excelsior Blvd #208,  Blaine, MN United States 55416 | 97 |
| Darrell Dooley | #N/A | 97 |
| Alex James Gocht | 226 Juneberry Drive,  Fitchburg, WI United States 53718 | 97 |
| Gaetano Hirshout | 3 Rose Petal Drive,  Saint Helena Island, SC United States 29920 | 97 |
| Brendon Couturier | 68 Crane Hill Road,  Wilbraham, MA United States 1095 | 97 |
| John Teichert | #N/A | 97 |
| Esteban Dighero | #N/A | 97 |
| Jason Steele | 726 Locust Street,  Aurora, CO United States 80220 | 97 |
| George Karras | #N/A | 97 |
| Daniel Bolia | 7310 Hogarth Street,  Springfield, VA United States 22151 | 97 |
| Carl Moczydlowsky | #N/A | 97 |
| Conner Nestler | 4488 Heron Drive,  Reading, PA United States 19606 | 97 |
| Christopher Arata | 444 Stanley Drive,  Santa Barbara, CA United States 93105 | 97 |
| Eric Weber | #N/A | 97 |
| David C Weed | 1858 Emerald Lake Way,  Bellingham, WA United States 98226 | 97 |
| David Kobrinetz | 5753 Desert View Drive,  La Jolla, CA United States 92037 | 97 |
| Isaac Renova | 1966 Tice Valley Blvd #116,  Lafayette, CA United States 94595 | 97 |
| Herb Gilliland | 300 Freeport Road,  New Kensington, PA United States 15068 | 97 |
| David McAnally | 1806 CR 16080,  Deport, TX United States 75435 | 97 |
| Barry Quattromani | 6800 Summerlyn Lakes Drive,  Lambertville, MI United States 48144 | 97 |
| Jason Turner | #N/A | 97 |
| David Park | 6947 S Eaton Park Ct,  Aurora, CO United States 80016 | 97 |
| Jeffrey Waibel | #N/A | 97 |
| Christian Schmidt | #N/A | 97 |
| Jim Gagnepain | #N/A | 97 |
| Gary Dunagan | 217 Steep Hill Drive,  Swansboro, NC United States 28584 | 97 |
| Adam Gallegos | 1302 Sunset Place,  Ojai, CA United States 93023 | 97 |
| Eric Wynn | #N/A | 97 |
| John Eden | #N/A | 97 |
| Alex Turner | 19814 Enadia Way,  Box Canyon, CA United States 91306 | 97 |
| Joseph Thurber | #N/A | 97 |
| Gary Tam | #N/A | 97 |
| David Baker | 80 Willow Street,  Foxboro, MA United States 2035 | 97 |
| Daniel Gallmeister | #N/A | 97 |
| Benjamin Cotton | 106 Wedgewood Drive,  Greenville, SC United States 29609 | 97 |
| Diane Zavotsky | #N/A | 97 |
| Sales Forcecom Inc | PO BOX 203141,  Dallas, TX United States 75320 | 92 |

Exhibit N.1 - AP

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | 90 |
| Aramark Refreshment Services LLC | 17044 Montanero Ave, Unit 4 Carson, CA United States 90746 | 87 |
| Sika Corporation | 23868 Network Place,  Chicago, IL United States 60673 | 72 |
| Illinois Tollway | PO BOX 5544,  Chicago, IL United States 60680 | 64 |
| Fastrak | 375 Beale Street,  San Francisco, CA United States 94105 | 64 |
| Metro ExpressLanes | PO Box 3339,  Gardena, CA United States 90247 | 62 |
| Madhuri Ghodekar | 37167 Panton Terrace Apt 2007,  Fremont, CA United States 94536 | 60 |
| 91 Express Lanes | PO Box 68039,  Anaheim, CA United States 92817 | 50 |
| KCMO City Treasurer | PO BOX 801751,  Kansas City, MO United States 64180 | 49 |
| UPS Freight | 28013 Network Place,  Chicago, IL United States 60673 | 47 |
| Eurofins TestOil | 20338 Progress Dr,  Strongsville, OH United States 44149 | 38 |
| McBride Orthopedic Hospital Occupational Medicine | PO BOX 268921,  Oklahoma City, OK United States 73126 | 35 |
| Mohan Surapaneni | 1627 North Lake Dr,  Troy, MI United States 48083 | 34 |
| Garrett Andrews | 28733 Eridanus Dr,  Sun City, CA United States 92586 | 30 |
| Matheson TriGas Inc | Dept LA 23793,  Pasadena, CA United States 91185 | 23 |
| Ancor Automotive LLC | PO Box 64000,  Detroit, MI United States 48264 | 15 |
| Uline Inc | PO Box 88741,  Chicago, IL United States 60680 | 0 |
| Jahn Engineering Ltd | 5040 O'Neil Dr,  Oldcastle,  Canada N0R 1L0 | - |
| Fanuc America Corporation | Department 77-7986,  Chicago, IL United States 60678 | - |
| TIANYA( NINGDE) AUTO PARTS CO LTD | N0.11,Jianshe Road,Qidu Town,  Ningde,  China 352100 | - |
| Hanwha Advanced Materials Mexico S DE RL DE CV | Av. Tecnologi #1345 Col. Monterrey Technology Park,  Cienega de Flores, Nuevo Leon Mexico 65550 | - |
| Amphenol Tecvox LLC | 25270 Will McComb Drive,  Tanner, AL United States 35671 | - |
| Michigan Custom Machines LLC | 22750 Heslip Dr,  Novi, MI United States 48375 | - |
| Elliott Electric Supply Inc | 537 N. 40th Street,  Springdale, AR United States 72762 | - |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd,  Adelanto, CA United States 92301 | - |
| Integrated Micro Electronics Inc | North Science Avenue Laguna Technopark, Special Export Processing Zone Binan, Laguna Philippines 4024 | - |
| Quality Steel Products Inc | 4978 Technical Drive,  Milford, MI United States 48381 | - |
| Schenck USA Corp | 1846 Reliable Parkway,  Chicago, IL United States 60686 | - |
| Fluke Electronics Corporation | 7272 Collection Center Dr,  Chicago, IL United States 60693 | - |
| Maynards Industries USA LLC | 17177 N Laurel Park Dr, Ste 236 Livonia, MI United States 48152 | - |
| Pliant Plastics Corporation | 17000 Taft Road,  Spring Lake, MI United States 49456 | - |
| Rapid Fit NV | Technologielaan 15,  Leuven,  Belgium 3001 | - |
| Bridge Crane Specialists LLC | PO Box 940,  Kiefer, OK United States 74041 | - |
| Dynatect Manufacturing Inc | PO Box 88709,  Milwaukee, WI United States 53288 | - |
| Tenibac Graphion Inc | 35155 Automation Dr,  Clinton Township, MI United States 48035 | - |
| Hanon Systems Dalian Co Ltd | No. 89 HuaiHe RD, Dalian ETDZ 116620 Dalian,  ,  China | - |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Legend Fleet Solutions | 56957 Hwy 3,  Tillsonburg,  Canada N4G4G8 | - |
| Bestop PRP LLC | 43352 Business Park Dr.,  Temecula, CA United States 92590 | - |
| Freudenberg NOK Sealing Technologies | PO BOX 73229,  Chicago, IL United States 60673 | - |
| Rosenberger GmbH & Co KG | BURG 9,  Tittmoning,  Germany D-84529 | - |
| Pahoa Express Inc | 38151 Groesbeck Hwy,  Clinton Township, MI United States 48036 | - |
| ELTEK International Labs | 248 Hughes Lane,  St. Charles, MO United States 63301 | - |
| J J Keller & Associates Inc | 3003 Breezewood Lane, PO Box 368 Neenah, WI United States 54957 | - |
| Plastiques du Val de Loire | Zone Industrielle Nord, 1 route de la Retaudière, BP 38 Langeais,  France 37130 | (0) |
| CoServ | PO Box 734803,  Dallas, TX United States 75373 | (103) |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road,  Suzhou,  China 215300 | (170) |
| Delta Dental of California | Attention Accounts Receivable, PO Box 84460 Los Angeles, CA United States 90088 | (315) |
| Gruntwork Inc | 221 E Indianola Ave,  Phoenix, AZ United States 85012 | (460) |
| The Shyft Group USA Inc | 603 Earthway Blvd,  Bristol, IN United States 46507 | (514) |
| Carroll Electric Cooperative Corp | PO BOX 4000,  Berryville, AR United States 72616 | (646) |
| The Ian Martin Group | 610 Chartwell Road, Suite 101 Oakville,  Canada L6J 4A5 | (666) |
| Matrix Material Handling Inc | PO Box 20870,  Oklahoma City, OK United States 73156 | (1,278) |
| ContiTech Fluid Technology Changchun Co Ltd | No 5518 Changshen Road,  ,  China 130011 | (1,454) |
| Graebel Relocation Services Worldwide Inc | 16346 E Airport Circle,  Aurora, CO United States 80011 | (1,540) |
| Sandvik Coromant | 1483 Dogwood Way,  Mebane, NC United States 27302 | (1,674) |
| SGL Composites GmbH | 201 Technology Dr,  Arkadelphia, AR United States 71923 | (2,282) |

**Canoo Technologies Inc.**                                                                                                    **Schedule E/F - Exhibit N.2**

Share folder reference:                     1.8.3
Form Reference:                             Form 206E/F
                                           Schedule E/F Part 2
                                           Accrued Liabilities

|  |  | 62,809,015.54 |
| --- | --- | --- |
| **Supplier** | **Address** | **Sum of Amount USD** |
| YA II PN Ltd | 1012 Springfield Ave, Mountainside, NJ 07092 | 7,009,574.00 |
| Tachi-S Engineering USA Inc | 23227 Commerce Dr, Farmington Hills, MI United States 48335 | 3,945,310.30 |
| KASAI NORTH AMERICA INC | 1200 Volunteer Parkway, Manchester, TN United States 37355 | 3,777,677.63 |
| Magna International Inc | 337 Magna Drive, Aurora, Canada L4G 7K1 | 2,820,614.27 |
| Refundable DV Reservations | N/A | 2,525,028.20 |
| Telos Global LLC | 1880 Hwy 116, Caryville, TN United States 37714 | 2,129,449.21 |
| Marlon Blackwell Architects PA | 42 E CENTER ST, Fayetteville, AR United States 72701 | 2,044,646.37 |
| Dasung Co.Ltd | NamdongSeoro 370, Namdong-gu, Korea, Republic of 21629 | 1,944,667.06 |
| Global Retool Group America LLC | 7290 KENSINGTON RD, Brighton, MI United States 48116 | 1,805,869.88 |
| Kirkland & Ellis LLP | 300 N LaSalle, Chicago, IL United States 60654 | 1,638,501.57 |
| Manz AG | Steigäckerstraße 5, Reutlingen, Germany 72768 | 1,398,432.07 |
| GRUPO ANTOLIN NORTH AMERICA INC | 1700 Atlantic Blvd, Auburn Hills, MI United States 48326 | 1,222,939.61 |
| Quality Metalcraft Inc | 12001 Farmington Road, Livonia, MI United States 48150 | 1,148,340.00 |
| Deloitte & Touche LLP | PO Box 844708, Dallas, TX United States 75284 | 1,132,544.01 |
| Oklahoma Department of Commerce | 900 N Stiles Ave, Oklahoma City, OK 73104 | 1,000,000.00 |
| Toledo Tool & Die Co Inc | 105 W Alexis Rd, Toledo, OH United States 43612 | 912,216.79 |
| Joyson Safety Systems Acquisition LLC | 2500 Innovation Drive, Auburn Hills, MI United States 48326 | 908,552.40 |
| CRISTALES INASTILLABLES DE MEXICO SA DE CV | carretera a garcia km.10.5, garcia, nuevo leon, mexico, Garcia, Nuevo Leon Mexico 66000 | 811,968.59 |
| Sanmina Corporation | PO BOX 842162, Dallas, TX United States 75284 | 754,798.82 |
| UACJ Automotive Whitehall Industries Inc | 5175 W 6th St, Ludington, MI United States 49431 | 547,192.37 |
| Magna Exteriors (Banbury) Limited | Beaumont Road, Banbury, Oxfordshire United Kingdom OX16 1TR | 507,422.20 |
| The Boldt Company | 101 W. Hefner Rd, Oklahoma City, OK United States 73114 | 475,000.00 |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | 470,112.72 |
| Broadridge ICS Inc | PO Box 416423, Boston, MA United States 2241 | 468,664.81 |
| Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | 447,839.47 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | 430,209.39 |
| LS Cable & System (Wuxi) Co Ltd | No.9 Lexing Road, Wuxi, China 214028 | 420,824.60 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | 412,582.57 |
| ESG Advisor Group LLC | 79 Bridge St Apt 5F, Brooklyn, NY United States 11201 | 407,674.86 |
| ATS Automation Tooling Systems Inc | ATS Automation Tooling Systems Inc, 730 Fountain St N, Building #1 Cambridge, Canada N3H 4R7 | 399,513.80 |
| Myotek Holdings Inc | PO BOX 776463, Chicago, IL United States 60677 | 370,392.09 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | 357,948.55 |
| HSL SRL | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento, Lavis, Trentino Italy 38015 | 305,974.77 |
| Siemens Industry Software Inc | PO BOX 2168, Carol Stream, IL United States 60132 | 303,648.98 |
| Proper Polymers Warren LLC | 13870 E Eleven Mile Rd, Warren, MI United States 48089 | 275,168.34 |
| Aptiv | Control-Tec LLC, 999 Republic Dr. Suite 100 Allen Park, MI United States 48101 | 254,717.38 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | 246,871.42 |
| Carl Zeiss Industrial Quality Solutions LLC | Carl Zeiss Industrial Metrology LLC, 25065 Network Place Chicago, IL United States 60673 | 244,760.04 |
| Scan Global Logistics | PO BOX 7410684, Chicago, IL United States 60674 | 241,650.04 |
| PREH INC | Schweinfurter Str. 5-9, Bad Neustadt ad Saale, Germany 97000 | 240,818.18 |
| Fanuc America Corporation | Department 77-7986, Chicago, IL United States 60678 | 234,960.26 |
| Valiant International Inc | 2469 Executive Hills Blvd, Auburn Hills, MI United States 48326 | 225,000.00 |
| SITRICK GROUP LLC | 11999 SAN VICENTE BLVD, PENTHOUSE Los Angeles, CA United States 90049 | 224,577.35 |
| American Group LLC | PO Box 72086, Cleveland, OH United States 44192 | 215,545.90 |

**Canoo Technologies Inc.**                                                                                          **Schedule E/F - Exhibit N.2**

Share folder reference:                          1.8.3

Form Reference:                                  Form 206E/F

                                                 Schedule E/F Part 2

                                                 Accrued Liabilities

                                                                                                          62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Daversa Partners | 55 Greens Farms Road, Floor 2 Westport, CT United States 6880 | 215,000.00 |
| KAMTEK Inc | 1595 STERILITE DR, Birmingham, AL United States 35215 | 201,289.20 |
| MUNCK WILSON MANDALA LLP | 12770 COIT RD, STE 600 Dallas, TX United States 75250 | 199,806.97 |
| KYUNG CHANG PRECISION | 149 Gukgasandan-daero 33-gil, Dalseong-gun, Korea, Republic of 43011 | 199,725.60 |
| NRTC Alabama Inc | 124 Carson Rd, Center Point, AL United States 35215 | 194,001.40 |
| Ningbo Xusheng Group Co LTD | 68 Yanshanhe South Road, Ningbo, China 315806 | 193,471.68 |
| Orrick Herrington & Sutcliffe LLP | PO Box 848066, Los Angeles, CA United States 90084 | 184,914.65 |
| Tenneco Automotive Operating Company Inc | Tenneco Automotive operating, 500 North Field Drive Lake Forest, IL United States 60045 | 181,462.56 |
| Autokiniton US Holdings Inc | 11505 US-223, Blissfield, MI 49228, Blissfield, MI United States 49228 | 179,316.04 |
| A RAYMOND MANUFACTURING CENTER NORTH AMERICA INC | PO BOX 78000 Dept 781624, Detroit, MI United States 48278 | 178,339.20 |
| Highly Marelli USA Inc | 305 Stanley Blvd, Building 2 Shelbyville, TN United States 37160 | 175,271.62 |
| Anderton Castings SAS | 1388 Rue Adrienne Bolland, Andrezieux-Boutheon, France 42160 | 174,337.29 |
| Oakley Industries Inc | 35224 Automation Dr, Clinton Township, MI United States 48035 | 172,468.46 |
| ContiTech North America Inc | Carr. Panamericana KM 135 Parque Ind. Fama C.P. 33015 Delicias, ,, delicias, Chihuahua Mexico 33015 | 169,669.21 |
| Expert Technologies Group Inc | 4200N Atlantic Blvd., Auburn Hills, MI United States 48326 | 169,089.90 |
| Stratus-X LLC | 9800 Mount Pyramid Court, Ste 400 Englewood, CO United States 80112 | 162,053.20 |
| Marsh USA Inc | PO Box 846015, Dallas, TX United States 75284 | 160,347.49 |
| Nabholz Industrial Services | PO Box 2090, Conway, AR United States 72033 | 159,049.44 |
| Prime Wheel | 17705 S Main St, Gardena, CA United States 90248 | 157,414.61 |
| JFrog Inc | Lock Box #4482, PO BOX 894482 Los Angeles, CA United States 90189 | 153,300.00 |
| Dell Marketing LP | PO Box 676021, Dallas, TX United States 75267 | 150,209.22 |
| Onix Networking Corp | PO Box 74184, Cleveland, OH United States 44194 | 147,583.34 |
| Anand NVH Products Private Ltd | PLOT NO 33, SECTOR 35 GURUGRAM HARYANA, India 122001 | 146,452.85 |
| Creative Wave GMBH | Rudolf- Diesel-Strasse.12, Dachau, Germany 85221 | 141,921.22 |
| The Nickles Group LLC | 601 13th St. NW, Suite 250 North Washington, DC United States 20005 | 140,000.00 |
| Crossland Construction Company Inc | 833 S East Avenue, Columbus, KS United States 66725 | 139,000.00 |
| IKD CoLtd | 588 Jinshan Road, Jiangbei Investment Pioneering Park Ningbo, China 315020 | 133,226.72 |
| Fabrinet | One Nexus Way, Camana Bay, Grand Cayman Cayman Islands KY1-9005 | 132,984.10 |
| ON Search Partners LLC | 102 First Street, Suite 201 Hudson, OH United States 44236 | 132,800.00 |
| Infinite Equity Inc | 3663 Folsom St, San Francisco, CA United States 94110 | 132,500.00 |
| Slalom LLC | 550 Reserve St Suite 190, Southlake, TX United States 76092 | 125,720.00 |
| Jing-Jin Electric North America LLC | 34700 Grand River Ave., Farmington Hills, MI United States 48335 | 122,659.10 |
| SEKONIX Co Ltd | 28 Pyeonghwa-ro 2862beon-gil, Dongducheon-si, Korea, Republic of 11307 | 118,611.38 |
| Sales Force.com Inc | PO BOX 203141, Dallas, TX United States 75320 | 118,416.58 |
| Exterior Systems Engineering a division of Magna Exteriors America Holdings Inc | 750 Tower Drive, Mail Code 5300 Troy, MI United States 48098 | 115,963.35 |
| Eat My Words LLC | 1835 Venice Street, San Diego, CA United States 92017 | 113,750.00 |
| Ultimate Hydroforming Inc | 42450 Yearego Drive, Sterling Heights, MI United States 48314 | 113,744.12 |
| Auria Solutions USA Inc | Attn Accounting, PO BOX 580 Albemarle, NC United States 28002 | 112,905.83 |
| Littler Mendelson PC | PO Box 207137, Dallas, TX United States 75320 | 111,841.66 |
| Dakota Software Corporation | 1375 Euclid Ave, Suite 500 Cleveland, OH United States 44115 | 111,753.12 |
| CEVA Logistics US Inc | 15350 Vickery Drive, Houston, TX United States 77033 | 110,968.36 |
| Fuzhou Fushiang Motor Industrial CoLtd | No.2 Hongxi Road, Qingkou investment zone Fuzhou, China 350119 | 110,921.26 |
| Novares US LLC | 19575 Victor Parkway, Suite 400 Livonia, MI United States 48152 | 109,810.44 |
| Legend Fleet Solutions | 56957 Hwy 3, Tillsonburg, Canada N4G4G8 | 107,675.19 |

**Canoo Technologies Inc.**                                                                                                                                        **Schedule E/F - Exhibit N.2**

Share folder reference:          1.8.3

Form Reference:                  Form 206E/F

Schedule E/F Part 2

Accrued Liabilities

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Principal Manufacturing Corporation | 2800 S 19th Avenue,  Broadview, IL United States 60155 | 104,819.63 |
| National Instruments Corporation | 11500 N Mopac Expwy,  Austin, TX United States 78759 | 103,442.32 |
| Design Systems Inc | 38799 W 12 Mile Rd,  Farmington Hills, MI United States 48331 | 103,436.53 |
| Mergon Corporation | 5350 Old Pearman Dairy Rd,  Anderson, SC United States 29625 | 103,097.59 |
| Embark Consulting LLC | 2919 Commerce Street, Suite 400 Dallas, TX United States 75226 | 100,800.00 |
| Monument Advocacy | 975 F Street NW, Suite 400B Washington, DC United States 20004 | 100,282.65 |
| Josette Sheeran | [Redacted] | 100,000.00 |
| SGL Composites GmbH | 201 Technology Dr,  Arkadelphia, AR United States 71923 | 99,823.68 |
| Hwaseung R&A COLTD | 1150 Stephenson Highway,  Troy, MI United States 48083 | 98,585.98 |
| Illinois Tool Works Inc | PO BOX 75289, 75 Remittance Dr Chicago, IL United States 60675 | 98,274.50 |
| AdvanTech International | 1600 Cottontail Lane,  Somerset, NJ United States 8875 | 97,850.00 |
| Thomas Dattilo | [Redacted] | 97,500.00 |
| Marelli North America Inc | Marelli Mexicana SA de CV, AVE San Fransisco 401 Aguascalientes, San Francisco de los Romo Mexico C.P. 20304 | 97,035.00 |
| Magna International Holding (UK) Limited | Beaumont Road,  Banbury, Oxfordshire United Kingdom OX16 1TR | 93,456.86 |
| Linamar Holdings Inc o/a Camtac Manufacturing | 287 Speedvale Ave West,  Guelph,  Canada N1H 1C5 | 93,095.63 |
| Sivax North America Inc | 1675 Deere Ave,  Irvine, CA United States 92606 | 91,669.59 |
| KYOCERA AVX Components (New Delhi) Private Limited | Building No. 410, Sector-8, IMT Manesar,  IMT Manesar, Haryana India 122 050 | 84,290.17 |
| Lee Contracting Inc | 631 Cesar E. Chavez,  Pontiac, MI United States 48342 | 82,912.26 |
| Marquardt Switches Inc | PO BOX 10713,  Albany, NY United States 12201 | 81,508.00 |
| Sidley Austin LLP | PO Box 0642,  Chicago, IL United States 60690 | 81,386.85 |
| JAC auto parts (Ningbo) Co Ltd | No. 30 Xingshun Road  SINO-ITALY, NINGBO ECOLOGICAL PARK Ningbo,  China 315475 | 79,049.22 |
| Kyung Chang Industrial Co Ltd | 6, Seongseo-ro 35-gil,  Dalseo-gu,  Korea, Republic of 42719 | 75,000.00 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | 74,866.96 |
| Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | 73,971.72 |
| Foley & Lardner LLP | 777 E. Wisconsin Avenue,  Milwaukee, Wisconsin United States 53202 | 73,475.50 |
| Accel Visa Attorneys PC | 123 Estudillo Ave, Suite 201 San Leandro, CA United States 94577 | 70,025.00 |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd,  Adelanto, CA United States 92301 | 69,766.07 |
| Aqua Green Solutions | 2710 E Corridor Dr,  Appleton, WI United States 54913 | 69,409.02 |
| MGA Research Corporation | 12790 Main Road,  Akron, NY United States 14001 | 68,627.53 |
| EZ Building Services | 1309 Magnolia Blvd,  Burbank, CA United States 91506 | 67,755.64 |
| Hendrickson Composite Dayton LLC | PO Box 7410228,  Chicago, IL United States 60674 | 67,544.21 |
| Lockton Companies | Lockton Insurance Brokers LLC, Pasadena, CA-91185 | 67,112.92 |
| San Luis Metalforming SA de CV | Houston 101,  Villa de Reyes, San Luis Potosí Mexico 79526 | 67,023.52 |
| MOURI TECH LLC | 1183 W John Carpenter Fwy,  Irving, TX United States 75039 | 66,880.00 |
| Anderton Castings LLC | PO BOX 1170,  Temple, TX United States 76503 | 66,000.00 |
| cap hpi limited | Capitol House, Bond Court Leeds, Yorkshire United Kingdom LS1 5EZ | 65,645.23 |
| Altair Engineering Inc | Dept 771419, PO BOX 77000 Detroit, MI United States 48277 | 65,334.33 |
| BASELABS GmbH | Technologie-Campus 6,  Chemnitz, Germany 9126 | 65,250.23 |
| Debra L von Storch | [Redacted] | 65,000.00 |
| Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | 63,881.20 |
| Magna Body & Chassis Iowa | 403 S 8th Street,  Montezuma, IA United States 50171 | 63,670.21 |
| Thompson Hine | 3900 Key Tower, 127 Public Square Cleveland, OH United States 44114 | 62,079.58 |
| ContiTech MGW GmbH | Sin Nombre,  Delicias, Chihuahua Mexico 33000 | 60,944.01 |
| Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | 60,000.00 |

**Canoo Technologies Inc.**                                                                                                    **Schedule E/F - Exhibit N.2**

Share folder reference:                          1.8.3
Form Reference:                                  Form 206E/F
                                                 Schedule E/F Part 2
                                                 Accrued Liabilities

|  |  | 62,809,015.54 |
| --- | --- | --- |
| **Supplier** | **Address** | **Sum of Amount USD** |
| Motivo Engineering LLC | 17700 S Figueroa St,  Gardena, CA United States 90248 | 59,488.05 |
| Drive Automotive Industries of America | 120 Moon Acres Rd.,  Piedmont, SC United States 29673 | 59,426.40 |
| RCO Engineering Inc | 45601 Five Mile Rd,  Plymouth, MI United States 48170 | 59,150.97 |
| Fabrinet West Inc | 4900 Patrick Henry Drive,  Santa Clara, CA United States 95054 | 58,146.97 |
| Arthur F Kingsbury | [Redacted] | 57,500.00 |
| TAVANT Technologies Inc | 3965 Freedom Circle, Suite 750,  Santa Clara, CA United States 95054 | 56,000.00 |
| Hanwha Advanced Materials Mexico S DE RL DE CV | Av. Tecnologi #1345 Col. Monterrey Technology Park,  Cienega de Flores, Nuevo Leon Mexico 65550 | 53,375.00 |
| Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | 53,000.00 |
| AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | 52,338.00 |
| SNAP-ON CREDIT LLC | 950 TECHNOLOGY WAY, SUITE 301 LIBERTYVILLE, IL United States 60048 | 51,425.96 |
| Granite Recruitment & Consulting Pty Ltd | Queen Street, Level 7 Melbourne, Victoria Australia 3000 | 51,409.36 |
| 12TH WONDER LLC | 5890 Stoneridge Dr, Suite 216 Pleasanton, CA United States 94588 | 51,292.00 |
| Magna Exteriors (Liverpool) Limited | Renaissance Way, Blvd Industry Park Liverpool, Merseyside United Kingdom L24 9PL | 49,909.82 |
| MOBIS NORTH AMERICA LLC | 46501 Commerce Center Drive,  Plymouth, MI United States 48170 | 47,357.20 |
| New Mather Metals Inc | 7877 Solution Center,  Chicago, IL United States 60677 | 45,897.50 |
| HL Mando Corporation | 32,, Hamanho-gil, Poseung-eup,  Pyeongtaek-si,  Korea, Republic of 17962 | 45,828.01 |
| Grupo Antolin Tanger | Zone Franche d'Exportation de Tanger, Ilot nº 22B et 21 TANGER,  Morocco 900090 | 45,812.02 |
| Valeo North America Inc | 4100 North Atlantic Blvd.,  Auburn Hills, MI United States 48326 | 45,000.00 |
| Element Materials Technology Detroit LLC | 3701 Port Union Road,  Fairfield, Ohio United States 45014 | 44,494.98 |
| 3Li LLC | PO BOX 8105,  Elkridge, MD United States 21075 | 43,933.83 |
| Almond Products Inc | Dept 9540 PO Box 30516,  Lansing, MI United States 48909 | 43,229.18 |
| Schenck USA Corp | 1846 Reliable Parkway,  Chicago, IL United States 60686 | 43,204.80 |
| Shanghai Dogood trade partnership | Room 452, Building B, Hongqiao World Center,  Shanghai,  China 201106 | 43,064.78 |
| Claudia Gonzalez Romo | [Redacted] | 42,500.00 |
| Deborah Diaz | [Redacted] | 42,500.00 |
| Foster Chiang | [Redacted] | 42,500.00 |
| James C Chen | [Redacted] | 42,500.00 |
| Express Employment Professionals | PO BOX 203901,  Dallas, TX United States 75320 | 42,304.70 |
| Standard Profil Mexico SA de CV | Vintech Industries, 3778 Van Dyke Almont, MI United States 48003 | 40,800.80 |
| Datadog Inc | 620 8th Ave, 45th Floor,  New York, NY United States 10018 | 39,003.95 |
| Antenum Inc | 12B Star Drive,  Merrimack, NH United States 3054 | 37,502.39 |
| FactSet Research Systems Inc | PO Box 414756, Reference # 9V172211 Boston, MA United States 2241 | 36,584.02 |
| Weideman Group Inc | 9752 Clos Du Lac Circle,  Loomis, CA United States 95650 | 36,487.00 |
| Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen,  China 518125 | 36,223.49 |
| D&N Bending Corp | 150 Shafer Drive,  Romeo, MI United States 48065 | 36,207.12 |
| Pennex Aluminum Company LLC | PO Box 412594,  Boston, MA United States 2241 | 36,206.61 |
| LS EV KOREA Ltd | 27. Gongdan-ro 140 beon-gil,  Gunpo-si,  Korea, Republic of 15845 | 35,585.60 |
| Ernst & Young LLP | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 | 34,452.58 |
| Envoy Inc | 410 Townsend St. Suite 410,  San Francisco, CA United States 94107 | 34,139.45 |
| Atlas Copco Tools and Assembly Systems Inc | 3301 Cross Creek Parkway,  Auburn Hills, MI United States 48326 | 33,947.59 |
| Allied Plastics LLC | 150 Holy Hill Road,  Twin Lakes, WI United States 53181 | 33,576.50 |
| United Technical Inc | 1081 E North Territorial Rd,  Whitmore Lake, MI United States 48189 | 33,306.25 |
| Plastiques du Val de Loire | Zone Industrielle Nord, 1 route de la Retaudière, BP 38 Langeais,  France 37130 | 33,236.36 |
| Assemble-Rite Ltd | 20501 Pennsylvania Rd, Ste 150 Brownstown, MI United States 48193 | 32,795.29 |

**Canoo Technologies Inc.**                                                                                                                      **Schedule E/F - Exhibit N.2**

Share folder reference:                     1.8.3
Form Reference:                             Form 206E/F
                                            Schedule E/F Part 2
                                            Accrued Liabilities

                                                                                                                                                                62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Thermoflex Corporation | 1535 South Lakeside Drive, Waukegan, IL United States 60085 | 32,794.42 |
| Roush Industries Inc | 34300 W 9 Mile Rd, Farmington, MI United States 48335 | 32,664.87 |
| DaVco Mechanical LLC | 4248 E 96th St, Sperry, OK United States 74073 | 32,425.00 |
| Rays Radiator Clinic Inc | 6550 Cobb Dr, Sterling Heights, MI United States 48312 | 32,315.00 |
| Air Capital Equipment Inc | 806 E Boston ST, Wichita, KS United States 67211 | 32,110.82 |
| Superior Measuring LLC | 1625 East avis dr, Madison Heights, MI United States 48071 | 30,945.00 |
| Dinsmore & Associates Inc | 1681 Kettering, Irvine, CA United States 92614 | 30,595.26 |
| IDIADA Automotive Technology UK Ltd | St Georges Way, Bermuda Industrial Estate Nuneaton, Warwickshire United Kingdom CV10 7JS | 30,395.16 |
| DALIAN YAMING AUTOMOTIVE PARTS CO LTD | No.17 Huayang Road, Development Zone Dalian, China 116041 | 30,181.37 |
| Mobase Electronics Co Ltd | TERCERA AVENIDA LOTE 12, Apodaca, Nuevo Leon Mexico 66600 | 30,075.80 |
| AGP Worldwide Operations GmbH | Avenida Guillermo Dansey 2016, Cercado de Lima 15081, Peru, Lima, Peru 15081 | 29,311.24 |
| BlueTech Global LLC | 100 W. Long lake rd. suite 111, Bloomfield Hills, MI United States 48304 | 29,209.74 |
| Artemis Consulting Group Inc | 13221 N. Teal Blue Tr., Tucson, Az United States 85742 | 28,593.39 |
| Tweddle Group Inc | 24700 Maplehurst Dr., Clinton Township, MI United States 48036 | 28,453.52 |
| CTR CO LTD | 307-106. seorisangchon-gil, Yeongsan-myeon, Changnyeong-gun, Gyeonsangnam-do Korea, Republic of 50342 | 27,743.16 |
| McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | 27,737.57 |
| Intertek Testing Services NA Inc | PO BOX 405176, Atlanta, GA United States 30384 | 27,101.51 |
| DMG MORI USA INC | 2400 Huntington Blvd, Hoffman Estates, IL United States 60192 | 26,337.41 |
| CADWELL GmbH | Luisenstraße 1, Haan, Germany 42781 | 25,863.56 |
| Uline Inc | PO Box 88741, Chicago, IL United States 60680 | 25,372.83 |
| Jobplex | 71 S Wacker Drive, Suite 2700 Alsip, IL United States 60606 | 25,000.00 |
| Lucid Software Inc | 17239, 5505 N Cumberland Ave Ste 307 Chicago, IL United States 60656 | 24,616.61 |
| Amazon Capital Services Inc | PO BOX 81207, Seattle, WA United States 98108 | 24,559.36 |
| Polycon Industries A Division of Magna Exteriors | 65 Independence Place, PL- Guelph, Canada N1K 1H8 | 24,445.00 |
| POSCO INTERNATIONAL AMERICA CORP | 664 Nongong-ro, Nongong-eup, Dalseong-gun Daegu, Korea, 42981, Nongong-eup, Dalseong-gun Korea, Republic of 4298: | 24,025.55 |
| PPG | 16401 Hawthorne Boulevard, Torrance, CA United States | 24,000.00 |
| CDP Group (Hong Kong) Limited | Building 7 2377 Shenku Road, Shanghai, China 201106 | 23,721.86 |
| Walmart | United States | 23,421.00 |
| During Co LTD | No.512, 353, Namdong-daero,, Namdong-gu, Korea, Republic of 21630 | 22,515.34 |
| Maurice Harris | 1640 W Temple St, Los Angeles, CA United States 90026 | 22,500.00 |
| Oetiker NY Inc | PO BOX 74007134, Chicago, IL United States 60674 | 22,002.67 |
| Harness Inc | 55 Stockton Street, San Francisco, CA United States 94108 | 21,825.00 |
| Grainger | PO Box 887904933, Kansas City, MO United States 64141 | 21,265.45 |
| TUV SUD America Inc | PO BOX 22189, New York, NY United States 10087 | 21,140.00 |
| Millbrook Revolutionary Engineering Inc | 36865 Schoolcraft Rd, Livonia, MI United States 48150 | 20,700.00 |
| Audio User Experience LLC | 39 West 14th Street, Suite 303, New York, NY United States 10011 | 20,640.00 |
| Essential Solutions Inc | 969G Edgewater Blvd, 288 Foster City, CA United States 94404 | 20,000.00 |
| Robert Bosch LLC | 2800 S. 25th Ave, Broadview, IL United States 60155 | 20,000.00 |
| Nesbitt Building Maintenance Inc | 7348 Boulevard 26, Richland Hills, TX United States 76180 | 19,034.08 |
| Premier Auto Restyling Inc | 12283 Merriman Rd, Livonia, MI United States 48150 | 19,022.46 |
| Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | 18,930.59 |
| OPTIMAS OE SOLUTIONS LP | 2651 Compass Road, Glenview, IL United States 60026 | 18,848.61 |
| Cornerstone Government Affairs Inc | 800 Maine Ave SW 7th Floor, Washington, DC United States 20024 | 18,750.00 |
| Beijing Horizon Robotics Technology Research and Development Co LTD | F3, Block A, Building No.2, IC Park, No.9 Fenghao East Road Room 302 Beijing, China 100094 | 18,589.98 |

**Canoo Technologies Inc.**
Share folder reference:                    1.8.3
Form Reference:                            Form 206E/F
                                           Schedule E/F Part 2
                                           Accrued Liabilities

**Schedule E/F - Exhibit N.2**

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| ROBERTSHAW CONTROLS CO | 1222 Hamilton Pkwy, Itasca, IL United States 60143 | 18,359.09 |
| Collabora Limited | The Platinum Building, St Johns Innovation Park Cambridge, Cambridgeshire United Kingdom CB249DS | 18,237.50 |
| Diversified Machine Systems LLC | 1068 Elkton Drive, Colorado Springs, CO United States 80907 | 18,236.23 |
| German Design Consulting Inc | 11500 W Olympic Blvd, Suite 400 Los Angeles, CA United States 90064 | 18,126.14 |
| IEE SA | 1121 Centre Road, Auburn Hills, MI United States 48326 | 17,732.50 |
| Snowflake Inc | 106 East Babcock Street Suite 3A, Bozeman, MT United States 59715 | 17,333.92 |
| Redall Industries Inc | Drawer 2448, PO BOX 5935 Troy, MI United States 48007 | 17,234.94 |
| Kameron Buckhout | 536 Adams St Unit 3, Albany, CA United States 94706 | 17,162.50 |
| A V Gauge & Fixture Inc | 4000 DelDuca Dr, Oldcastle, Canada N0R 1L0 | 17,136.00 |
| AMP Industrial Service sro | Slavikova 436, Libice nad Cidlinou, Tschechien Czech Republic 289 07 | 16,882.87 |
| Fountain Valley Paints Inc | 11271 Slater Ave, Fountain Valley, CA United States 92708 | 16,833.25 |
| Digikey | PO Box 250, Thief River Falls, MN United States 56701 | 16,832.96 |
| PPG Industries Inc | PO BOX 534974, Atlanta, GA United States 30353 | 16,764.98 |
| Morse Measurements LLC | 1163 Speedway Blvd, Salisbury, NC United States 28146 | 16,710.00 |
| Reliable Carriers Inc | 41555 Koppernick Rd, Canton, MI United States 48187 | 16,590.61 |
| Thierry Corporation | 4319 Normandy Court, Royal Oak, MI United States 48073 | 16,550.00 |
| Fusion Welding Solutions Inc | 5700 18 Mile Rd, STERLING HEIGHTS, MI United States 48314 | 16,500.00 |
| DCS | 5750 New King Dr, Suite 330 Troy, MI United States 48098 | 16,133.34 |
| Fastmarkets | 8 Bouverie St., London, London United Kingdom EC4Y 8AX | 15,810.00 |
| Mouser Electronics Inc | PO Box 99319, Fort Worth, TX United States 76199 | 15,724.40 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | 15,608.43 |
| The Strayer Company | 131 W. Chillicothe Ave, PO Box 446 Bellefontaine, OH United States 43311 | 15,413.66 |
| ContiTech Fluid Technology Changchun Co Ltd | No 5518 Changshen Road, , China 130011 | 15,289.48 |
| Seyfarth Shaw LLP | 233 S Wacker Drive Ste 8000, Chicago, IL United States 60606 | 15,177.50 |
| Concepts & Associates Inc | 105 - 19th Street South, Birmingham, AL United States 35210 | 15,104.53 |
| Mekra Lang North America LLC | 101 Tillessen Blvd, Ridgeway, SC United States 29130 | 15,046.73 |
| Acorn Management Parterns LLC | 4080 McGinnis Ferry Road, Ste. 1101, Alpharetta, GA United States 30005 | 15,000.00 |
| Uncrate LLC | 605 N High Street, PMB 323, Columbus, OH United States 43215 | 15,000.00 |
| McSpadden Milner Robinson LLC | 901 N Lincoln Blvd Ste 380, Oklahoma City, OK United States 73104 | 14,772.99 |
| Too Corporation Americas | 5115 Johnson Drive, Attn Ms Natalie Stanislav Pleasanton, CA United States 94588 | 14,772.33 |
| Kee Interface Technology | 580 W Central Ave Unit C, Brea, CA United States 92821 | 14,736.35 |
| Sterling Auto Carriers Incorporated | PO BOX 350, Firestone, CO United States 80520 | 14,450.00 |
| CEVA Freight LLC | 15350 Vickery Drive, Houston, TX United States 77032 | 14,407.02 |
| Amazon Web Services Inc | PO Box 84023, Seattle, WA United States 98124 | 14,245.25 |
| Graebel Relocation Services Worldwide Inc | 16346 E Airport Circle, Aurora, CO United States 80011 | 14,169.71 |
| Fiberdyne Research Pty Ltd | 14 Carmel Ave, Ferntree Gully, Vic Australia 3156 | 14,103.75 |
| Baker & McKenzie HK | 14th Floor, One Taikoo Place, 979 King's Road, Quarry Bay , Hong Kong | 14,101.55 |
| US Environmental Protection Agency | 701 Mapes Rd, Fort Meade, MD United States 20755 | 13,983.00 |
| J J Keller & Associates Inc | 3003 Breezewood Lane, PO Box 368 Neenah, WI United States 54957 | 13,722.37 |
| Danfoss Silicon Power GmbH | Husumer Straße 251, Flensburg, Germany 24941 | 13,506.21 |
| Trans FX Inc | 2361 Eastman Dr., Oxnard, CA United States 93030 | 13,311.00 |
| Proto Labs Inc | 5540 Pioneer Creek Dr, Maple Plain, MN United States 55359 | 13,275.91 |
| Amazon Inc | , Los Angeles, CA United States | 13,200.05 |
| CASCO Products Corporation | 28698 Network Place, Chicago, IL United States 60673 | 13,187.91 |

**Canoo Technologies Inc.**

Share folder reference:

Form Reference:

**Schedule E/F - Exhibit N.2**

1.8.3

Form 206E/F

Schedule E/F Part 2

Accrued Liabilities

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| UPS Freight | 28013 Network Place,  Chicago, IL United States 60673 | 13,179.93 |
| Contentful Inc | 1801 California St., Suite 4600 Denver, CO United States 80202 | 13,159.46 |
| Contegix | PO Box 671710,  Dallas, TX United States 75267 | 12,939.86 |
| Complete Prototype Services Inc | 44783 Morley Drive,  Clinton Township, MI United States 48036 | 12,546.36 |
| Sability LP | 12545 Silver Fox Ct,  Roswell, GA United States 30075 | 12,302.50 |
| Andrew Gray | 535 Farallon Ave,  Pacifica, CA United States 94044 | 12,000.00 |
| Gentex Corporation | 600 N Centennial,  Zeeland, MI United States 49464 | 11,906.72 |
| Simmons & Simmons LLP | CityPoint, 1 Ropemaker Street,  London, London United Kingdom EC2Y 9SS | 11,750.00 |
| Seiren North America LLC | 1500 East Union St, PO Box 130 Morganton, NC United States 28655 | 11,657.27 |
| Standard Profil Spain S A | Calle La Cadena-Varea 43,  Logrono-La Rioja, Spain 26006 | 11,520.14 |
| Cloudflare Inc | 101 Townsend Street,  San Francisco, CA United States 94107 | 11,495.00 |
| Tom Ortmanns LP | 170 Meeting Street, Suite 110,  Charleston, SC United States 29401 | 11,414.00 |
| DCI Consulting Group Inc | 1920 I Street NW,  Washington, DC United States 20006 | 11,385.00 |
| CT Corporation System | 111 8th Ave,  New York, NY United States 10011 | 11,341.68 |
| SGS North America Inc | PO Box 2502,  Carol Stream, IL United States 60132 | 11,254.23 |
| National Material Company LLC | 1965 Pratt Blvd,  Arlington Heights, IL United States 60004 | 11,182.25 |
| Manz USA Inc | 376 Dry Bridge Road, B2,  North Kingstown, RI United States 2852 | 11,162.99 |
| Standard Profil US LLC | 27300 Haggerty Road, Suite F5 Farmington Hills, MI United States 48331 | 11,064.00 |
| usCalibration Incorporated | 17922 Sky Park,  Irvine, CA United States 92614 | 11,017.00 |
| Sklar Kirsh LLP | 1880 Century Park East, Suite 300 Baldwin Hills, CA United States 90067 | 11,000.00 |
| Bauer Associates Inc | 44190 Plymouth Oaks Blvd.,  Plymouth, MI United States 48170 | 10,544.79 |
| Concept Group LLC | 2985 E Miraloma Ave,  Anaheim, CA United States 92806 | 10,460.13 |
| Transportation Research Center Inc | 10820 State Route 347, PO Box B-67 East Liberty, OH United States 43319 | 10,369.83 |
| 3M Company | 19460 Victor Parkway, Livonia, MI 48152,  Livonia, MI United States 48152 | 10,195.46 |
| A Plus Crane Inspections LLC | PO Box 1188,  Mustang, OK United States 73064 | 10,191.87 |
| Elkem Silicones USA Corp | 2 Tower Center Blvd, Suite 1802 East Brunswick, NJ United States 8816 | 10,080.00 |
| Thermo Fisher Scientific (Ashville) LLC | 28 Schenck Parkway, Suite 400 Asheville, NC United States 28803 | 9,995.00 |
| Quality Steel Products Inc | 4978 Technical Drive,  Milford, MI United States 48381 | 9,950.00 |
| Nexen Corporation | 291, Daedongwolpo-ro, Daehap-myeon, Daehap-myeon / Changnyeong-gun,/ 50307,  Changnyeong-gun, Gyeongsangnam-do Korea, Republic of 50307 | 9,945.56 |
| Envorso LLC | 107 Spring St,  Seattle, WA United States 98104 | 9,923.19 |
| US Storage 1 Steel Group | 915 Fairway Park Dr.,  Madison, IL United States 62060 | 9,893.95 |
| Integrated Micro Electronics Inc | North Science Avenue Laguna Technopark, Special Export Processing Zone Binan, Laguna Philippines 4024 | 9,831.38 |
| Click International Hong Kong Co Limited | 11 Cheung Yue Street, Cheung Sha Wan ,  Hong Kong | 9,815.37 |
| MSC Direct | MSC Industrial Supply Co, PO BOX 953635 Saint Louis, MO United States 63195 | 9,774.54 |
| Eastridge WorkForce Solutions | TEG Staffing Inc, 695 Town Center Dr Ste 1200 Costa Mesa, CA United States 92626 | 9,591.17 |
| Gabletek | 667 Elmwood Drive,  Troy, MI United States 48083 | 9,569.61 |
| City of Torrance | 3301 Airport Drive,  Torrance, CA United States 90505 | 9,568.95 |
| Curbell Plastics Inc | 14746 Collections Center Dr,  Chicago, IL United States 60693 | 9,561.20 |
| Krayden Inc | 2611 S Harbor Blvd,  Santa Ana, CA United States 92704 | 9,526.01 |
| Precision Measuring Corp | PO Box 26118,  Fraser, MI United States 48026 | 9,484.84 |
| RED-D-ARC WELDERENTALS | ON PAY HOLD - 685 A LEE, INDUSTRIAL BLVD Austell, GA United States 30168 | 9,403.86 |
| The Sandbag Store | 2752 Abels Ln,  Las Vegas, NV United States 89115 | 9,275.00 |
| JVIS USA LLC | PO Box 530,  Mount Clemens, MI United States 48046 | 9,061.45 |

**Canoo Technologies Inc.**                                                                                              **Schedule E/F - Exhibit N.2**

Share folder reference:                          1.8.3
Form Reference:                                  Form 206E/F
                                                 Schedule E/F Part 2
                                                 Accrued Liabilities

| | | 62,809,015.54 |
| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Linamar Light Metals SAS | San Pablo #50 Industrial Mieleras,  Torreon, Coahuila de Zaragoza Mexico 27400 | 9,032.60 |
| OT Technology Inc | PO Box 735296,  Chicago, IL United States 60673 | 9,006.00 |
| Aunde Brasil | Rua Itápolis, 85, Villa Ibar Poá, São Paulo Brazil 08559-459 | 9,000.00 |
| Horiba MIRA Ltd | Watling Street,  Nuneaton, Warwickshire United Kingdom CV10 0TU | 8,760.45 |
| RAMPF Group Inc | 49037 Wixom Tech Dr.,  Wixom, MI United States 48393 | 8,590.87 |
| Shibaura Electronics of America Corporation | 39555 Orchard Hill Place, Suite 435 Novi, MI United States 48375 | 8,474.00 |
| Sticky Fingers Design | 7522 Slater Ave #103,  Huntington Beach, CA United States 92648 | 8,461.39 |
| OneTrust LLC | 1200 Abernathy Rd STE 700,  Atlanta, GA United States 30328 | 8,255.50 |
| McLaren Performance Technologies | 32233 West Eight Mile Road,  Livonia, MI United States 48152 | 8,012.13 |
| RPS Tool and Engineering | 16149 Common Road,  Roseville, MI United States 48066 | 7,847.03 |
| Accu-Tech Corporation | 11350 Old Roswell Road, Suite #100 Alpharetta, GA United States 30009 | 7,782.72 |
| Bullet Proof Builders Inc | 29033 Avenue Sherman, STE 208,  Valencia, CA United States 91355 | 7,759.75 |
| PRETTL LIGHTING & INTERIOR DE MEXICO SA DE CV | CARRETERA LIBRE A CELAYA KM 8.6, Zona Industrial Balvanera Corregidora, Queretaro Mexico 76908 | 7,719.45 |
| M&K Metal Co | 14400 S Figueroa St,  Gardena, CA United States 90249 | 7,672.51 |
| Intelligent Optical Systems | 19601 Mariner Ave,  Torrance, CA United States 90503 | 7,500.01 |
| Mullenix & Associates LLC | 501 Woodlane, Suite 105 Little Rock, AR United States 72201 | 7,500.00 |
| Pittsburgh Spray Equipment Company | 3601 Library Rd,  Pittsburgh, PA United States 15234 | 7,488.02 |
| Mid America Machining Inc | 1141 2ND ST MAIP,  PRYOR, OK United States 74361 | 7,488.00 |
| RHINO LININGS CORPORATION | 9747 BUSINESSPARK AVE,  SAN DIEGO, CA United States 92131 | 7,320.35 |
| Nextsense Inc | 3350 Riverwood Pkwy Ste 1900,  Atlanta, GA United States 30339 | 7,106.19 |
| UKG Kronos Systems LLC | PO BOX 743208,  ATLANTA, GA United States 30374 | 6,999.44 |
| Automotive Equipment Warehouse Inc | 7689 Corporate Blvd.,  Plain City, OH United States 43064 | 6,948.58 |
| Carcoustics Industrial de Mexico S de RL de CV | Circuito Corral de Piedras 56,  San Miguel de Allende, Guanajuato Mexico 37888 | 6,930.34 |
| Sprint Electric Inc | 1264 East Hanthorn Road,  Lima, OH United States 45804 | 6,924.78 |
| EDAG Inc | 1875 Research Drive, Suite 200 Troy, MI United States 48083 | 6,851.53 |
| FARO Technologies Inc | 250 Technology Park,  Lake Mary, FL United States 32746 | 6,719.20 |
| Benecke Kaliko AG | Beneckeallee 40,  Hanover, Lower Saxony,  Germany 30419 | 6,597.68 |
| Piedmont Plastics | 5010 West WT Harris Blvd,  Charlotte, NC United States 28269 | 6,544.84 |
| FPS Technologies Inc | PO Box 14780,  oklahoma City, OK United States 73113 | 6,436.85 |
| Intralinks Inc | 685 Third Ave 9th FL,  New York, NY United States 10017 | 6,420.41 |
| Kyungshin Cable International Corporation | Parcela #101 Poligono 1 Fracc.3,  Gomex Palacio, Durango Mexico CP 35120 | 6,252.87 |
| Exact Background Checks | 2721 Casa Grande Way,  Celina, TX United States 75009 | 6,179.39 |
| Innotec Corp | 441 E. Roosevelt,  Zeeland, MI United States 49464 | 6,035.70 |
| TCW Services Canada Inc | 3545 Aero Ct,  San Diego, CA United States 92123 | 6,005.15 |
| Dignity Health Sports Park | 18400 Avalon Blvd., Suite 100,  Carson, CA United States 90746 | 6,000.00 |
| Hunton Andrews Kurth LLP | 951 East Byrd Street,  Richmond, VA United States 23219 | 6,000.00 |
| Sprout Social Inc | 131 South Dearborn Street, Suite 700 Chicago, IL United States 60603 | 6,000.00 |
| Reid Supply | PO Box 3384,  Carol Stream, IL United States 60132 | 5,830.00 |
| Arrow Electronics Inc | 9201 E Dry Creek Road,  Centennial, CO United States 80112 | 5,824.41 |
| Global Equipment Company Inc | 2505 Mill Center Parkway,  Buford, GA United States 30518 | 5,774.34 |
| SOCAR-STP LLC | H.Z.Taghiyev settlement, Techno-Park Area, Sumgait,  Azerbaijan AZ5022 | 5,750.07 |
| Integral Partners LLC | 1434 Spruce St Ste 100,  Boulder, CO United States 80302 | 5,732.50 |
| CARBON SHOCK TECHNOLOGIES INC | 1845 W RENO AVE,  Oklahoma City, OK United States 73106 | 5,699.67 |
| Cision US Inc | 12051 Indian Creek Court,  Beltsville, MD United States 20705 | 5,647.38 |

**Canoo Technologies Inc.**                                                                                          **Schedule E/F - Exhibit N.2**

| | |
|---|---|
| Share folder reference: | 1.8.3 |
| Form Reference: | Form 206E/F |
| | Schedule E/F Part 2 |
| | Accrued Liabilities |

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Symmetry Electronics a division of TTI Inc | 2441 Northeast Parkway,  Fort Worth, TX United States 76106 | 5,645.47 |
| Texas Instruments Incorporated | 12500 TI Blvd,  Dallas, TX United States 75243 | 5,636.46 |
| RPM Freight Systems LLC | 120 S. LaSalle,  Chicago, IL United States 60603 | 5,635.55 |
| Renew Biotech Inc | Box 1271,  Bragg Creek,  Canada T0L0K0 | 5,617.39 |
| Summit Fire And Security LLC | 101 NE 138th Street,  Edmond, OK United States 73013 | 5,442.00 |
| TestEquity LLC | 2434 McIver Lane,  Carrollton, TX United States 75006 | 5,420.95 |
| Obelisk Engineering Inc | 521 NW 17th St,  Oklahoma City, OK United States 73103 | 5,377.48 |
| Big Blue Box | 565 1st Street SW,  New Brighton, MN United States 55112 | 5,300.00 |
| HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110,  LITTLE ROCK, AR United States 72219 | 5,299.42 |
| Thunder Mfg USA Inc | 1030 Fortune Drive,  Richmond, KY United States 40475 | 5,275.85 |
| Hawk Ridge Systems LLC | 575 Clyde Ave Suite 420,  Mountain View, CA United States 94043 | 5,191.63 |
| Altair Production Design Inc | 1820 E Big Beaver St,  Troy, MI United States 48083 | 5,066.65 |
| Filtran LLC | 26804 Network Place,  Chicago, IL United States 60673 | 5,025.22 |
| Coremark Metals | 216, 27th Avenue North Minneapolis, MN United States 55411 | 5,010.96 |
| Penske Vehicle Services Inc | Penske Truck Leasing Co LP, PO BOX 802577 Chicago, IL United States 60680 | 4,986.65 |
| Anchor Bay Packaging Corporation | 30905 23 Mile Road,  New Baltimore, MI United States 48047 | 4,956.38 |
| So Cal Distribution | 4097 Hillside Dr,  Banning, CA United States 92220 | 4,945.36 |
| Ross Aronstam & Moritz LLP | 1313 North Market Street, Suite 1001 Wilmington, DE United States 19801 | 4,907.51 |
| Modine Manufacturing Company | 2009 Remke Ave, Lawrenceburg, TN 38464,  Lawrenceburg, TN United States 38464 | 4,871.38 |
| ACCURIDE INTERNATIONAL INC | 12311 Shoemaker Avenue,  Santa Fe Spgs, CA United States 90670 | 4,866.96 |
| VIP Search Group LLC | 14901 Quorum Drive, Ste 540 Dallas, TX United States 75254 | 4,760.00 |
| PM Industrial Supply Company | 9613 Canoga Ave,  Chatsworth, CA United States 91311 | 4,690.19 |
| Donohoe Advisory Associates LLC | 9801 Washingtonian Blvd, Ste 340 Gaithersburg, MD United States 20878 | 4,670.00 |
| Corinthian Textile Solutions Inc | 2000 SE Milport Rd,  Portland, OR United States 97222 | 4,669.51 |
| Total Tool Solutions Inc | 6775 19 Mile Road,  Sterling Heights, MI United States 48314 | 4,657.61 |
| Amazon Inc | Los Angeles, CA United States | 4,649.57 |
| Apple Inc | One Apple Park Way,  Cupertino, CA United States 95014 | 4,640.75 |
| Gruntwork Inc | 221 E Indianola Ave,  Phoenix, AZ United States 85012 | 4,583.34 |
| InterRegs Ltd | 21-23 East Street,  Fareham, Hampshire United Kingdom PO16 0BZ | 4,561.21 |
| Czarnowski Display Services Inc | 2287 S Blue Island Ave,  Chicago, IL United States 60608 | 4,560.00 |
| BlackBerry Corporation | 5030 Riverside Drive, Suite #200 Irving, TX United States 75039 | 4,520.17 |
| Otis Elevator Company | PO BOX 73579,  Chicago, IL United States 60673 | 4,508.35 |
| Sharp Tooling Solutions LLC | 70745 Powell Rd,  Romeo, MI United States 48065 | 4,507.50 |
| Tektronix Inc | 14150 SW Karl Braun Drive,  Beaverton, OR United States 97077 | 4,436.47 |
| BATTERY STORE INC | 3601 W. MACARTHUR BLVD, STE 909-911 Santa Ana, CA United States 92704 | 4,400.00 |
| Wheels Now Inc | N29W22798 Marjean Lane,  Waukesha, WI United States 53186 | 4,390.07 |
| Documation of DFW LLC | PO BOX 1770,  SAN ANTONIO, TX United States 78296 | 4,355.84 |
| Globe Capital Partners GmbH | Königstraße, 1A Stuttgart,  Germany 70173 | 4,337.45 |
| DCYI LLC | 59692 Barkley,  New Hudson, MI United States 48165 | 4,177.63 |
| Schaeffler Group USA Inc | 15290 Collections Center Dr,  Chicago, IL United States 60693 | 4,146.98 |
| Donaldson Company Inc | PO Box 1299,  Minneapolis, MN United States 55440 | 4,128.00 |
| Send Cut Send Inc | 4835 Longley Dr,  Reno, NV United States 89502 | 4,102.78 |
| Freudenberg NOK Sealing Technologies | PO BOX 73229,  Chicago, IL United States 60673 | 4,100.20 |
| Hesse Customer Solutions Inc | 2109 O'Toole Ave, Suite C,  San Jose, CA United States 95131 | 4,080.00 |

**Canoo Technologies Inc.**                                                                                                     **Schedule E/F - Exhibit N.2**

Share folder reference:                          1.8.3
Form Reference:                                  Form 206E/F
                                                 Schedule E/F Part 2
                                                 Accrued Liabilities

                                                                                                                               62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Fastenal Company | 3761 5th Ave N, LETHBRIDGE, Canada T1H 5L4 | 4,052.81 |
| Corrick Enviro Services | PO Box 92071, Long Beach, CA United States 90806 | 3,912.18 |
| Thompson Auctioneers Inc | 3519 State Route 235 Fairborn, OH, Fairborn, OH United States 45324 | 3,894.00 |
| K2 Discovery | 9903 Santa Monica Blvd., Suite 637 Beverly Hills, CA United States 90212 | 3,871.15 |
| Composite Envisions LLC | 8450 Development CT, Wausau, WI United States 54401 | 3,768.43 |
| Jane E Hunter | 10125 Carlington Valley Ct, Manassas, VA United States 20111 | 3,750.00 |
| Ridetech | 350 S St Charles St, Jasper, IN United States 47546 | 3,700.00 |
| Control Risks Middle East Limited | DIFC, Al Fattan Currency House,, Tower 2, Level 26 506669 Dubai, United Arab Emirates | 3,688.00 |
| De Angeli Prodotti | Viale dell'Industria, 1, Bagnoli di Sopra, Italy 35023 | 3,686.40 |
| Phytools LLC | 900 Winslow Way E, Suite 120 Bainbridge Island, WA United States 98110 | 3,662.96 |
| Orkin LLC | PO Box740300, Cincinnati, OH United States 45274 | 3,629.05 |
| Matco Tools Corporation | 4403 Allen Road, Stow, OH United States 44224 | 3,596.85 |
| Mursix Corporation | 2401 N. Executive Park Drive, Yorktown, IN United States 47396 | 3,569.28 |
| L&T Technology Services Limited | 2035 Lincoln Highway, St 3002, Edison, NJ United States 8817 | 3,540.21 |
| Home Depot Product Authority LLC | 2455 Paces Ferry Rd, Atlanta, GA United States 30339 | 3,533.93 |
| Mediant Communications Inc | PO BOX 75185, Chicago, IL United States 60675 | 3,511.01 |
| Martin Container Inc | 1400 S. Atlantic Ave, Compton, CA United States 90221 | 3,454.51 |
| A3 Studios | 1840 W. 205th St., Torrance, CA United States 90503 | 3,420.00 |
| Schwabische Huttenwerke Automotive GmbH | Stiewingstraße 111, GERMANY, Germany 73433 Aalen-Wasseralfingen | 3,400.00 |
| Kyung Chang Technology Jiang Yin Co LTD | No 32, Huangang XI Rd, Wuxi, China 214446 | 3,375.69 |
| FORMNET INC | 326 Humber College Blvd, Toronto, Canada M9W 5P4 | 3,329.95 |
| L&L Products Inc | 16080 Collections Center Dr, Chicago, IL United States 60693 | 3,307.34 |
| Boisineau Law | 16478 Beach Blvd, Suite 347 Westminster, CA United States 92683 | 3,302.28 |
| SpeedPro Imaging Long Beach | 3744 Industry Ave, Suite 403 Lakewood, CA United States 90712 | 3,260.69 |
| Weitron Inc | 801 Pencader Drive, Newark, DE United States 19702 | 3,233.25 |
| Sherfab Unlimited Inc | 1740 E Monticello ct, Ontario, CA United States 91761 | 3,148.64 |
| Scheugenpflug Inc | 1000 Cobb Place Blvd, Suite 514 Kennesaw, GA United States 30144 | 3,135.67 |
| UniShield | 599 4th Street, San Fernando, CA United States 91340 | 3,125.77 |
| Technical Professionals Group LLC | 3780 S Cactus Road, Apache Junction, AZ United States 85119 | 3,124.80 |
| Stout Risius Ross LLC | PO Box 71770, Chicago, IL United States 60694 | 3,124.11 |
| InDepth Engineering Solutions LLC | 850 Stephenson Hwy, Suite 322 Troy, MI United States 48083 | 3,099.87 |
| Volkswagen Group of America Inc | 2200 Woodland Pointe Avenue, Herndon, VA United States 20171 | 3,086.00 |
| ERI Economic Research Institute Inc | PO Box 3524, Seattle, WA United States 98124 | 3,060.09 |
| Lumenance LLC | 4449 Easton Way PMB20059, Columbus, OH United States 43219 | 3,056.59 |
| Voxx Electronics Corp | P O Box 205423, Dallas, TX United States 75320 | 3,007.75 |
| Ganahl Lumber Co | 2600 Del Amo Blvd, Torrance, CA United States 90803 | 3,000.00 |
| Toray International America Inc | 461 Fifth Ave, 9th Floor, New York, NY United States 10017 | 3,000.00 |
| Hogan Lovells US LLP | PO Box 715890, Philadelphia, PA United States 19171 | 2,958.62 |
| United Rentals Inc | P.O. Box 30129, College Station, TX United States 77842 | 2,944.14 |
| TE Connectivity Ltd | 1050 Westlakes Dr, Berwyn, PA United States 19312 | 2,942.57 |
| CDW LLC | PO BOX 75723, Chicago, IL United States 60675 | 2,864.60 |
| Systems Electro Coating LLC | 253 OLD JACKSON ROAD, MADISON, MS United States 39110 | 2,848.64 |
| Plexim GmbH | Technoparkstrasse 1, Zürich, Switzerland 8005 | 2,800.00 |
| Kwan & Olynick LLP | 2000 Hearst Ave, Suite 305 Berkeley, CA United States 94709 | 2,789.40 |

**Canoo Technologies Inc.**  
Share folder reference:  
Form Reference:

1.8.3  
Form 206E/F  
Schedule E/F Part 2  
Accrued Liabilities

**Schedule E/F - Exhibit N.2**

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Vector North America Inc | 39500 Orchard Hill Place, Ste. 400,  Novi, MI United States 48375 | 2,760.65 |
| Zoro | , ,  United States | 2,760.22 |
| Luxion Inc | 15143 Woodlawn Ave,  Tustin, CA United States 92780 | 2,750.00 |
| Schaefer Trans Inc | 1960 E Grand Avenue, Suite 730 El Segundo, CA United States 90245 | 2,750.00 |
| Macauto Mexico SA de CV | Circuito Paseo de las Colinas 301,  Leon, GTO Mexico 37668 | 2,683.79 |
| Fluke Electronics Corporation | 7272 Collection Center Dr,  Chicago, IL United States 60693 | 2,672.32 |
| Nasdaq Inc | 151 W 42nd St,  New York, NY United States 10036 | 2,636.40 |
| TMD Machines | PO Box 2495,  Costa Mesa, CA United States 92628 | 2,623.23 |
| EntServ Deutschland GmbH | EntServ Deutschland GmbH, Schickardstr. 32 Boeblingen,  Germany 71034 | 2,560.00 |
| TireRack | 7101 Vorden Parkway,  South Bend, IN United States 46628 | 2,530.08 |
| Microsoft Corporation | 1950 N Stemmons Fwy Ste 5010,  Dallas, TX United States 75207 | 2,502.13 |
| Debevoise & Plimpton LLP | 919 Third Avenue,  New York, NY United States 10022 | 2,468.85 |
| Sunbelt Rentals | PO BOX 409211, Atlanta, GA United States 30384 | 2,438.08 |
| Glenn Coffee and Associates PLLC | 915 N. Robinson Avenue,  Oklahoma City, OK United States 73102 | 2,374.78 |
| The EMC Shop LLC | 7401 Galilee Road, Suite 160 Roseville, CA United States 95678 | 2,342.33 |
| Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | 2,320.90 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 1285 Avenue of the Americas,  New York, NY United States 10019 | 2,226.96 |
| Southco Inc | 210 N. Brinton Lake Rd,  Concordville, PA United States 19331 | 2,207.12 |
| New Eagle LLC | 110 Parkland Plaza,  Ann Arbor, MI United States 48103 | 2,194.51 |
| Sensata Technologies Inc | PO BOX 100139, Atlanta, GA United States 30384 | 2,161.68 |
| IMI USA INC | Calle 4 Pte. No. 10560 Parque Industrial El Salto Jalisco Mexico,  El Salto, Jalisco Mexico 45680 | 2,155.94 |
| Idiada Automotive Technology USA | 9270 Holly Rd,  Adelanto, CA United States 92301 | 2,139.50 |
| Zion Robotics & Controls LLC | 585 S CEDAR ST,  IMLAY CITY, MI United States 48444 | 2,136.25 |
| A&M Septic | PO BOX 249,  Whitesboro, TX United States 76273 | 2,130.00 |
| Anne Hagerty | 4846 N Paulina St, #1W Chicago, IL United States 60640 | 2,125.00 |
| Weber Plywood and Lumber Co | 15501 Mosher Ave,  Tustin, CA United States 92780 | 2,122.46 |
| Sandvik Coromant | 1483 Dogwood Way,  Mebane, NC United States 27302 | 2,119.88 |
| JB Hunt Transport Inc | PO Box 847977,  Dallas, TX United States 75284 | 2,106.00 |
| Invisible Dents LLC | 4044 Pine Ridge Ct,  Fenton, MI United States 48430 | 2,015.00 |
| Hella Electronics Corporation | PO Box 5122,  Carol Stream, IL United States 60197 | 2,011.11 |
| Avnet Inc | Avnet Electronics Marketing, PO BOX 100340 Pasadena, CA United States 91189 | 1,992.47 |
| Vishay Measurements Group | PO Box 27777,  Raleigh, NC United States 27611 | 1,934.65 |
| Aramark Refreshment Services LLC | 17044 Montanero Ave, Unit 4 Carson, CA United States 90746 | 1,899.36 |
| Elektrobit Automotive Americas Inc | 18911 North Creek Parkway, Suite 100 Bothell, WA United States 98011 | 1,890.00 |
| Rexel USA Inc | PO BOX 840638,  Dallas, TX United States 75284 | 1,888.83 |
| Dana Limited | PO BOX 910230,  Dallas, TX United States 75391 | 1,868.75 |
| Industrial Metal Supply Co | 301 Main Street,  Riverside, CA United States 92501 | 1,838.74 |
| Moser Services Group LLC | 7464 W Henrietta Rd,  Rush, NY United States 14543 | 1,837.50 |
| Extol Inc | 651 Case Karsten Dr,  Zeeland, MI United States 49464 | 1,828.00 |
| Automotive Testing And Development Services Inc | 400 S Etiwanda Ave,  Ontario, CA United States 91761 | 1,760.00 |
| Technicon Design Corporation | 26522 La Alameda, Suite 150 Mission Viejo, CA United States 92691 | 1,722.50 |
| Metrican Stamping LLC | 101 Warren G Medley Dr,  Dickson, TN United States 37055 | 1,699.50 |
| AmeriGas | PO Box 7155,  Pasadena, CA United States 91109 | 1,699.10 |
| Autosales Inc DBA Summit Racing Equipment | PO Box 909,  Akron, OH United States 44398 | 1,684.72 |

**Canoo Technologies Inc.**                                                                                          Schedule E/F - Exhibit N.2

Share folder reference:                              1.8.3
Form Reference:                                      Form 206E/F
                                                     Schedule E/F Part 2
                                                     Accrued Liabilities

                                                                                                              62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| MISUMI USA | 26797 Network Pl,  Chicago, IL United States 60673 | 1,632.69 |
| AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | 1,619.34 |
| Dura Ganxiang Automotive Systems Shanghai Co Ltd | No. 2658 Jinzhang Road,  Shanghai, China 201518 | 1,618.25 |
| Titon International Ltd | The Pound Stoke Prior Lane,  Leominster, Herefordshire United Kingdom HR6 0NA | 1,604.12 |
| CHEP Container and Pooling Solutions Inc | PO BOX 74008180,  Chicago, IL United States 60674 | 1,601.05 |
| CA State Min Franchise Tax FYE 2020 (Other Accrued Liabilities) | PO Box 942857,  Sacramento, CA United States 94257 | 1,600.00 |
| Airtech International Inc | 5700 Skylab,  Huntington Beach, CA United States 92647 | 1,580.20 |
| Rapid Axis LLC | 1482 Oddstad Rd,  Redwood City, CA United States 94063 | 1,578.43 |
| MRS Electronic Inc | 6680 Poe Ave, Suite 100 Dayton, OH United States 45414 | 1,564.66 |
| Goken America LLC | 5100 Parkcenter Ave.,  Dublin, OH United States 43017 | 1,556.34 |
| RSM US LLP | 5155 Paysphere Circle,  Chicago, IL United States 60674 | 1,543.24 |
| SafeHaven Security Group LLC | 212 South Third St.,  Rogers, AR United States 72756 | 1,533.42 |
| Best Buy | , ,  United States | 1,498.99 |
| CRAWFORD ELECTRIC SUPPLY CO LLC | PO BOX 847160,  Dallas, TX United States 75284 | 1,492.64 |
| Bolay Mobilecom Inc | PO BOX 75470,  OKLAHOMA CITY, OK United States 73147 | 1,465.00 |
| Unison Electric | 16652 Gemini Ln,  Huntington Beach, CA United States 92647 | 1,459.00 |
| PricewaterhouseCoopers LLP | PO Box 952282,  Dallas, TX United States 75395 | 1,445.00 |
| Paguzzi Inc | 17209 S. Figueroa Street, UNIT B Gardena, CA United States 90248 | 1,384.28 |
| Muller Textiles Inc | 2199 Spur 239,  Del Rio, TX United States 78840 | 1,349.28 |
| Ellsworth Adhesives | 25 Hubble,  Irvine, CA United States 92618 | 1,306.02 |
| Rawlings Mechanical Corp | 11615 Pendleton Street,  Sun Valley, CA United States 91352 | 1,273.86 |
| HP INC | PO BOX 742881,  Los Angeles, CA United States 90074 | 1,260.05 |
| Danlaw Inc | 41131 Vincenti Ct,  Novi, MI United States 48375 | 1,250.00 |
| MDA US LLC | PO BOX 91683435,  Chicago, IL United States 60691 | 1,239.61 |
| Cincinnati Test Systems Inc | 10100 Progress Way,  Harrison, OH United States 45030 | 1,187.50 |
| Ebay | , ,  United States | 1,185.00 |
| Western Allied Corporation | 12046 Florence Ave,  Santa Fe Springs, CA United States 90670 | 1,182.61 |
| RockJock | 1592 Jenks Drive,  Corona, CA United States 92878 | 1,180.94 |
| Stephen Gould Corporation | PO Box 419816,  Boston, MA United States 2241 | 1,172.87 |
| ATOP SpA | Strada S.Appiano 8/A,  Barberino Val d'Elsa,  Italy 50021 | 1,139.77 |
| Twin Valet Parking Inc | 1309 Magnolia Blvd,  Burbank, CA United States 91506 | 1,118.31 |
| Fisher & Phillips LLP | PO BOX 840703,  Los Angeles, CA United States 90084 | 1,095.30 |
| TOX-PRESSOTECHNIK LLC | 4250 WEAVER PARKWAY,  Warrenville, IL United States 60555 | 1,085.18 |
| Elite Electronic Engineering Inc | 1516 Centre Circle,  Downers Grove, IL United States 60515 | 1,056.00 |
| ESPEC North America Inc | 4141 Central Parkway,  Hudsonville, MI United States 49426 | 1,050.00 |
| BatterySpace.com | 825 S 19th Street,  Richmond, CA United States 94804 | 1,025.75 |
| Power & Signal Group | , ,  United States | 1,024.20 |
| Eales Electronics Corp | PO Box 721140,  Oklahoma City, OK United States 73172 | 1,009.07 |
| Rvinyl | 140 58th St,  Brooklyn, NY United States 11220 | 1,007.97 |
| Dynatect Manufacturing Inc | PO Box 88709,  Milwaukee, WI United States 53288 | 1,002.15 |
| Pangea Made Inc | 2920 Waterview Drive,  Rochester Hills, MI United States 48309 | 1,000.00 |
| XE.com | 1145 Nicholson Rd, Suite 200 Newmarket,  Canada L3Y 9C3 | 1,000.00 |
| Bel Power Solutions Inc | PO BOX 845440,  Dallas, TX United States 75284 | 990.00 |
| FileCloud | 13785 Research Blvd, Suite 125 Austin, TX United States 78750 | 975.00 |

**Canoo Technologies Inc.**

Schedule E/F - Exhibit N.2

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Lewis Built Performance | 1231 S Buena Vista St, Unit K San Jacinto, CA United States 92583 | 973.34 |
| Amphenol Thermometrics inc | 7151 Jack Newell Blvd S, Fort Worth, TX United States 76118 | 962.50 |
| Flatbed Tools LLC | PO Box 44076, Caledonia, WI United States 53404 | 954.15 |
| Lampton Welding Supply Co Inc | 601 N Washington, Wichita, KS United States 67214 | 952.65 |
| Northern Tool + Equipment | 2800 Southcross Drive West, Burnsville, MN United States 55306 | 949.00 |
| Primetime Testing Laboratory | 51821 Industrial Dr, Macomb, MI United States 48082 | 924.00 |
| XPO Logistics Freight Inc | 2211 Old Earhart Rd, Ann Arbor, MI United States 48105 | 900.02 |
| TPI Inc | 373 Market Street, Warren, RI United States 2885 | 881.43 |
| C&D LIFT LLC | 1208 northeast johnson road, Minco, OK United States 73059 | 871.30 |
| BCI Mechanical Inc | 400 E Oak Street, Denton, TX United States 76201 | 869.29 |
| Weiss Technik North America Inc | 12011 Mosteller Road, Cincinnati, OH United States 45241 | 825.00 |
| Inteva Products LLC | 300 Sipingshan Road, Dingmao Zhenjiang, China 212009 | 816.88 |
| DEI Logistics (USA) Corporation | 46101 Fremont Blvd, Fremont, CA United States 94538 | 804.25 |
| ClipperCreek Inc | 11850 Kemper Rd, Suite E Auburn, CA United States 95603 | 797.50 |
| Newark element 14 | 33190 Collection Center Drive, Chicago, IL United States 60693 | 770.55 |
| C & M Supply Inc | 103 E Main St, Chouteau, OK United States 74337 | 755.10 |
| Rogers Luxembourg | Noorwegenstraat 3, Evergem, Oost-vlaanderen Belgium 9940 | 750.00 |
| Notion Labs Inc | 2300 Harrison St, Floor 2, San Francisco, CA United States 94110 | 726.00 |
| Industry Products Co | 500 W. Statler Road, Piqua, OH United States 45356 | 700.00 |
| Curve Engineering Solutions Ltd | Suite 5, Hagley Business Centre, Hagley, West Midlands United Kingdom DY9 9JW | 681.98 |
| Sika Corporation | 23868 Network Place, Chicago, IL United States 60673 | 679.56 |
| ORION SECURITY SOLUTIONS LLC | 16232 MUIRFIELD PLACE, Edmond, OK United States 73013 | 675.40 |
| YINLUN TDI LLC | 4850 E AIRPORT DR, ONTARIO, CA United States 91761 | 647.90 |
| Suzhou Recodeal Interconnect System Co Ltd | No. 998, Songjia, Suzhou, China 215124 | 644.41 |
| SAMTEC Inc | 520 Park East Blvd, New Albany, IN United States 47150 | 636.00 |
| UL LLC | 75 Remittance Dr Ste 1524, Chicago, IL United States 60675 | 631.00 |
| Matheson TriGas Inc | Dept LA 23793, Pasadena, CA United States 91185 | 629.69 |
| Roboreps Inc | 270 Eisenhower Ln North, N #10 Lombard, IL United States 60148 | 619.63 |
| IA Engineers Inc | 1200 S. Brand Blvd. #227, Glendale, CA United States 91204 | 615.00 |
| Graybar Electric Company Inc | 12431 Collections Center Dr, Chicago, IL United States 60693 | 610.16 |
| Osborne Electric Company | 101 NE 46th St, Oklahoma City, OK United States 73105 | 607.53 |
| Converge Engineering LLC | 5014 Kingsbridge Pass, Powder Springs, GA United States 30127 | 600.00 |
| EvGateway Inc | 5251 California Ave, Ste 150 Irvine, CA United States 92617 | 600.00 |
| Transatel | 49-51 Quai de Dion Bouton, Puteaux, France 92800 | 596.36 |
| Lasernut | 1700 Industrial Ave, Norco, CA United States 92860 | 592.69 |
| HUGG & HALL MOBILE STORAGE | 6601 Scott Hamilton Drive AR, Little Rock, AR United States 72209 | 589.10 |
| Plasma Ruggedized Solutions Inc | 2284 Ringwood Ave Suite A, San Jose, CA United States 95131 | 580.72 |
| Guangdong Magna Automotive Mirrors Co Ltd | 18 Xinyou Zhong RD, Rongui, Rongli Community Foshan, China 528300 | 575.33 |
| Motion Industries | 760 W. 190th Street, Gardena, CA United States 90248 | 572.12 |
| BROADBAND TELCOM POWER INC | 1719 S Grand Ave, Santa Ana, CA United States 92705 | 551.94 |
| Ancor Automotive LLC | PO Box 64000, Detroit, MI United States 48264 | 532.69 |
| PTM Corporation | 6560 Bethuy Road, Fair Haven, MI United States 48023 | 529.96 |
| Mac Tools | 5195 Blazer Parkway, Pittsburgh, PA United States 15251 | 529.20 |
| TaxSaver Plan | 4925 Greenville Ave #1300, Dallas, TX United States 75206 | 519.47 |

**Canoo Technologies Inc.**

Share folder reference:

Form Reference:

**Schedule E/F - Exhibit N.2**

1.8.3

Form 206E/F

Schedule E/F Part 2

Accrued Liabilities

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Zoom Video Communications Inc | 55 Almaden Blvd, 6th Floor,  San Jose, CA United States 95113 | 510.94 |
| Smithers Rapra Inc | 425 West Market Street,  Akron, OH United States 44303 | 510.74 |
| The Chemours Company FC LLC | PO Box 3558,  Carol Stream, IL United States 60132 | 510.49 |
| STRINGO Inc | 2000 Town Center, Suite 1830 Southfield, MI United States 48075 | 498.36 |
| WEIMA America Inc | 3678 Centre Circle,  Fort Mill, SC United States 29715 | 495.00 |
| Engineered Fastener Company LLC | 29356 Network Pl,  Chicago, IL United States 60673 | 479.55 |
| ETRADE FINANCIAL CORPORATE SERVICES INC | C/O CORP TAX DEPT, 671 N. GLEBE ROAD Arlington, VA United States 22203 | 462.19 |
| Wacom | 1455 NW Irving St,  Portland, OR United States 97209 | 446.83 |
| Prettl Lighting & Interior GmbH | Bollstraße 44-52,  Pfullingen, Germany 72793 | 440.22 |
| Allied Wire & Cable Inc | 101 Kestrel Drive,  Collegeville, PA United States 19426 | 422.27 |
| Unity Technologies Aps | Niels Hemmingsens Gade 24,  Copenhagen, Hovedstaden Denmark 1153 | 420.00 |
| Toyota Motor Engineering & Manufacturing North America Inc | 6565 Headquarters Drive,  Plano, TX United States 75024 | 418.00 |
| Tri Signal Integration Inc | 28110 Avenue Stanford, Unit D Santa Clarita, CA United States 91355 | 416.00 |
| Electrolock Inc | 17930 Great Lakes Pkwy,  Hiram, OH United States 44234 | 412.50 |
| Marathon Labels Inc | 3820 Merchant Rd.,  Fort Wayne, IN United States 46818 | 404.00 |
| Fujipoly America Corporation | 900 Milik St, PO Box 119 Carteret, NJ United States 7008 | 387.00 |
| Production Modeling Corporation | 15726 Michigan Ave,  Dearborn, MI United States 48126 | 384.98 |
| Skyya LLC | 12800 Whitewater Dr, Ste 100,  Eden Prairie, MN United States 55343 | 381.38 |
| MSSC US INC | Dept 77206 PO BOX 77000,  Detroit, MI United States 48277 | 374.60 |
| Izoblok SA | Legnicka 15,  Chorzów,  Poland 41-503 | 360.73 |
| IEWC Holdings Corp | 5001 S Towne Drive,  New Berlin, WI United States 53151 | 360.55 |
| RunBuggy OMI INC | 1377 Kettering Dr,  Ontario,  Canada 91761 | 355.18 |
| H3 Construction LLC | PO Box 947,  Roanoke, TX United States 76262 | 350.00 |
| Seal Methods Inc | 11915 Shoemaker Ave,  Santa Fe Springs, CA United States 90670 | 347.87 |
| Shermco Industries Inc | 2425 E. Pioneer Drive,  Irving, TX United States 75061 | 347.21 |
| Absopure Water Company | 41590 Joy Road,  Plymouth, MI United States 48170 | 346.50 |
| Cross Company | 4400 Piedmont Parkway,  Greensboro, NC United States 27410 | 346.00 |
| Trumpler Marketing Group Inc | 25018 Broadwell Ave,  Harbor City, CA United States 90710 | 344.30 |
| Xometry Inc | PO Box 735303,  Dallas, TX United States 75373 | 340.00 |
| TurboSquid | 935 Gravier Street, Suite 1600 New Orleans, LA United States 70112 | 332.99 |
| Container Alliance Company | 510 Castillo St Suite 340,  Santa Barbara, CA United States 93101 | 330.44 |
| Geoform Inc | 16832 Gramercy Place,  Gardena, CA United States 90247 | 320.00 |
| Seica Inc | 110 Avco Road,  Haverhill, MA United States 1835 | 319.00 |
| Fast Company | United States | 311.36 |
| Power Sonic Corporation | Smitspol 4,  RS Nijkerk,  Netherlands 3861 | 301.62 |
| Cenric Technologies LLC | 906 W McDermott Dr, Suite 116-117 Allen, TX United States 75013 | 300.00 |
| Best Buy | United States | 299.21 |
| CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | 290.00 |
| Newark An Avnet Company | 300 S Riverside Plaza, Suite 2200 Chicago, IL United States 60606 | 285.84 |
| Pryor Creek Quality Lawn Care | 13 Tallgrass Cir,  Pryor, OK United States 74361 | 285.53 |
| Valvoline LLC | 100 Valvoline Way,  Lexington, KY United States 40509 | 285.11 |
| Waytek Inc | 2440 Galpin Court,  Chanhassen, MN United States 55317 | 284.11 |
| HD Supply Inc | PO Box 404468,  Atlanta, GA United States 30384 | 283.25 |
| Elliott Electric Supply Inc | 537 N. 40th Street,  Springdale, AR United States 72762 | 277.24 |

**Canoo Technologies Inc.** <span style="float:right">Schedule E/F - Exhibit N.2</span>

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| CCL DESIGN | 12303 COLLECTION CENTER DRIVE,  CHICAGO, IL United States 60693 | 275.00 |
| Yokogawa Corporation of America | 2 Dart Road,  Newman, GA United States 30265 | 270.00 |
| United GMG | 898 Cambridge Drive,  Elk Grove Village, IL United States 60007 | 268.00 |
| Blue Sky Blue Sea Inc DBA American Export Lines | 13500 S Figueroa St,  Los Angeles, CA United States 90061 | 265.56 |
| Linde Gas & Equipment Inc | 2301 SE Creekview Dr,  Ankeny, IA United States 50021 | 260.31 |
| Aon Risk Insurance Services West Inc | 707 Wilshire Blvd, Suite 2600 Los Angeles, CA United States 90017 | 255.75 |
| Red Dot Award | United States | 244.59 |
| Heilind Electronics | 58 Jonspin Road,  Wilmington, MA United States 1887 | 238.74 |
| Intellicosting LLC | 980 Chicago Rd,  Troy, MI United States 48083 | 230.95 |
| Budget Flag | 310 N Rockwell Ave,  Oklahoma City, OK United States 73127 | 226.50 |
| Harbor Freight | Artesia Blvd,  Dallas, TX United States 75217 | 218.54 |
| AutomationDirect | PO BOX 402417,  Atlanta, GA United States 30384 | 217.25 |
| Chavant Inc | 5043 Industrial Road,  Farmingdale, NJ United States 7727 | 212.32 |
| Blue Shield of CA | PO BOX 629032,  El Dorado Hills, CA United States 95762 | 209.80 |
| SHI International Corp | PO BOX 952121,  Dallas, TX United States 75395 | 206.15 |
| LA CNC INC | 4529 San Fernando Rd, Suite E Glendale, CA United States 91204 | 202.89 |
| Manning Pest Services LLC | PO Box 1231,  Sallisaw, OK United States 74955 | 200.00 |
| ISO International Organization for Standardization | Chemin de Blandonnet 8, CP 401 Vernier,  Switzerland 1214 | 198.00 |
| TRS Staffing Solutions S DE RL DE CV | Insurgentes SUR 601 PISO 12,  Ciudad de Mexico, COL.NAPOLES C.P. Mexico 3810 | 189.42 |
| Custom Plate Pros | Winston Salem, NC United States | 185.53 |
| Advanced Circuits | 21101 E 32nd Parkway,  Aurora, CO United States 80011 | 184.59 |
| Navepoint | , ,  United States | 181.98 |
| DUVALTEX US INC | PO BOX 206435,  DALLAS, TX United States 75320 | 181.15 |
| AIR COMPRESSOR SUPPLY LLC | 3916 S I-35 SERVICE RD.,  Oklahoma City, OK United States 73170 | 176.03 |
| Stuart C Irby Company | P.O. Box 843959,  Dallas, TX United States 75284 | 173.95 |
| Ranger Design Inc | 20600 Clark-Graham,  Montreal,  Canada H9X 4B6 | 171.36 |
| The Ian Martin Group | 610 Chartwell Road, Suite 101 Oakville,  Canada L6J 4A5 | 171.20 |
| BIG Studio Inc | 1247 E Hill St,  Signal Hill, CA United States 90755 | 169.50 |
| TeamViewer Germany GmbH | Bahnhofsplatz 2,  Goppingen, Germany 73033 | 166.80 |
| Bondtex Inc | PO BOX 890731,  CHARLOTTE, NC United States 28289-0731 | 159.16 |
| Caplugs | 2150 Elmwood Ave,  Buffalo, NY United States 14207 | 155.60 |
| Hammitt and Associates Inc | 1100 Combermere Dr,  Troy, MI United States 48083 | 150.00 |
| Magna-Power Electronics Inc | 39 Royal Road,  Flemington, NJ United States 8822 | 147.50 |
| Worthington Specialty Processing | 27390 Network PL,  Chicago, IL United States 60673 | 147.50 |
| Axis Product Development Inc | PO BOX 6491,  Carol Stream, IL United States 60197 | 137.20 |
| Gregg S Wright dba Locker Room Agency LLC | 9171 Wilshire Blvd, Suite 500 Beverly Hills, CA United States 90210 | 135.61 |
| Strategic Dealer Evolutions Ltd | 534 Oneida Drive,  Burlington,  Canada L7T 3V1 | 135.61 |
| BYK-Gardner USA | 9104 Guilford Road,  Columbia, MD United States 21046 | 134.79 |
| Michigan Scientific Corporation | 730 Bellevue Ave,  Milford, MI United States 48381 | 126.69 |
| RS Americas RS Components Ltd | PO Box 841811,  Dallas, TX United States 75284 | 126.48 |
| Travers Thorp Alberga | PO Box 472, Grand Cayman KY1-1106 Cayman Islands,  Hong Kong | 121.95 |
| Dezeen Limited | 8 Orsman Road,  London, London United Kingdom N1 5QJ | 118.74 |
| Product & Tooling Technologies Inc | 33222 Groesbeck Hwy,  Fraser, MI United States 48026 | 118.50 |
| Tool Discounter | 4280 Centerville Rd,  St. Paul, MN United States 55127 | 114.76 |

**Canoo Technologies Inc.**                                                                                                          **Schedule E/F - Exhibit N.2**

Share folder reference:                         1.8.3
Form Reference:                                 Form 206E/F
                                                Schedule E/F Part 2
                                                Accrued Liabilities

                                                                                                                                  62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| C-P-S Automotive LP | 1 Research Drive, Suite 300 I Greenville, SC United States 29607 | 108.00 |
| Best Packaging and Crating Inc | 15010 S Main St,  Gardena, CA United States 90248 | 105.00 |
| LexisNexis division of RELX Inc | 28544 Network Place,  Chicago, IL United States 60673 | 104.78 |
| Hy Vac Technologies Inc | 15701 Glendale,  Detroit, MI United States 48227 | 100.00 |
| Toyota Material Handling Solutions | 12012 Burke Street,  Santa Fe Spgs, CA United States 90670 | 100.00 |
| BODO Möller CHEMIE CORP | 2310 Parklake Dr.,  Suite 415 Atlanta, GA United States 30345 | 97.18 |
| Interworld Highway LLC | 188 Westwood Ave,  Long Branch, NJ United States 7740 | 96.23 |
| German Design Council | Friedrich-Ebert-Anlage 49,  Frankfurt am Main,  Germany 60327 | 92.40 |
| Hinduja Tech Inc | 39555 Orchard Hill Place, Suite 600 Novi, MI United States 48375 | 81.61 |
| Gardena Welding Supply Co Inc | 16601 S Normandie Ave,  Gardena, CA United States 90247 | 79.93 |
| Interface Inc | 7401 E Butherus Drive,  Scottsdale, AZ United States 85260 | 78.65 |
| Vortex Industries LLC | File 1095, 1801 W Olympic Blvd,  Pasadena, CA United States 91199 | 74.80 |
| WEGU Manufacturing Inc | 1707 Harbour Street,  Whitby,  Canada L1N 9G6 | 72.20 |
| Investment Recovery Services | 3421 N Sylvan Ave,  Fort Worth, TX United States 76111 | 71.51 |
| NetCentra Inc | 556 Riverdale Drive, Unit A,  Glendale, CA United States 91204 | 66.89 |
| Activpayroll Ltd | activpayroll, 5 Cults Business Park, Station Road, Aberdeen, Scotland United Kingdom AB15 9PE | 62.07 |
| Scooter Software Inc | 625 N Segoe Rd, Suite 104 Madison, WI United States 53705 | 60.00 |
| Stabilus Inc | Lockbox 638945, PO Box 638945 Cincinnati, OH United States 45263 | 57.63 |
| Cerritos Dodge Inc | 18803 Studebaker Rd,  Cerritos, CA United States 90703 | 56.98 |
| Alfing Corporation | 44160 Plymouth Oaks Blvd,  Plymouth, MI United States 48170 | 56.50 |
| AUNDE Mexico SA de CV | Lote 1 Manzana C,  Huejotzingo, Puebla Mexico 74169 | 56.50 |
| LEM-USA Inc | 11665 W. Bradley Road,  Milwaukee, WI United States 53224 | 56.50 |
| Bel-Metric Inc | 35 Westech Drive,  Tyngsboro, MA United States 1879 | 55.92 |
| Brady Worldwide Inc | PO Box 71995,  Chicago, IL United States 60694 | 54.24 |
| Kelly Services Inc | 999 West Big Beaver Rd,  Troy, MI United States 48084 | 53.96 |
| Formlabs Inc | 35 Medford Street, Suite 201 Somerville, MA United States 2143 | 50.59 |
| Sackin Metals Inc | 15201 transistor Lane,  Huntington Beach, CA United States 92649 | 48.14 |
| United Rentals | 2720 South Orange Ave,  Santa Ana, CA United States 92707 | 45.20 |
| BGOV LLC | PO BOX 419841,  Boston, MA United States 2241 | 40.32 |
| OpenLM Inc | PO BOX 401,  Ramona, CA United States 92065 | 39.90 |
| Allied Industrial Tool Group | 3061 West Thompson Raod,  Fenton, MI United States 48430 | 38.56 |
| Powerwerx | 23695 Vía del Rio,  Yorba Linda, CA United States 92887 | 36.64 |
| Wire Care | PO Box 11,  Lafayette, NJ United States 7848 | 36.41 |
| Vitech Manufacturing LP | Sattex 101, J. Gomez Portugal, Jesus Maria Aguascalientes, Aguascalientes Mexico 20909 | 33.90 |
| Averna Test Systems Inc | 1515 Center Park Dr, 1515 Center Park Dr Charlotte, NC United States 28217 | 31.98 |
| Oklahoma Motor Vehicle Commission | 4334 NW Expressway Ste 183, Oklahoma City, OK United States 73116 | 31.43 |
| Jenna Norman Photography | 6322 Anthony Ave,  Garden Grove, CA United States 92845 | 31.08 |
| Tape Craft Corporation | PO Box 2027,  Anniston, AL United States 36202 | 30.00 |
| GDC Inc | 300 Steury Ave,  Goshen, IN United States 46528 | 29.87 |
| Mobile Mini Inc dba Mobile Mini Storage Solutions | PO BOX 91975, Chicago, IL United States 60693 | 28.56 |
| Puretec Industrial Water | 3151 Sturgis Road,  Oxnard, CA United States 93030 | 24.71 |
| Ebay | United States | 23.74 |
| GRUPO ANTOLIN PLASBUR SA | C/Lopez Bravo, 52 (Antiguas Naves Michelin) - NAVES ATLAS Pol. Ind. Villalonquéjar 09001,  Burgos, Castillia Spain 9001 | 22.04 |
| H R Technologies Inc | 32500 N. Avis Drive,  Madison Heights, MI United States 48071 | 18.98 |

**Canoo Technologies Inc.**

Share folder reference:     1.8.3

Form Reference:     Form 206E/F

Schedule E/F Part 2

Accrued Liabilities

**Schedule E/F - Exhibit N.2**

62,809,015.54

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| NAPA Auto Parts | 1912 W Carson St,  Torrance, CA United States 90501 | 18.40 |
| Q-Mark Manufacturing Inc | 30051 Comercio,  Rancho Santa Margarita, CA United States 92688 | 18.15 |
| Bossard Inc | 6521 Production Drive,  Cedar Falls, IA United States 50613 | 16.95 |
| Revchem Composites Inc | 2720 S Willow Ave, #B Bloomington, CA United States 92316 | 13.64 |
| Henkel Corporation | PO BOX 281666,  Atlanta, GA United States 30384 | 13.44 |
| Kolb Design Technology GmbH & Co KG | Josef-Wallner-STr. 5a,  Deggendorf,  Germany 94469 | 11.36 |
| Staedtler Inc | 8335 Winnetka Ave #7,  Winnetka, CA United States 91306 | 11.18 |
| Timi Creation sro | Morseova 1126/5,  Plzeň 301 00,  Czech Republic | 10.47 |
| AUNDE Brasil SA | Rua Itapolis, 85,  Poa City, Sao Paulo Brazil 08559-450 | 9.56 |
| SURFACE PREP SOT DIVISION | PO BOX,  Alsip, IL United States 60677 | 8.20 |
| Automatic Spring Products Corporation | 803 Taylor Ave,  Grand Haven, MI United States 49417 | 6.21 |
| Joe Carlson Studio Inc | 2022 Edgewood Dr,  S Pasadena, CA United States 91030 | 5.72 |
| Brian Thomas Companies Inc | 1452 Pond Reef Rd,  Ketchikan, AK United States 99901 | 4.42 |
| Parsus LLP | 177 E Colorado Blvd, Suite 200 Pasadena, CA United States 91105 | 4.38 |
| ER Wagner Manufacturing Company | W130N8691 Old Orchard Road,  Menomonee Falls, WI United States 53051 | 4.29 |
| Transient Specialists Inc | 7704 S Grant Street,  Burr Ridge, IL United States 60527 | 3.96 |
| Staples Contract & Commercial LLC | PO BOX 660409,  Dallas, TX United States 75266 | 3.57 |
| Keyence Corporation of America | 500 Park Boulevard, Suite 200 Itasca, IL United States 60143 | 2.30 |
| TCLAD Inc | 1600 Orrin Rd, Prescott, WI 54021-2000 Prescott, WI United States 54021 | 2.08 |
| FedEx Freight Inc | PO BOX 660481,  Dallas, TX United States 75266 | 1.70 |
| Modern Plating Corporation | 701 S Hancock Street,  Freeport, IL United States 61032 | 1.11 |
| Marian Inc | 1011 E Saint Clair Street,  Indianapolis, IN United States 46202 | 0.85 |
| Shanghai Wisefount Credit Service Co Ltd | Room 512 5F Building 4 No 546 Yuyuan Road,  Shanghai,  China 200040 | (112.33) |
| Advanced Test Equipment Corporation | 10401 Roselle Street,  San Diego, CA United States 92121 | (1,499.46) |
| Interplex Suzhou Precision Engineering LTD | 36 Xingming Street Css Industrial Park,  Suzhou,  China 215021 | (1,743.88) |
| Stanley Engineered Fastening | 49201 Gratiot Ave,  Chesterfield, MI United States 48051 | (3,004.36) |
| Safety Kleen Systems Inc | PO BOX 975201,  Dallas, TX United States 75397 | (5,361.90) |
| Racar Engineering LLC | 555 Metro Place, Suite 500 Dublin, OH United States 43017 | (14,926.00) |
| Plastivaloire (PVL) | Zone Industrielle Nord, 1 route de la Retaudière, BP 38 Langeais,  France 37130 | (28,636.23) |

**CANOO TECHNOLOGIES, INC.**

**Official Form 206G**

   **Schedule G**

   2  List all contracts and unexpired leases

   2.1  Unexpired Leases                              Exhibit O
   2.2  Executory Contracts                           Exhibit P

**Canoo Technologies Inc.**

Share folder reference:  1.14
Form Reference:  Form 206G
  Schedule G Part 2
  Unexpired Leases

| Location | Address | Lessee | Lessor | Lessor Address | Lessor Email |
|----------|---------|--------|--------|----------------|--------------|
| Torrance | 19951 Mariner Avenue, Torrance CA 90503 | Evelozcity Inc. | Remarkable Views Consultants LTD. | Integrity Capital Management Limited Unit 605, 50 Connaught Rd. Central Hong Kong | |
| 15520 Justin | 15520 HWY 114 Justin, TX 76226 | Canoo Technologies Inc. | 15520 HWY 114 LLC (AF Ventures, LLC) | 2126 Hamilton Road, Suite 260, Argyle, TX 76226 | jana@afvpartners.com |
| 15306 Justin | 15306 HWY 114 Justin, TX 76226 | Canoo Technologies Inc. | 15306 HWY 114 LLC (AF Ventures, LLC) | 2126 Hamilton Road, Suite 260, Argyle, TX 76226 | jana@afvpartners.com |
| Bentonville | 4901 SW Regional Airport Boulevard, Bentonville, AR 72712 | Canoo Technologies Inc. | CrossMar Industrial North 100, LLC | 1500 East Central Avenue, Suite 110, Bentonville, AR 72712 | |
| Pryor OK | 4461 Zarrow Street., Pryor, OK 74361 | Canoo Inc. | Oklahoma Ordnance Works Authority | PO Box 945, Pryor, OK 74362 | |
| Michigan | 2000 Taylor Road, Auburn Hills, Michigan 48326 | Canoo Technologies Inc. | Taylor Road Holdings LLC | 26555 Evergreen Road, Suite 102 Southland, MI 48076 | karen.colucci@nmrk.com |
| I-40 | 9528 W I-40 Service Road, Oklahoma City, Oklahoma | Canoo Inc. | I-40 OKC Partners LLC | 2126 Hamilton Road, Suite 260, Argyle, TX 76226 | jana@afvpartners.com |
| Ohio | 25790 ST RT 287, Marysville, Ohio 43040 | Canoo Technologies Inc. | Robinson Investments, Ltd | 1 Hunter Place, P.O. Box 68, Bellefontaine, Ohio 43311 | |

## Canoo Technologies Inc.

**Share folder reference:**    1.14

**Form Reference:**    Form 206G

    Schedule G Part 2

    Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Ernst & Young LLP | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 | Supplier or service contract |
| Canoo Technologies Inc. | MUNCK WILSON MANDALA LLP | 12770 COIT RD, STE 600 Dallas, TX United States 75250 | Supplier or service contract |
| Canoo Technologies Inc. | Tachi-S Engineering USA Inc | 23227 Commerce Dr,  Farmington Hills, MI United States 48335 | Supplier or service contract |
| Canoo Technologies Inc. | Kirkland & Ellis LLP | 300 N LaSalle,  Chicago, IL United States 60654 | Supplier or service contract |
| Canoo Technologies Inc. | McKinsey & Company Inc United States | PO Box 7247-7255,  Philadelphia, PA United States 19170 | Supplier or service contract |
| Canoo Technologies Inc. | I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | Lease for business property |
| Canoo Technologies Inc. | Sidley Austin LLP | PO Box 0642,  Chicago, IL United States 60690 | Supplier or service contract |
| Canoo Technologies Inc. | Meta System SPA | Via T. Galimberti 5,  Reggio Emilia,  Italy 42124 | Supplier or service contract |
| Canoo Technologies Inc. | Toledo Tool & Die Co Inc | 105 W Alexis Rd,  Toledo, OH United States 43612 | Supplier or service contract |
| Canoo Technologies Inc. | Onix Networking Corp | PO Box 74184,  Cleveland, OH United States 44194 | Supplier or service contract |
| Canoo Technologies Inc. | Magna Exteriors (Liverpool) Limited | Renaissance Way, Blvd Industry Park Liverpool, Merseyside United Kingdom L24 9PL | Supplier or service contract |
| Canoo Technologies Inc. | Wedbush Securities Inc | 1000 Wilshire Blvd,  Los Angeles, CA United States 90017 | Supplier or service contract |
| Canoo Technologies Inc. | Hyundai Mobis Co Ltd | 203 Teheran-ro, SI Tower, Yeoksam-dong Gangnam-gu,  Korea, Republic of 6141 | Supplier or service contract |
| Canoo Technologies Inc. | Global Retool Group America LLC | 7290 KENSINGTON RD,  Brighton, MI United States 48116 | Supplier or service contract |
| Canoo Technologies Inc. | CrossMar Industrial North 100 LLC | 2500 NE 11th St., Suite 300 Bentonville, AR United States 72712 | Lease for business property |
| Canoo Technologies Inc. | PAC Project Advisors International Ltd | 755 W Big Beaver Road, STE 1875 Troy, MI United States 48084 | Supplier or service contract |
| Canoo Technologies Inc. | Fuzhou Fushiang Motor Industrial CoLtd | No.2 Hongxi Road, Qingkou investment zone Fuzhou,  China 350119 | Supplier or service contract |
| Canoo Technologies Inc. | Deloitte & Touche LLP | PO Box 844708,  Dallas, TX United States 75284 | Supplier or service contract |

**Canoo Technologies Inc.**

| | |
|---|---|
| **Share folder reference:** | 1.14 |
| **Form Reference:** | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Horiba Instruments Incorporated | 9755 Research Drive,  Irvine, CA United States 92618 | Supplier or service contract |
| Canoo Technologies Inc. | Alixpartners LLP | 909 Third Ave,  New York, NY United States 10022 | Supplier or service contract |
| Canoo Technologies Inc. | Ansys Inc | 2600 Ansys Dr,  Canonsburg, PA United States 15317 | Supplier or service contract |
| Canoo Technologies Inc. | REXFORD INDUSTRIAL | PO BOX 740028,  Los Angeles, CA United States 90074 | Lease for business property |
| Canoo Technologies Inc. | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | Supplier or service contract |
| Canoo Technologies Inc. | Jing-Jin Electric North America LLC | 34700 Grand River Ave.,  Farmington Hills, MI United States 48335 | Supplier or service contract |
| Canoo Technologies Inc. | Stratus-X LLC | 9800 Mount Pyramid Court, Ste 400 Englewood, CO United States 80112 | Supplier or service contract |
| Canoo Technologies Inc. | Dasung CoLtd | NamdongSeoro 370,  Namdong-gu, Korea, Republic of 21629 | Supplier or service contract |
| Canoo Technologies Inc. | Metrican Stamping LLC | 101 Warren G Medley Dr,  Dickson, TN United States 37055 | Supplier or service contract |
| Canoo Technologies Inc. | Marquardt Switches Inc | PO BOX 10713,  Albany, NY United States 12201 | Supplier or service contract |
| Canoo Technologies Inc. | CEVA Logistics US Inc | 15350 Vickery Drive,  Houston, TX United States 77033 | Supplier or service contract |
| Canoo Technologies Inc. | Standard Profil Spain S A | Calle La Cadena-Varea 43,  Logrono-La Rioja, Spain 26006 | Supplier or service contract |
| Canoo Technologies Inc. | The MathWorks Inc | 3 Apple Hill Drive,  Natick, MA United States 1760 | Supplier or service contract |
| Canoo Technologies Inc. | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | Supplier or service contract |
| Canoo Technologies Inc. | Danfoss Silicon Power GmbH | Husumer Straße 251,  Flensburg,  Germany 24941 | Supplier or service contract |
| Canoo Technologies Inc. | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | Supplier or service contract |
| Canoo Technologies Inc. | Joyson Safety Systems Acquisition LLC | 2500 Innovation Drive,  Auburn Hills, MI United States 48326 | Supplier or service contract |
| Canoo Technologies Inc. | Kyung Chang Technology Jiang Yin Co LTD | No 32, Huangang XI Rd,  Wuxi,  China 214446 | Supplier or service contract |

**Canoo Technologies Inc.**

| Share folder reference: | 1.14 |
| Form Reference: | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Lyseon North America Inc | 1110 W Tenkiller Rd,  Catoosa, OK United States 74015 | Supplier or service contract |
| Canoo Technologies Inc. | Illinois Tool Works Inc | PO BOX 75289, 75 Remittance Dr Chicago, IL United States 60675 | Supplier or service contract |
| Canoo Technologies Inc. | Grupo Antolin Tanger | Zone Franche d'Exportation de Tanger, Ilot nº 22B et 21 TANGER,  Morocco 900090 | Supplier or service contract |
| Canoo Technologies Inc. | 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | Lease for business property |
| Canoo Technologies Inc. | Mayco International LLC | 42400 Merill Road,  Sterling Heights, MI United States 48314 | Supplier or service contract |
| Canoo Technologies Inc. | DSP Concepts Inc | 3235 Kifer Road, Suite 100 Santa Clara, CA United States 95051 | Supplier or service contract |
| Canoo Technologies Inc. | Accenture International Limited | 1 Grand Canal Suare, Grand Canal Harbour Dublin 2,  Ireland D02 P820 | Supplier or service contract |
| Canoo Technologies Inc. | Kuka Robotics UK Ltd | Great Western Street,  Wednesbury, West Midlands United Kingdom WS10 7LL | Supplier or service contract |
| Canoo Technologies Inc. | Dell Marketing LP | PO Box 676021,  Dallas, TX United States 75267 | Supplier or service contract |
| Canoo Technologies Inc. | Mobase Electronics Co Ltd | TERCERA AVENIDA LOTE 12,  Apodaca, Nuevo Leon Mexico 66600 | Supplier or service contract |
| Canoo Technologies Inc. | Contegix | PO Box 671710,  Dallas, TX United States 75267 | Supplier or service contract |
| Canoo Technologies Inc. | Daversa Partners | 55 Greens Farms Road, Floor 2 Westport, CT United States 6880 | Supplier or service contract |
| Canoo Technologies Inc. | EDAG Inc | 1875 Research Drive, Suite 200 Troy, MI United States 48083 | Supplier or service contract |
| Canoo Technologies Inc. | American Group LLC | PO Box 72086,  Cleveland, OH United States 44192 | Supplier or service contract |
| Canoo Technologies Inc. | Twin Valet Parking Inc | 1309 Magnolia Blvd,  Burbank, CA United States 91506 | Supplier or service contract |
| Canoo Technologies Inc. | Polycon Industries A Division of Magna Exteriors | 65 Independence Place,  PL- Guelph, Canada N1K 1H8 | Supplier or service contract |
| Canoo Technologies Inc. | Siemens Industry Software Inc | PO BOX 2168,  Carol Stream, IL United States 60132 | Supplier or service contract |

**Canoo Technologies Inc.**

| Share folder reference: | 1.14 |
| --- | --- |
| Form Reference: | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
| --- | --- | --- | --- |
| Canoo Technologies Inc. | UKG Inc FKA The Ultimate Software Group Inc | PO BOX 930953,  Atlanta, GA United States 31193 | Supplier or service contract |
| Canoo Technologies Inc. | Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | Supplier or service contract |
| Canoo Technologies Inc. | Altair Engineering Inc | Dept 771419, PO BOX 77000 Detroit, MI United States 48277 | Supplier or service contract |
| Canoo Technologies Inc. | SITRICK GROUP LLC | 11999 SAN VICENTE BLVD, PENTHOUSE Los Angeles, CA United States 90049 | Supplier or service contract |
| Canoo Technologies Inc. | Durr Systems AG | Carl-Benz-Str. 34,  Bietigheim-Bissingen, Germany 74321 | Supplier or service contract |
| Canoo Technologies Inc. | Concept Group LLC | 2985 E Miraloma Ave,  Anaheim, CA United States 92806 | Supplier or service contract |
| Canoo Technologies Inc. | aPriori Technologies Inc | 300 Baker Ave, Suite 170 Concord, MA United States 1742 | Supplier or service contract |
| Canoo Technologies Inc. | JAC auto parts (Ningbo) Co Ltd | No. 30 Xingshun Road SINO-ITALY, NINGBO ECOLOGICAL PARK Ningbo,  China 315475 | Supplier or service contract |
| Canoo Manufacturing, LLC | Oakley Industries Inc | 35224 Autonation Dr,  Clinton Township, MI United States 48035 | Supplier or service contract |
| Canoo Technologies Inc. | MDA US LLC | PO BOX 91683435,  Chicago, IL United States 60691 | Supplier or service contract |
| Canoo Technologies Inc. | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | Supplier or service contract |
| Canoo Technologies Inc. | JB Hunt Transport Inc | PO Box 847977,  Dallas, TX United States 75284 | Supplier or service contract |
| Canoo Manufacturing, LLC | Robert Bosch LLC | 2800 S. 25th Ave,  Broadview, IL United States 60155 | Supplier or service contract |
| Canoo Technologies Inc. | Denso International America Inc | 24777 Denso Drive,  Southfield, MI United States 48033 | Supplier or service contract |
| Canoo Technologies Inc. | CASCO Products Corporation | 28698 Network Place,  Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | Weideman Group Inc | 9752 Clos Du Lac Circle,  Loomis, CA United States 95650 | Supplier or service contract |

**Canoo Technologies Inc.**

| Share folder reference: | 1.14 |
|---|---|
| Form Reference: | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Morrow Sodali LLC | 470 West Ave, 3rd Floor Stamford, CT United States 6902 | Supplier or service contract |
| Canoo Technologies Inc. | Globe Capital Partners GmbH | Königstraße, 1A Stuttgart, Germany 70173 | Supplier or service contract |
| Canoo Technologies Inc. | Presidio Networked Solutions Group LLC | PO BOX 822169, Philadelphia, PA United States 19182 | Supplier or service contract |
| Canoo Technologies Inc. | Cornerstone OnDemand Inc | Dept CH19590, Palatine, IL United States 60055 | Supplier or service contract |
| Canoo Technologies Inc. | FWU JIH DIE CASTING INDUSTRIAL CO LTD | No.1, Lane 38, Chung-E 1st St., Rende Dist., Tainan City, TAIWAN Taiwan 71753 | Supplier or service contract |
| Canoo Technologies Inc. | HSL SRL | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento, Lavis, Trentino Italy 38015 | Supplier or service contract |
| Canoo Technologies Inc. | Cyberone LLC | 6851 Communications Pkwy, Plano, TX United States 75024 | Supplier or service contract |
| Canoo Technologies Inc. | Potter Anderson & Corroon LLP | 1313 N. Market St, 6th Floor Wilmington, DE United States 19801 | Supplier or service contract |
| Canoo Technologies Inc. | LinkedIN Corporation | 62228 Collections Center Dr, Chicago, IL United States 60693 | Supplier or service contract |
| Canoo Technologies Inc. | Starglass | Avenida del Ebro 58, Polígono Ind. El Sequero Agoncillo, Spain 26509 | Supplier or service contract |
| Canoo Technologies Inc. | IPG Automotive USA Inc | 1350 Highland Dr., Suite F Ann Arbor, MI United States 48108 | Supplier or service contract |
| Canoo Manufacturing, LLC | The Shyft Group USA Inc | 603 Earthway Blvd, Bristol, IN United States 46507 | Supplier or service contract |
| Canoo Manufacturing, LLC | Kyungshin Cable International Corporation | Parcela #101 Poligono 1 Fracc.3, Gomex Palacio, Durango Mexico CP 35120 | Supplier or service contract |
| Canoo Technologies Inc. | Skyya LLC | 12800 Whitewater Dr, Ste 100, Eden Prairie, MN United States 55343 | Supplier or service contract |
| Canoo Technologies Inc. | Consilio Inc | DEPT CH 17174, Palatine, IL United States 60055 | Supplier or service contract |
| Canoo Technologies Inc. | Macauto Mexico SA de CV | Circuito Paseo de las Colinas 301, Leon, GTO Mexico 37668 | Supplier or service contract |
| Canoo Technologies Inc. | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE CV | CARRETERA LIBRE A CELAYA KM 8.6, Zona Industrial Balvanera Corregidora, Queretaro Mexico 76908 | Supplier or service contract |

## Canoo Technologies Inc.

| | |
|---|---|
| Share folder reference: | 1.14 |
| Form Reference: | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Anderton Castings SAS | 1388 Rue Adrienne Bolland,  Andrezieux-Boutheon,  France 42160 | Supplier or service contract |
| Canoo Technologies Inc. | Anton Manufacturing division of Multimatic Inc | 300 Basaltic Road,  Concord,  Canada L4K 4Y9 | Supplier or service contract |
| Canoo Technologies Inc. | Hella Electronics Corporation | PO Box 5122,  Carol Stream, IL United States 60197 | Supplier or service contract |
| Canoo Technologies Inc. | Humanetics Innovative Solutions | 23300 Haggerty Road,  Farmington Hills, MI United States 48335 | Supplier or service contract |
| Canoo Technologies Inc. | Envisai Inc | 6 Redwood Ct,  Plainsboro, NJ United States 8536 | Supplier or service contract |
| Canoo Technologies Inc. | Express Employment Professionals | PO BOX 203901,  Dallas, TX United States 75320 | Supplier or service contract |
| Canoo Technologies Inc. | Rapid Global Business Solutions Inc | 1200 Stephenson Hwy,  Troy, MI United States 48083 | Supplier or service contract |
| Canoo Technologies Inc. | Cloudflare Inc | 101 Townsend Street,  San Francisco, CA United States 94107 | Supplier or service contract |
| Canoo Technologies Inc. | Smart Manufacturing Technology Ltd | Wilford House, 1 Clifton Lane Nottingham, Nottinghamshire United Kingdom NG11 7AT | Supplier or service contract |
| Canoo Manufacturing, LLC | Seal Methods Inc | 11915 Shoemaker Ave,  Santa Fe Springs, CA United States 90670 | Supplier or service contract |
| Canoo Technologies Inc. | Gamma Technologies LLC | 601 Oakmont Lane, Suite 220 Westmont, IL United States 60559 | Supplier or service contract |
| Canoo Manufacturing, LLC | Highly Marelli USA Inc | 305 Stanley Blvd, Building 2 Shelbyville, TN United States 37160 | Supplier or service contract |
| Canoo Technologies Inc. | BETA CAE Systems International AG | Platz 4,  Root,  Switzerland 6039 | Supplier or service contract |
| Canoo Technologies Inc. | Western Allied Corporation | 12046 Florence Ave,  Santa Fe Springs, CA United States 90670 | Supplier or service contract |
| Canoo Technologies Inc. | Contentful Inc | 1801 California St,, Suite 4600 Denver, CO United States 80202 | Supplier or service contract |
| Canoo Technologies Inc. | Adobe Inc | 29322 Network Place,  Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | C-P-S Automotive LP | 1 Research Drive, Suite 300 I Greenville, SC United States 29607 | Supplier or service contract |
| Canoo Technologies Inc. | 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | Lease for business property |

## Canoo Technologies Inc.

| | |
|---|---|
| **Share folder reference:** | 1.14 |
| **Form Reference:** | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Woory Industrial Company Ltd | 317 Poseungnam-ro, Poseung-eup, Pyeongtaek-si, Korea, Republic of 17708 | Supplier or service contract |
| Canoo Technologies Inc. | Seyfarth Shaw LLP | 233 S Wacker Drive Ste 8000, Chicago, IL United States 60606 | Supplier or service contract |
| Canoo Technologies Inc. | Jobplex | 71 S Wacker Drive, Suite 2700 Alsip, IL United States 60606 | Supplier or service contract |
| Canoo Technologies Inc. | Automotive Testing And Development Services Inc | 400 S Etiwanda Ave, Ontario, CA United States 91761 | Supplier or service contract |
| Canoo Technologies Inc. | Nexen Corporation | 291, Daedongwolpo-ro, Daehap-myeon, Daehap-myeon / Changnyeong-gun,/ 50307, Changnyeong-gun, Gyeongsangnam-do Korea, Republic of 50307 | Supplier or service contract |
| Canoo Technologies Inc. | Fastenal Company | 3761 5th Ave N, LETHBRIDGE, Canada T1H 5L4 | Supplier or service contract |
| Canoo Technologies Inc. | Compensia Inc | PO BOX 103143, Pasadena, CA United States 91189 | Supplier or service contract |
| Canoo Technologies Inc. | Oasys Ltd | 8 Fitzroy Street, London, London United Kingdom W1T 4BJ | Supplier or service contract |
| Canoo Technologies Inc. | Autodesk Inc | Auto Desk Inc C/O Citibank, PO Box 2188 Carol Stream, IL United States 60132 | Supplier or service contract |
| Canoo Manufacturing, LLC | Marquardt Switches Inc | PO BOX 10713, Albany, NY United States 12201 | Supplier or service contract |
| Canoo Technologies Inc. | Fiberdyne Research Pty Ltd | 14 Carmel Ave, Ferntree Gully, Vic Australia 3156 | Supplier or service contract |
| Canoo Technologies Inc. | EntServ Deutschland GmbH | EntServ Deutschland GmbH, Schickardtstr. 32 Boeblingen, Germany 71034 | Supplier or service contract |
| Canoo Inc. | The Benchmark Company LLC | 150 East 58th Street 17th Floor, Bowling Green, NY United States 10155 | Supplier or service contract |
| Canoo Technologies Inc. | Richards Layton & Finger PA | 920 North King Street, Wilmington, DE United States 19801 | Supplier or service contract |
| Canoo Technologies Inc. | ESG Advisor Group LLC | 79 Bridge St Apt 5F, Brooklyn, NY United States 11201 | Supplier or service contract |
| Canoo Technologies Inc. | Fisher & Phillips LLP | PO BOX 840703, Los Angeles, CA United States 90084 | Supplier or service contract |

**Canoo Technologies Inc.**

| Share folder reference: | 1.14 |
|---|---|
| Form Reference: | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Hottinger Bruel and Kjaer Inc | 19 Bartlett Street,  Marlborough, MA United States 1752 | Supplier or service contract |
| Canoo Manufacturing, LLC | OPTIMAS OE SOLUTIONS LP | 2651 Compass Road,  Glenview, IL United States 60026 | Supplier or service contract |
| Canoo Technologies Inc. | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | Supplier or service contract |
| Canoo Technologies Inc. | Kyungshin Cable International Corporation | Parcela #101 Poligono 1 Fracc.3,  Gomex Palacio, Durango Mexico CP 35120 | Supplier or service contract |
| Canoo Technologies Inc. | My Equity Comp LLC | 2339 Gold Meadow Way, Ste. 210 Gold River, CA United States 95670 | Supplier or service contract |
| Canoo Manufacturing, LLC | TPK Auto Tech Co Limited | Units 610-611, 6/F Tower 2, Lippo CTR 89 Queensway, Admiralty ,  Hong Kong | Supplier or service contract |
| Canoo Technologies Inc. | HSI Workplace Compliance Solutions Inc | PO Box 809321,  Chicago, IL United States 60680 | Supplier or service contract |
| Canoo Technologies Inc. | HRMS Solutions Inc | 941 Grant Pl,  Boulder, CO United States 80302 | Supplier or service contract |
| Canoo Technologies Inc. | Simmons & Simmons LLP | CityPoint, 1 Ropemaker Street,  London, London United Kingdom EC2Y 9SS | Supplier or service contract |
| Canoo Technologies Inc. | Cornerstone Government Affairs Inc | 800 Maine Ave SW 7th Floor,  Washington, DC United States 20024 | Supplier or service contract |
| Canoo Technologies Inc. | ETRADE FINANCIAL CORPORATE SERVICES INC | C/O CORP TAX DEPT, 671 N. GLEBE ROAD Arlington, VA United States 22203 | Supplier or service contract |
| Canoo Technologies Inc. | Gauntlett & Associates | 5 Pelican Vista Dr,  Newport Coast, CA United States 92657 | Supplier or service contract |
| Canoo Technologies Inc. | MOURI TECH LLC | 1183 W John Carpenter Fwy,  Irving, TX United States 75039 | Supplier or service contract |
| Canoo Technologies Inc. | SAE International | PO BOX 645959,  Pittsburgh, PA United States 15264 | Supplier or service contract |
| Canoo Technologies Inc. | Allium US Holding LLC | PO Box 735794,  Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | OPTIMAS OE SOLUTIONS LP | 2651 Compass Road,  Glenview, IL United States 60026 | Supplier or service contract |
| Canoo Technologies Inc. | Telos Global LLC | 1880 Hwy 116,  Caryville, TN United States 37714 | Supplier or service contract |

**Canoo Technologies Inc.**

| Share folder reference: | 1.14 |
|---|---|
| Form Reference: | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Perforce Software Inc | Programming Research LTD, PO BOX 742263 Los Angeles, CA United States 90074 | Supplier or service contract |
| Canoo Technologies Inc. | BG Networks Inc | 100 Robin Road,  Weston, MA United States 2493 | Supplier or service contract |
| Canoo Technologies Inc. | MOBIS NORTH AMERICA LLC | 46501 Commerce Center Drive,  Plymouth, MI United States 48170 | Supplier or service contract |
| Canoo Technologies Inc. | MSC Direct | MSC Industrial Supply Co, PO BOX 953635 Saint Louis, MO United States 63195 | Supplier or service contract |
| Canoo Technologies Inc. | BOS Automotive Products Inc | 2956 Waterview Drive,  Rochester Hills, MI United States 48309 | Supplier or service contract |
| Canoo Technologies Inc. | DemandBlue | 5 Corporate Park Ste 140,  Irvine, CA United States 92606 | Supplier or service contract |
| Canoo Technologies Inc. | Anvil Ventures Inc | 2125 Western Ave., Suite 208 Seattle, WA United States 98121 | Supplier or service contract |
| Canoo Technologies Inc. | IHS Global Inc | P.O. Box 911501,  Denver, CO United States 80291 | Supplier or service contract |
| Canoo Technologies Inc. | Vector North America Inc | 39500 Orchard Hill Place, Ste. 400,  Novi, MI United States 48375 | Supplier or service contract |
| Canoo Technologies Inc. | ATOP SpA | Strada S.Appiano 8/A,  Barberino Val d'Elsa,  Italy 50021 | Supplier or service contract |
| Canoo Technologies Inc. | Materialise USA LLC | 9450 SW Gemini Dr, PMB 71948 Beaverton, OR United States 97006 | Supplier or service contract |
| Canoo Technologies Inc. | Prime Wheel | 17705 S Main St,  Gardena, CA United States 90248 | Supplier or service contract |
| Canoo Technologies Inc. | Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | Supplier or service contract |
| Canoo Technologies Inc. | CDH Detroit Inc | 7 W Square Lake Rd,  Bloomfield Hills, MI United States 48302 | Supplier or service contract |
| Canoo Technologies Inc. | Inteva Products LLC | 300 Sipingshan Road, Dingmao Zhenjiang,  China 212009 | Supplier or service contract |
| Canoo Technologies Inc. | Marelli North America Inc | Marelli Mexicana SA de CV, AVE San Fransisco 401 Aguascalientes, San Francisco de los Romo Mexico C.P. 20304 | Supplier or service contract |

# Canoo Technologies Inc.

| | |
|---|---|
| **Share folder reference:** | 1.14 |
| **Form Reference:** | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE C | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | Supplier or service contract |
| Canoo Technologies Inc. | MGA Research Corporation | 12790 Main Road,  Akron, NY United States 14001 | Supplier or service contract |
| Canoo Technologies Inc. | Exponent Inc | PO BOX 200283,  Dallas, TX United States 75320 | Supplier or service contract |
| Canoo Technologies Inc. | Pearl Engineered Solutions Pte Ltd | 109/519 Moo 7 Tumbol Klongsong, Amphua Klongluang Pathumthani, 12120 Thailand , T: +66-2-901-6011,  Pathumthani,  Thailand 12120 | Supplier or service contract |
| Canoo Technologies Inc. | Wil-kast Inc | 9100 Byron Commerce,  Byron Center, MI United States 49315 | Supplier or service contract |
| Canoo Technologies Inc. | Surgere LLC | PO BOX 95995,  Chicago, IL United States 60694 | Supplier or service contract |
| Canoo Technologies Inc. | 12TH WONDER LLC | 5890 Stoneridge Dr, Suite 216 Pleasanton, CA United States 94588 | Supplier or service contract |
| Canoo Technologies Inc. | River Point Technology LLC | 1700 Ashwood Drive, Suite 1704 Canonsburg, PA United States 15317 | Supplier or service contract |
| Canoo Technologies Inc. | TECHNIA Inc | 6300 West Loop South, Suite 125 Bellaire, TX United States 77401 | Supplier or service contract |
| Canoo Technologies Inc. | Envoy Inc | 410 Townsend St. Suite 410,  San Francisco, CA United States 94107 | Supplier or service contract |
| Canoo Technologies Inc. | Ellsworth Adhesives | 25 Hubble,  Irvine, CA United States 92618 | Supplier or service contract |
| Canoo Technologies Inc. | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | Supplier or service contract |
| Canoo Technologies Inc. | Anderton Castings LLC | PO BOX 1170,  Temple, TX United States 76503 | Supplier or service contract |
| Canoo Technologies Inc. | Hexagon Manufacturing Intelligence Inc | PO Box 749424,  Atlanta, GA United States 30374 | Supplier or service contract |
| Canoo Technologies Inc. | Thompson Hine | 3900 Key Tower, 127 Public Square Cleveland, OH United States 44114 | Supplier or service contract |
| Canoo Technologies Inc. | IDIADA Automotive Technology UK Ltd | St Georges Way, Bermuda Industrial Estate Nuneaton, Warwickshire United Kingdom CV10 7JS | Supplier or service contract |
| Canoo Technologies Inc. | Davis Gavsie & Hakim LLP | 100 Wilshire Boulevard Ste 700,  Santa Monica, CA United States 90401 | Supplier or service contract |

## Canoo Technologies Inc.

| | |
|---|---|
| **Share folder reference:** | 1.14 |
| **Form Reference:** | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | SEKONIX Co Ltd | 28 Pyeonghwa-ro 2862beon-gil, Dongducheon-si, Korea, Republic of 11307 | Supplier or service contract |
| Canoo Technologies Inc. | Datadog Inc | 620 8th Ave, 45th Floor,  New York, NY United States 10018 | Supplier or service contract |
| Canoo Manufacturing, LLC | Anand NVH Products Private Ltd | PLOT NO 33, SECTOR 35 GURUGRAM HARYANA, India 122001 | Supplier or service contract |
| Canoo Technologies Inc. | Polymer Process Development LLC | 11969 Shelby Tech Drive,  Shelby Township, MI United States 48315 | Supplier or service contract |
| Canoo Technologies Inc. | Curve Engineering Solutions Ltd | Suite 5, Hagley Business Centre,  Hagley, West Midlands United Kingdom DY9 9JW | Supplier or service contract |
| Canoo Technologies Inc. | RCO Engineering Inc | 45601 Five Mile Rd,  Plymouth, MI United States 48170 | Supplier or service contract |
| Canoo Technologies Inc. | Rescale Inc | 33 New Montgomery St, Suite 950 San Francisco, CA United States 94105 | Supplier or service contract |
| Canoo Technologies Inc. | Hamilton Clark Sustainable Capital Inc | 1701 Pennsylvania Ave NW Ste 200,  Washington, DC United States 20006 | Supplier or service contract |
| Canoo Manufacturing, LLC | Henkel Corporation | PO BOX 281666,  Atlanta, GA United States 30384 | Supplier or service contract |
| Canoo Technologies Inc. | DMG MORI USA INC | 2400 Huntington Blvd,  Hoffman Estates, IL United States 60192 | Supplier or service contract |
| Canoo Manufacturing, LLC | Joyson Safety Systems Acquisition LLC | 2500 Innovation Drive,  Auburn Hills, MI United States 48326 | Supplier or service contract |
| Canoo Manufacturing, LLC | SEKONIX Co Ltd | 28 Pyeonghwa-ro 2862beon-gil,  Dongducheon-si, Korea, Republic of 11307 | Supplier or service contract |
| Canoo Technologies Inc. | OneTrust LLC | 1200 Abernathy Rd STE 700,  Atlanta, GA United States 30328 | Supplier or service contract |
| Canoo Technologies Inc. | National Instruments Corporation | 11500 N Mopac Expwy,  Austin, TX United States 78759 | Supplier or service contract |
| Canoo Technologies Inc. | Trumpler Marketing Group Inc | 25018 Broadwell Ave,  Harbor City, CA United States 90710 | Supplier or service contract |
| Canoo Technologies Inc. | Axiom Global Inc | Three World Trade Centre, 50th Floor Greenwich Street New York, NY United States 10007 | Supplier or service contract |
| Canoo Technologies Inc. | InterRegs Ltd | 21-23 East Street,  Fareham, Hampshire United Kingdom PO16 0BZ | Supplier or service contract |

## Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Harness Inc | 55 Stockton Street,  San Francisco, CA United States 94108 | Supplier or service contract |
| Canoo Technologies Inc. | Diversified Machine Systems LLC | 1068 Elkton Drive,  Colorado Springs, CO United States 80907 | Supplier or service contract |
| Canoo Manufacturing, LLC | LS Cable & System (Wuxi) Co Ltd | No.9 Lexing Road, Wuxi,  China 214028 | Supplier or service contract |
| Canoo Technologies Inc. | Highly Marelli USA Inc | 305 Stanley Blvd, Building 2 Shelbyville, TN United States 37160 | Supplier or service contract |
| Canoo Technologies Inc. | HackerRank | 700 E El Camino Real, Suite 300 Mountain View, CA United States 94040 | Supplier or service contract |
| Canoo Technologies Inc. | Dana Limited | PO BOX 910230,  Dallas, TX United States 75391 | Supplier or service contract |
| Canoo Technologies Inc. | Carl Warren & Company LLC | 175 N. Riverview Dr, Unit A Anaheim, CA United States 92808 | Supplier or service contract |
| Canoo Technologies Inc. | Convergint Technologies LLC | 35257 Eagle Way,  Chicago, IL United States 60678 | Supplier or service contract |
| Canoo Technologies Inc. | Nasdaq Inc | 151 W 42nd St,  New York, NY United States 10036 | Supplier or service contract |
| Canoo Technologies Inc. | Container Alliance Company | 510 Castillo St Suite 340,  Santa Barbara, CA United States 93101 | Supplier or service contract |
| Canoo Manufacturing, LLC | Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | Supplier or service contract |
| Canoo Manufacturing, LLC | DALIAN YAMING AUTOMOTIVE PARTS CO LTD | No.17 Huayang Road, Development Zone Dalian, China 116041 | Supplier or service contract |
| Canoo Manufacturing, LLC | Hanwha Advanced Materials Mexico S DE RL DE CV | Av. Tecnologi #1345 Col. Monterrey Technology Park,  Cienega de Flores, Nuevo Leon Mexico 65550 | Supplier or service contract |
| Canoo Technologies Inc. | Unity Technologies Aps | Niels Hemmingsens Gade 24,  Copenhagen, Hovedstaden Denmark 1153 | Supplier or service contract |
| Canoo Technologies Inc. | ESPEC North America Inc | 4141 Central Parkway,  Hudsonville, MI United States 49426 | Supplier or service contract |
| Canoo Technologies Inc. | Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | Supplier or service contract |
| Canoo Technologies Inc. | ERI Economic Research Institute Inc | PO Box 3524,  Seattle, WA United States 98124 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:**     1.14
**Form Reference:**             Form 206G
                                 Schedule G Part 2
                                 Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Fabrinet | One Nexus Way,  Camana Bay, Grand Cayman Cayman Islands KY1-9005 | Supplier or service contract |
| Canoo Technologies Inc. | Bradley Arant Boult Cummings LLP | PO Box 830709,  Birmingham, AL United States 35283 | Supplier or service contract |
| Canoo Technologies Inc. | DC Safety Sales Co Inc | 40 Commerce Drive,  Hauppauge, NY United States 11788 | Supplier or service contract |
| Canoo Technologies Inc. | Documation of DFW LLC | PO BOX 1770,  SAN ANTONIO, TX United States 78296 | Supplier or service contract |
| Canoo Technologies Inc. | dSPACE Inc | 50131 Pontiac Trail,  Wixom, MI United States 48393 | Supplier or service contract |
| Canoo Technologies Inc. | UPS Protection | 1401 E. Ball Rd. Ste. G,  Anaheim, CA United States 92887 | Supplier or service contract |
| Canoo Manufacturing, LLC | Izoblok SA | Legnicka 15,  Chorzów,  Poland 41-503 | Supplier or service contract |
| Canoo Manufacturing, LLC | HSL SRL | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento,  Lavis, Trentino Italy 38015 | Supplier or service contract |
| Canoo Technologies Inc. | NetCentra Inc | 556 Riverdale Drive, Unit A,  Glendale, CA United States 91204 | Supplier or service contract |
| Canoo Technologies Inc. | Hwaseung R&A COLTD | 1150 Stephenson Highway,  Troy, MI United States 48083 | Supplier or service contract |
| Canoo Technologies Inc. | PTC Inc | 121 Seaport Blvd.,  Boston, MA United States 2210 | Supplier or service contract |
| Canoo Technologies Inc. | Next Step Innovation | 703 HWY 80 W,  Clinton, MS United States 39056 | Supplier or service contract |
| Canoo Manufacturing, LLC | DC Safety Sales Co Inc | 40 Commerce Drive,  Hauppauge, NY United States 11788 | Supplier or service contract |
| Canoo Technologies Inc. | Redall Industries Inc | Drawer 2448, PO BOX 5935 Troy, MI United States 48007 | Supplier or service contract |
| Canoo Technologies Inc. | Boisineau Law | 16478 Beach Blvd, Suite 347 Westminster, CA United States 92683 | Supplier or service contract |
| Canoo Technologies Inc. | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | Tilleke & Gibbins | Supalai Grand Tower, 20th-26th Floor Chongnonsi, Yannawa, Bangkok Thailand 10120 | Supplier or service contract |

**Canoo Technologies Inc.**

| | | |
|---|---|---|
| Share folder reference: | 1.14 | |
| Form Reference: | Form 206G | |
| | Schedule G Part 2 | |
| | Executory Contracts | |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | VGP Holdings LLC | 100 Valvoline Way, Suite 200,  Lexington, KY United States 40509 | Supplier or service contract |
| Canoo Technologies Inc. | Hogan Lovells US LLP | PO Box 715890,  Philadelphia, PA United States 19171 | Supplier or service contract |
| Canoo Manufacturing, LLC | Pliant Plastics Corporation | 17000 Taft Road,  Spring Lake, MI United States 49456 | Supplier or service contract |
| Canoo Technologies Inc. | Aramark Refreshment Services LLC | 17044 Montanero Ave, Unit 4 Carson, CA United States 90746 | Supplier or service contract |
| Canoo Technologies Inc. | Sika Corporation | 23868 Network Place,  Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Manufacturing, LLC | A RAYMOND MANUFACTURING CENTER NORTH AMER | PO BOX 78000 Dept 781624,  Detroit, MI United States 48278 | Supplier or service contract |
| Canoo Manufacturing, LLC | BODO Möller CHEMIE CORP | 2310 Parklake Dr., Suite 415 Atlanta, GA United States 30345 | Supplier or service contract |
| Canoo Manufacturing, LLC | ContiTech MGW GmbH | Sin Nombre,  Delicias, Chihuahua Mexico 33000 | Supplier or service contract |
| Canoo Manufacturing, LLC | Devries International Inc | 17671 Armstrong Ave,  Irvine, CA United States 92614 | Supplier or service contract |
| Canoo Manufacturing, LLC | GIGA-BYTE TECHNOLOGY CO LTD | No. 6, Baoqiang Rd, Xindian District New Taipei City,  Taiwan 231 | Supplier or service contract |
| Canoo Manufacturing, LLC | Hanon Systems Dalian Co Ltd | No. 89 HuaiHe RD, Dalian ETDZ 116620 Dalian,  ,  China | Supplier or service contract |
| Canoo Technologies Inc. | Hanon Systems Dalian Co Ltd | No. 89 HuaiHe RD, Dalian ETDZ 116620 Dalian,  ,  China | Supplier or service contract |
| Canoo Technologies Inc. | Hanwha Advanced Materials Mexico S DE RL DE CV | Av. Tecnologi #1345 Col. Monterrey Technology Park,  Cienega de Flores, Nuevo Leon Mexico 65550 | Supplier or service contract |
| Canoo Manufacturing, LLC | Iljin Global Co Ltd | 16 Bio-VAlley 1-ro,  Jecheon-si,  Korea, Republic of 27159 | Supplier or service contract |
| Canoo Manufacturing, LLC | INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE C | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | Supplier or service contract |
| Canoo Manufacturing, LLC | Inteva Products Czech Republic AS | Prumyslova 907,  Rychnov U Jablonce Nad Nisou, Czech Republic 46802 | Supplier or service contract |

**Canoo Technologies Inc.**

| | |
|---|---|
| **Share folder reference:** | 1.14 |
| **Form Reference:** | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | Inteva Products LLC | 300 Sipingshan Road, Dingmao Zhenjiang, China 212009 | Supplier or service contract |
| Canoo Technologies Inc. | Jahn Engineering Ltd | 5040 O'Neil Dr, Oldcastle, Canada N0R 1L0 | Supplier or service contract |
| Canoo Technologies Inc. | Legend Fleet Solutions | 56957 Hwy 3, Tillsonburg, Canada N4G4G8 | Supplier or service contract |
| Canoo Manufacturing, LLC | Linamar Light Metals SAS | San Pablo #50 Industrial Mieleras, Torreon, Coahuila de Zaragoza Mexico 27400 | Supplier or service contract |
| Canoo Manufacturing, LLC | LS EV KOREA Ltd | 27. Gongdan-ro 140 beon-gil, Gunpo-si, Korea, Republic of 15845 | Supplier or service contract |
| Canoo Manufacturing, LLC | Mergon Corporation | 5350 Old Pearman Dairy Rd, Anderson, SC United States 29625 | Supplier or service contract |
| Canoo Manufacturing, LLC | National Plastics & Seals Inc | 14816 Venture Drive, Farmers Branch, Texas United States 75234 | Supplier or service contract |
| Canoo Manufacturing, LLC | New Mather Metals Inc | 7877 Solution Center, Chicago, IL United States 60677 | Supplier or service contract |
| Canoo Technologies Inc. | Pliant Plastics Corporation | 17000 Taft Road, Spring Lake, MI United States 49456 | Supplier or service contract |
| Canoo Manufacturing, LLC | PREH INC | Schweinfurter Str. 5-9, Bad Neustadt ad Saale, Germany 97000 | Supplier or service contract |
| Canoo Manufacturing, LLC | Product & Tooling Technologies | 33222 Groesbeck Hwy, Fraser, MI United States 48026 | Supplier or service contract |
| Canoo Manufacturing, LLC | RCO Engineering Inc | 45601 Five Mile Rd, Plymouth, MI United States 48170 | Supplier or service contract |
| Canoo Manufacturing, LLC | Redall Industries Inc | Drawer 2448, PO BOX 5935 Troy, MI United States 48007 | Supplier or service contract |
| Canoo Manufacturing, LLC | ROBERTSHAW CONTROLS CO | 1222 Hamilton Pkwy, Itasca, IL United States 60143 | Supplier or service contract |
| Canoo Manufacturing, LLC | Schwab Industries Inc | 50850 Rizzo Dr, Shelby Township, MI United States 48315 | Supplier or service contract |
| Canoo Manufacturing, LLC | Standard Profil Spain S A | Calle La Cadena-Varea 43, Logrono-La Rioja, Spain 26006 | Supplier or service contract |
| Canoo Manufacturing, LLC | Telos Global LLC | 1880 Hwy 116, Caryville, TN United States 37714 | Supplier or service contract |

**Canoo Technologies Inc.**

| | |
|---|---|
| Share folder reference: | 1.14 |
| Form Reference: | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | Toledo Tool & Die Co Inc | 105 W Alexis Rd,  Toledo, OH United States 43612 | Supplier or service contract |
| Canoo Manufacturing, LLC | Vernay Laboratories Inc | P.O., BOX 6371, DEPT # 6371 BIRMINGHAM, AL United States 35246 | Supplier or service contract |
| Canoo Manufacturing, LLC | Zone Enterprises LLC | 2025 S Vandeventer Ave,  St. Louis, MO United States 63110 | Supplier or service contract |
| Canoo Manufacturing, LLC | AGP Worldwide Operations GmbH | Avenida Guillermo Dansey 2016, Cercado de Lima 15081, Peru,  Lima,  Peru 15081 | Supplier or service contract |
| Canoo Technologies Inc. | Fanuc America Corporation | Department 77-7986,  Chicago, IL United States 60678 | Supplier or service contract |
| Canoo Technologies Inc. | Integrated Micro Electronics Inc | North Science Avenue Laguna Technopark, Special Export Processing Zone Binan, Laguna Philippines 4024 | Supplier or service contract |
| Canoo Technologies Inc. | Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd,  Adelanto, CA United States 92301 | Supplier or service contract |
| Canoo Technologies Inc. | Quality Steel Products Inc | 4978 Technical Drive,  Milford, MI United States 48381 | Supplier or service contract |
| Canoo Technologies Inc. | SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road,  Suzhou,  China 215300 | Supplier or service contract |
| Canoo Technologies Inc. | Gruntwork Inc | 221 E Indianola Ave,  Phoenix, AZ United States 85012 | Supplier or service contract |
| Canoo Manufacturing, LLC | Engineered Fastener Company LLC | 29356 Network Pl,  Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | The Shyft Group USA Inc | 603 Earthway Blvd,  Bristol, IN United States 46507 | Supplier or service contract |
| Canoo Technologies Inc. | The Ian Martin Group | 610 Chartwell Road, Suite 101 Oakville,  Canada L6J 4A5 | Supplier or service contract |
| Canoo Technologies Inc. | Graebel Relocation Services Worldwide Inc | 16346 E Airport Circle,  Aurora, CO United States 80011 | Supplier or service contract |
| Canoo Technologies Inc. | SGL Composites GmbH | 201 Technology Dr,  Arkadelphia, AR United States 71923 | Supplier or service contract |
| Canoo Technologies Inc. | Aptiv | Control-Tec LLC, 999 Republic Dr. Suite 100 Allen Park, MI United States 48101 | Supplier or service contract |

**Canoo Technologies Inc.**

| | |
|---|---|
| Share folder reference: | 1.14 |
| Form Reference: | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Taylor Road Holdings LLC | C/O NewMark Night Frank, 27725 Stansbury BLVD Ste 300 Farmington Hills, MI United States 48334 | Lease for business property |
| Canoo Technologies Inc. | GRUPO ANTOLIN NORTH AMERICA INC | 1700 Atlantic Blvd,  Auburn Hills, MI United States 48326 | Supplier or service contract |
| Canoo Technologies Inc. | Applied Technical Services LLC | 1049 Triad Ct,  Marietta, GA United States 30062 | Supplier or service contract |
| Canoo Technologies Inc. | Activpayroll Ltd | activpayroll Ltd, 5 Cults Business Park, Station Road, Aberdeen, Scotland United Kingdom AB15 9PE | Supplier or service contract |
| Canoo Manufacturing, LLC | Marelli North America Inc | Marelli Mexicana SA de CV, AVE San Fransisco 401 Aguascalientes, San Francisco de los Romo Mexico C.P. 20304 | Supplier or service contract |
| Canoo Manufacturing, LLC | 3D Hubs Manufacturing LLC | 228 E 45th Street,Suite 9E,NEW YORK, NY NEW YORK10017 | Supplier or service contract |
| Canoo Manufacturing, LLC | Antenum Inc | 12B Star Drive,MERRIMACK, NH HILLSBOROUGH03054 | Supplier or service contract |
| Canoo Manufacturing, LLC | CRISTALES INASTILLABLES DE MEXICO SA DE CV | CARRETERA A GARCIA KM 10.3,66000 GARCÍA, NUEVO LEÓN,MEXICO | Supplier or service contract |
| Canoo Manufacturing, LLC | Dura Ganxiang Automotive Systems Shanghai Co Ltd | CHINA,201518 SHANGHAI,Shanghai, Jinshan District,No. 2658 Jinzhang Road | Supplier or service contract |
| Canoo Manufacturing, LLC | EPCO Products Inc | 3736 Vanguard Dr,FORT WAYNE, IN ALLEN46899 | Supplier or service contract |
| Canoo Manufacturing, LLC | Fast Radius | 113 N May St,CHICAGO, IL COOK60607 | Supplier or service contract |
| Canoo Manufacturing, LLC | HL Mando Corporation | 32, Hamanho-gil, Poseung-eup,Pyeongtaek-si, Gyeonggi-do 17962,KOREA, REPUBLIC OF | Supplier or service contract |
| Canoo Manufacturing, LLC | IEE SA | 815 N. Opdyke Rd, Suite 300,AUBURN HILLS, MI OAKLAND48326 | Supplier or service contract |
| Canoo Manufacturing, LLC | Innotec Corp | 441 E. Roosevelt,ZEELAND, MI OTTAWA49464 | Supplier or service contract |
| Canoo Manufacturing, LLC | KB Components Canada Inc | 3786 North Talbot,OLDCASTLE ONTARIO N0R 1L0,CANADA | Supplier or service contract |
| Canoo Manufacturing, LLC | Plastiques du Val de Loire | Zone Industrielle Nord,1 route de la Retaudière, BP 38,37130 LANGEAIS,FRANCE | Supplier or service contract |

## Canoo Technologies Inc.

| | |
|---|---|
| **Share folder reference:** | 1.14 |
| **Form Reference:** | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | POSCO INTERNATIONAL AMERICA CORP | 664 Nongong-ro, Nongong-eup, Dalseong-gun Daegu, Korea, 42981,Nongong-eup 42981,KOREA, REPUBLIC OF | Supplier or service contract |
| Canoo Manufacturing, LLC | Sensata Technologies Inc | PO BOX 100139,ATLANTA, GA FULTON30384 | Supplier or service contract |
| Canoo Manufacturing, LLC | The Chemours Company FC LLC | PO Box 3558,CAROL STREAM, IL DUPAGE60132 | Supplier or service contract |
| Canoo Technologies Inc. | Avanci, LLC | 1717 McKinney Ave., Suite 1050, Dallas TX 75202 | License agreement |
| Canoo Technologies Inc. | Department of Defense | 230 RT Jones Rd, Mountain View, CA 94043 | Service contract |
| Canoo Technologies Inc. | NASA | Kennedy Space Center, FL 32899 | Sale contract |
| Canoo Technologies Inc. | USPS | 3190 S 70th St., Philadelphia, PA 19153-9990 | Sale contract |
| Canoo Sales, LLC | Walmart Inc. | 805 Moberly Lane, Bentonville, AR 72716 | Sale contract |
| Canoo Sales, LLC | Zeeba Automotive Group, Inc | 510 W 6th St Ste 728, Los Angeles, CA 90014 | Sale contract |
| Canoo Sales, LLC | Kingbee EV Corp | 2272 S 5600 W West Valley City, UT 84120. | Sale contract |
| Canoo Inc. | State of Oklahoma | 2401 N Lincoln Blvd. Oklahoma City, OK 73105 | Sale contract |
| Canoo Technologies Inc. | AT&T Services Inc. | 208 S. Akard St., Dallas, TX 75202. | Sale contract |
| Canoo Sales, LLC | Mobile One Courier Services | 1619 Diamond Springs Rd, Virginia Beach, Virginia | Sale contract |
| Canoo Sales, LLC | Automotive Rentals, Inc. | 859 Willard St Quincy, MA, 02169-7482 | Sale contract |
| Canoo Sales, LLC | Jazeera Factor for Paints OPC | King Abdulaziz Rd, Al Yasmin, Riyadh 13312, Saudi Arabia | Sale contract |
| Canoo Sales, LLC | Lease Plan U.S.A., LLC | 1165 Sanctuary Parkway, Alpharetta, GA 30009 | Sale contract |
| Canoo Sales, LLC | Prime Time Shuttle | 4520 W Imperial Hwy, Inglewood, CA 90304 | Sale contract |
| Canoo Technologies Inc. | Panasonic Industrial Devices Sales Company of Ameri | Two Riverfront Plaza, Newark, NJ 07102 | Supplier or service contract |
| Canoo Inc. | Oklahoma Department of Commerce | 900 N Stiles Ave, Oklahoma City, OK 73104 | Incentive agreement |
| Canoo Manufacturing, LLC | Oklahoma City Economic Development Trust | 200 N Walker Ave, Oklahoma City, OK | Incentive agreement |
| Canoo Technologies Inc. | Valiant International Inc. | 2469 Executive Hills Blvd, AUBURN HILLS, MI OAKLAND48326 | Supplier or service contract |
| Canoo Technologies Inc. | Manz AG | Steigaeckerstrasse 5 72768 Reutlingen Germany | Supplier or service contract |

## Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Mando Corporation | 32, Hamanho-gil, Poseung-eup, Pyeongtaek-si, Gyeonggi-do Korea 17962 | Supplier or service contract |
| Canoo Inc. | OKC Logistics Park | 2400 South Council Road, Oklahoma City, OK 73128 | Lease for business property |
| Canoo Inc. | Oklahoma Ordinance Works Authority | PO Box 945, Pryor OK 74362 | Lease for business property |
| Canoo Technologies Inc. | AT&T Mobility LLC | 1025 Lenox Park Blvd, Atlanta GA 30319 | Supplier or service contract |
| Canoo Technologies Inc. | Bollinger Motors, Inc. | 14925 W 11 Mile Road, Oak Park, MI 48237 | Covenant not to sue |
| Canoo Inc. | General Contracting Company | PO Box 346 Al Khobar 31952, Saudi Arabia | Distribution agreement |
| Canoo Technologies Inc. | Google LLC | 1600 Amphitheatre Parkway, Mountain View, CA 94043 | Compatibility agreement |
| Canoo Technologies Inc. | 1Password | 4711 Yonge Street, 10th Floor, Toronto, Ontario, M2N 6K8 | Supplier or service contract |
| Canoo Technologies Inc. | Altium Inc | 4225 Executive Square,Suite 800,LA JOLLA, CA SAN DIEGO92037 | Supplier or service contract |
| Canoo Technologies Inc. | Apple Inc. | One Apple Park Way, Cupertino, CA 95014 | Supplier or service contract |
| Canoo Technologies Inc. | AWC Inc | 5600 SW 36th St Suite A,OKLAHOMA CITY, OK OKLAHOMA73179 | Supplier or service contract |
| Canoo Technologies Inc. | Backupta Inc | 2915 OGLETOWN RD #4519,NEWARK, DE NEW CASTLE19713 | Supplier or service contract |
| Canoo Technologies Inc. | ConnectWise | 400 N Tampa St, Suite 130, Tampa, FL 33602 | Supplier or service contract |
| Canoo Technologies Inc. | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR,STE 1400,DALLAS, TX DALLAS75251 | Supplier or service contract |
| Canoo Technologies Inc. | Design and Software International | 526 Nilles Rd,FAIRFIELD, OH BUTLER45014 | Supplier or service contract |
| Canoo Technologies Inc. | Dropbox, Inc. | 1800 Owens Street, Suite 200, San Francisco, CA 94158 | Supplier or service contract |
| Canoo Technologies Inc. | Figma, Inc. | 760 Market St Floor 10,SAN FRANCISCO, CA SAN FRANCISCO94102 | Supplier or service contract |
| Canoo Technologies Inc. | Human Solutions of North America > Humanetics Inno | 23300 Haggerty Road,FARMINGTON HILLS, MI OAKLAND48335 | Supplier or service contract |
| Canoo Technologies Inc. | International Regulations | 21-23 East Street,FAREHAM,Hampshire,PO16 0BZ,UNITED KINGDOM | Supplier or service contract |

## Canoo Technologies Inc.

| | | |
|---|---|---|
| **Share folder reference:** | 1.14 | |
| **Form Reference:** | Form 206G | |
| | Schedule G Part 2 | |
| | Executory Contracts | |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | JetBrains Americas Inc | 989 E Hillsdale Blvd,Suite 200,FOSTER CITY, CA SAN MATEO94404 | Supplier or service contract |
| Canoo Technologies Inc. | Marklines | 400 Galleria Officentre, Suite 415, Southfield, Michigan 48034 | Supplier or service contract |
| Canoo Technologies Inc. | Okta Inc | 100 1st Street,SAN FRANCISCO, CA SAN FRANCISCO94105 | Supplier or service contract |
| Canoo Technologies Inc. | OpenLM Inc | 19266 Coastal Hwy, Unit 4-520,REHOBOTH BEACH, DE SUSSEX19971 | Supplier or service contract |
| Canoo Technologies Inc. | Smartsheet Inc | 10500 NE 8th Street,Suite 1300,BELLEVUE, WA KING98004 | Supplier or service contract |
| Canoo Technologies Inc. | Tanium | 2100 Powell Street Suite 1600. Emeryville, CA 94608 | Supplier or service contract |
| Canoo Technologies Inc. | Theorem Solutions Ltd | 100 West Big Beaver, Ste. 130,TROY, MI OAKLAND48084 | Supplier or service contract |

**CANOO TECHNOLOGIES, INC.**
**Official Form 206H**
      **Schedule H**                  Codebtors

| Name | Mailing Address |
|------|-----------------|
| Canoo  Inc. | 15520 HWY 114 Justin, TX 76226 |

**CANOO TECHNOLOGIES, INC.**
Official Form 207

| Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy | | | Per Exhibit | | Per Form | | Difference | |
|---|---|---|---|---|---|---|---|---|
| Part 1 | Income | | | | | | | |
| | 1. Gross revenue from business | Completed within the form | $ | - | $ | 1,868,551 | | |
| | 2. Non-business revenue | Completed within the form | $ | - | $ | 3,788,807 | | |
| | | | | | | | | |
| Part 2 | List Certain Transfers Made Before Filing for Bankruptcy | | | | | | | |
| | 3. Payments or transfers to creditors within 90 days before filing this case | Exhibit Q | $ | 6,905,730 | $ | 6,905,730 | $ | - |
| | 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider | Exhibit R | $ | 6,003,495 | $ | 6,003,495 | $ | - |
| | 5. Repossessions, foreclosures, and returns | None | | | | | | |
| | 6. Setoffs | None | | | | | | |
| | | | | | | | | |
| Part 3 | Legal Actions or Assignments | | | | | | | |
| | 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits | Exhibit S | | | | | | |
| | 8. Assignments and receivership | None | | | | | | |
| | | | | | | | | |
| Part 4 | Certain Gifts and Charitable Contributions | None | | | | | | |
| | | | | | | | | |
| Part 5 | Certain Losses | None | | | | | | |
| | | | | | | | | |
| Part 6 | Certain Payments or Transfers | Completed within the form | | | | | | |
| | | | | | | | | |
| Part 7 | Previous Locations | Completed within the form | | | | | | |
| | | | | | | | | |
| Part 8 | Health Care Bankruptcies | None | | | | | | |
| | | | | | | | | |
| Part 9 | Personally Identifiable Information | Exhibit X | | | | | | |
| | | | | | | | | |
| Part 10 | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units | | | | | | | |
| | 18. Closed financial accounts | None | | | | | | |
| | 19. Safe deposit boxes | None | | | | | | |
| | 20. Off-premises storage | Exhibit T | | | | | | |
| | | | | | | | | |
| Part 11 | Property the Debtor Holds or Controls That the Debtor Does Not Own | None | | | | | | |
| | | | | | | | | |
| Part 12 | Details About Environment Information | None | | | | | | |
| | | | | | | | | |
| Part 13 | Details About the Debtor's Business or Connections to Any Business | | | | | | | |
| | 26. Books, records, and financial statements | Exhibit U | | | | | | |
| | 27. Inventories | Exhibit V | | | | | | |
| | 28. List the debtor's officers, directors, managing... | | Completed within the form | | | | | |
| | 30. Payments, distributions, or withdrawals credited or given to insiders | Exhibit W | | | | | | |
| | | | | | | | | |
| Part 14 | Signature and Declaration | | | | | | | |

**Canoo Technologies Inc.**                                                                          **Form 207 - Exhibit Q**
Share folder reference:       1.17
Form Reference:               Form 207 Part 2
                              Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Republic Services | PO BOX 713502,  Chicago, IL United States 60677 | USD | $ 4,778.43 | 1/16/2025 | October 19951 Mariner Ave CSA A228641557 ACCT 3-0902-0193105 |
| EV USA BU | Creative Impact | Greenshieldstraat 81,  Zwolle,  Netherlands 8017 GM | USD | $ 3,300.00 | 1/16/2025 | Graphic / Keynote support |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 91,694.88 | 1/15/2025 | CLOUD 19951 MARINER AVETORRANCE, CA 90503 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 40,000.00 | 1/15/2025 | Cloud Service Agreement 09/29/24 to 12/28/24 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 30,108.18 | 1/15/2025 | Oracle Warehouse Management Enterprise Cloud Service |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 20,598.90 | 1/15/2025 | Oracle Cloud Services |
| EV USA BU | Sonia Herrera | Refer to Payroll for Employee Address | USD | $ 385.00 | 1/15/2025 | Packing Materials |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ 271,086.74 | 1/14/2025 | (blank) |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ 189,028.92 | 1/14/2025 | Bill Period 12/01/2024 on 01/01/2025 |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ 86,448.26 | 1/14/2025 | (blank) |
| EV USA BU | MidAmerica Industrial Park | PO Box 945,  Pryor, OK United States 74362 | USD | $ 65,015.50 | 1/14/2025 | Jan 15 - Feb 15 2025 Rent and Insurance |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 776.19 | 1/14/2025 | Customer Visit & Software |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 518.49 | 1/14/2025 | Nitin's flight |
| EV USA BU | Corporation Service Company | P.O. Box 7410023,  Chicago, IL United States 60674 | USD | $ 132.15 | 1/14/2025 | UCC Document Retrieval And Summary |
| EV USA BU | Total Quality Logistics LLC | 4289 Ivy Pointe Boulevard,ANDERSON, OH CLERMONT45245 | USD | $ 8,625.00 | 1/10/2025 | Transport 8 vehicles from Ohio to OK |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $ 73,827.34 | 1/8/2025 | 24-25 Auto Premium Inst. 1 of 10 |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $ 61,713.00 | 1/8/2025 | 24-25 WC CA Premium Inst. 1 of 10 |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $ 48,388.00 | 1/8/2025 | 24-25 WC AOS Premium Inst. 1 of 10 |
| EV USA BU | Aditya Sinha | 707 Stockton St Apt 205,  San Francisco, CA United States 94108 | USD | $ 2,160.00 | 1/8/2025 | Dataroom |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 1,577.33 | 1/8/2025 | Magna Supplier Visit Mileage & Storage |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 1,028.92 | 1/8/2025 | Refund for Airfare, Lodging and Taxi paid by personal CC |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 87.78 | 1/8/2025 | U-Haul rental to move storage assets to Justin office |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 43.94 | 1/8/2025 | Refund for Taxi payment by Personal CC |
| EV USA BU | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 50,344.13 | 1/7/2025 | Microsoft CSP OneTime T1 October2024 |
| EV USA BU | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 45,801.00 | 1/7/2025 | Microsoft CSP OneTime T1 November2024 |
| EV USA BU | Rajeevnath Raveendranath | Refer to Payroll for Employee Address | USD | $ 3,450.00 | 1/7/2025 | Remove hazardous materials from Canoo Torrance, CA site |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 4,533.07 | 1/6/2025 | 11/11/24 - 12/10/24 ACCT 831-001-1945 259 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 4,533.07 | 1/6/2025 | Account Number 831-001-1945 259 Internet Auburn Hills, Pryor, OKC |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $ 3,388.96 | 1/6/2025 | 12/1/24 - 12/31/24 ACCT 5-SHGMFJQX 15520 HIGHWAY 114 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 1,749.14 | 1/6/2025 | 11/4/24 - 12/5/24 4461 ZARROW ST STE 2 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 1,616.14 | 1/6/2025 | 11/7/24 - 12/6/24 Acct 831-001-1779 726 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 1,616.14 | 1/6/2025 | Dec 7, 2024 thru Jan 6, 2025 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 1,599.33 | 1/6/2025 | 11/4/24 - 12/5/24 4461 ZARROW ST STE 3 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 1,178.84 | 1/6/2025 | 11/4/24 - 12/5/24 4461 ZARROW ST STE 1 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 907.66 | 1/6/2025 | 11/4/24 - 12/5/24 4461 ZARROW ST STE 4 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 713.46 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 3 CHARGING |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 442.64 | 1/6/2025 | 10/3/24 - 11/4/24 4461 ZARROW ST STE 2 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 349.02 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 3 STE B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 293.19 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 2 STE A & B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 288.20 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 3 STE E |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 244.55 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 3 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 234.56 | 1/6/2025 | Adjusted a credit of 0.86 for all invoices. Original amount $235.42 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 206.64 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 2 STE E & F |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 183.56 | 1/6/2025 | 10/3/24 - 11/4/24 4461 ZARROW ST STE 4 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 181.51 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 1 STE A |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 161.71 | 1/6/2025 | 10/3/24 - 11/4/24 4461 ZARROW ST STE 3 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 159.91 | 1/6/2025 | 10/3/24 - 11/4/24 4461 ZARROW ST STE 1 |
| EV USA BU | Aqua Texas Inc | PO BOX 70279,  Philadelphia, PA United States 19176 | USD | $ 158.19 | 1/6/2025 | 11/06/24 - 12/05/24 15520 HWY 114 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 123.04 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 4 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 104.37 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 1 STE B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 91.45 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 5 STE A & B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 74.84 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 4 STE A & B |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 54.42 | 1/6/2025 | 11/11 310005072986 LATE PAYMENT INTEREST |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 44.38 | 1/6/2025 | Late fee for original invoice 3077435903 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 38.86 | 1/6/2025 | Late fee for original invoice 6699755907 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 38.10 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 5 STE E & F |
| EV USA BU | Aqua Texas Inc | PO BOX 70279,  Philadelphia, PA United States 19176 | USD | $ 0.08 | 1/6/2025 | 10/4/24 - 11/6/24 15520 H W Y 114 |
| EV USA BU | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | USD | $ 20,000.00 | 1/3/2025 | For professional services rendered through November 30, 2024 |
| EV USA BU | Paul Hastings LLP | 515 S Flower St Ste 2500,  Baldwin Hills, CA United States 90071 | USD | $ 12,500.00 | 1/3/2025 | PH LLP Client/Matter # 100259-00001 |
| EV USA BU | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | USD | $ 5,000.00 | 1/3/2025 | For professional services rendered through September 30, 2024 Professional Services |
| EV USA BU | Eric Sand | Refer to Payroll for Employee Address | USD | $ 3,256.01 | 1/3/2025 | Q3 2024 10Q filing |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Gareth Lee | 5871 East Mountain Loop Trail,  Anaheim, CA United States 92807 | USD | $ 3,076.17 | 1/3/2025 | Employee Expense Payment |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 2,756.63 | 1/3/2025 | Royal Mail Pilot Vehicle Delivery Trip |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | USD | $ 2,254.59 | 1/3/2025 | FORM 8-KDate Filed: June 13, 2024 |
| EV USA BU | Sean Yan | Refer to Payroll for Employee Address | USD | $ 2,061.42 | 1/3/2025 | Canoo Sales LLC Dealer License Renewal |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | USD | $ 1,583.01 | 1/3/2025 | FORM 8-KDate Filed: May 6, 2024 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | USD | $ 1,162.40 | 1/3/2025 | Form 424B3 Amendment #1Prospectus SupplementDated: July 23, 2024 |
| EV USA BU | Misty Burdick | Refer to Payroll for Employee Address | USD | $ 1,128.08 | 1/3/2025 | Final OKC trip |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 1,003.35 | 1/3/2025 | Refund for Lodging and Airfare-12,20,2024 |
| EV USA BU | Cyle Briggs | 804 S Rock Hollow Ct,  Stillwater, OK United States 74074 | USD | $ 956.76 | 1/3/2025 | September Pryor Trips |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 911.85 | 1/3/2025 | Refund for Airfares Paid by Personal Credit Card |
| EV USA BU | Cyle Briggs | 804 S Rock Hollow Ct,  Stillwater, OK United States 74074 | USD | $ 852.24 | 1/3/2025 | August Pryor Trips |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 834.22 | 1/3/2025 | November Expenses |
| EV USA BU | Cyle Briggs | 804 S Rock Hollow Ct,  Stillwater, OK United States 74074 | USD | $ 824.77 | 1/3/2025 | October Pryor Trips |
| EV USA BU | Derek Bentley | Refer to Payroll for Employee Address | USD | $ 789.96 | 1/3/2025 | Planned Trip to TX HQ for Q3 2024 filing (11.10.24 to 11.15.24) |
| EV USA BU | Tom Bourne | 1053 W. Rosedale,  Fort Worth, TX United States 76104 | USD | $ 742.93 | 1/3/2025 | 45566 |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 527.23 | 1/3/2025 | SOCAR STP Supplier Development |
| EV USA BU | Raj Somaiya | Refer to Payroll for Employee Address | USD | $ 470.00 | 1/3/2025 | (blank) |
| EV USA BU | Misty Burdick | Refer to Payroll for Employee Address | USD | $ 439.53 | 1/3/2025 | Oklahoma site visit for HSE |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 438.48 | 1/3/2025 | Flight to Dallas |
| EV USA BU | Sean Yan | Refer to Payroll for Employee Address | USD | $ 305.00 | 1/3/2025 | State Bar Fees |
| EV USA BU | Amit Ranjan | 432 S Washington Ave Unit 1501, Royal Oak, MI United States 48067 | USD | $ 286.00 | 1/3/2025 | E-coat system Mfg Engg training |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 272.60 | 1/3/2025 | September Expenses |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 251.25 | 1/3/2025 | Kratos Test drive in Justin 8/2/24 |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr,  Arlington, TX United States 76010 | USD | $ 246.48 | 1/3/2025 | October out of pocket transportation expenses |
| EV USA BU | Patrick Honeyman | Refer to Payroll for Employee Address | USD | $ 214.40 | 1/3/2025 | Trip to Pryor for insurance Audit |
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST,  El Reno, OK United States 73036 | USD | $ 186.12 | 1/3/2025 | October Credit Card Expenses |
| EV USA BU | Garit Lesicko | Refer to Payroll for Employee Address | USD | $ 182.35 | 1/3/2025 | (blank) |
| EV USA BU | Lonnie Golden | Refer to Payroll for Employee Address | USD | $ 147.18 | 1/3/2025 | Travel to OKC |
| EV USA BU | Shubham Mohite | Refer to Payroll for Employee Address | USD | $ 128.00 | 1/3/2025 | (blank) |
| EV USA BU | Amit Ranjan | 432 S Washington Ave Unit 1501, Royal Oak, MI United States 48067 | USD | $ 104.78 | 1/3/2025 | Lippert_OhioTrip-1001-1001_ECoatSystem |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 101.89 | 1/3/2025 | Refund for transportation payments by personal CC |
| EV USA BU | Craig Daigle | Refer to Payroll for Employee Address | USD | $ 92.00 | 1/3/2025 | October Expenses continued |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 91.09 | 1/3/2025 | SOCAR STP Supplier Development |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 87.62 | 1/3/2025 | Refund for Transportation Payments on Personal CC |

**Canoo Technologies Inc.**                                                                                                     **Form 207 - Exhibit Q**
Share folder reference:　　1.17
Form Reference:　　　　　Form 207 Part 2
　　　　　　　　　　　　　Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST,  El Reno, OK United States 73036 | USD | $　83.36 | 1/3/2025 | August Credit Card Expenses |
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST,  El Reno, OK United States 73036 | USD | $　76.69 | 1/3/2025 | September Credit Card Expenses |
| EV USA BU | Craig Yarbrough | 58 Paseo Aragon,  Jaconita, NM United States 87506 | USD | $　66.72 | 1/3/2025 | Final Temp Internet for Torrance |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $　66.08 | 1/3/2025 | Magna Visit w/STP |
| EV USA BU | Alejandro Flores Cano | Refer to Payroll for Employee Address | USD | $　30.00 | 1/3/2025 | Personal Phone Expense AT&T (month 1) |
| EV USA BU | Rutuja Shivarkar | Refer to Payroll for Employee Address | USD | $　30.00 | 1/3/2025 | Phone Bill - November 2024 |
| EV USA BU | Tom Bourne | 1053 W. Rosedale,  Fort Worth, TX United States 76104 | USD | $　28.49 | 1/3/2025 | NOV 2024 OKC Visit |
| EV USA BU | Alejandro Flores Cano | Refer to Payroll for Employee Address | USD | $　25.00 | 1/3/2025 | Phone Expense Report (Month 3 of 3) |
| EV USA BU | Jacqueline LaBoube | Refer to Payroll for Employee Address | USD | $　19.74 | 1/3/2025 | November 2024 Expenses, R3PI & OKC Welcome Event |
| EV USA BU | My Equity Comp LLC | 2339 Gold Meadow Way, Ste. 210 Gold River, CA United States 95670 | USD | $　1,500.00 | 1/2/2025 | Ongoing Stock Plan Outsourcing fee for Q3 2024 |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $　18,604.62 | 12/30/2024 | 10/18/24 - 11/18/24 9528 W I 40 SERVICE RD |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $　17,685.88 | 12/30/2024 | 11/18/24 - 12/18/24 9528 W I 40 SERVICE RD |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $　4,262.94 | 12/30/2024 | 10/19/24 - 11/18/24 9528 W I 40 SERVICE RD #9 |
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $　3,388.96 | 12/30/2024 | 11/1/24 - 11/30/24 19951 MARINER AVE ACCT 5-SHGMFJQX |
| EV USA BU | Oklahoma CityWater Utilities & Trust DBA OCWUT | 100 N Walker Ave, Ste 200 Oklahoma City, OK United States 73102 | USD | $　1,446.57 | 12/30/2024 | 11/2/24 - 11/27/24 724 S MORGAN RD |
| EV USA BU | MUNCK WILSON MANDALA LLP | 12770 COIT RD, STE 600 Dallas, TX United States 75250 | USD | $　1,360.00 | 12/30/2024 | Patent application |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $　1,188.08 | 12/30/2024 | 9502 W I 40 SERVICE RD Billing period: 10/19/24 to 11/18/24 |
| EV USA BU | City of Bentonville | 1000 SW 14th St,  Bentonville, AR United States 72712 | USD | $　978.65 | 12/30/2024 | 10/16/24 - 11/18/24 ELECTRIC, WATER, IRRIGATION, SEWER, GARBAGE 4700 SW REGIONAL AIRPORT BLVD M |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $　537.22 | 12/30/2024 | 10/15/24 - 11/13/24 840 S MORGAN RD #LITE |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $　62.39 | 12/30/2024 | Late fee less credit for Deposit |
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $　50.83 | 12/30/2024 | Late fee 11/1/24 - 11/30/24 19951 MARINER AVE ACCT 5-SHGMFJQX |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $　7.63 | 12/30/2024 | Late fee less credit for Deposit |
| EV USA BU | Awais Hussain | Refer to Payroll for Employee Address | USD | $　(69.98) | 12/30/2024 | accidental personal charge |
| EV USA BU | Los Angeles County Tax Collctor | PO BOX 54027,  Los Angeles, CA United States 90054 | USD | $　5,500.00 | 12/27/2024 | 2023 PROPERTY TAX 738947 |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $　738,625.77 | 12/20/2024 | D&O Liability Effective 12/21/24 |
| EV USA BU | Chipman Brown Cicero & Cole LLP | 1313 N Market St Ste 5400,WILMINGTON, DE NEW CASTLE19801 | USD | $　100,000.00 | 12/20/2024 | Bankruptcy Counsel Flat Fee |
| EV USA BU | IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | USD | $　357,460.25 | 12/19/2024 | PAYMENT NO. 5 |
| EV USA BU | Seyfarth Shaw LLP | 233 S Wacker Drive Ste 8000,  Chicago, IL United States 60606 | USD | $　100,000.00 | 12/19/2024 | Advance retainer for ongoing work in connection with the Series D Convertible Preferred Stock and Warrant equity financing transaction in progress. |
| EV USA BU | IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | USD | $　10,606.93 | 12/19/2024 | PAYMENT NO. 7 |

**Canoo Technologies Inc.**

| | |
|---|---|
| Share folder reference: | 1.17 |
| Form Reference: | Form 207 Part 2 |
| | Payments or transfers to Creditors - 90 days |

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Waste Connections Lone Star Inc | 3 Waterway Square Place Ste 110, The Woodlands, TX United States 77380 | USD | $ 311.71 | 12/19/2024 | ACCT #45045067 |
| EV USA BU | Aqua Texas Inc | PO BOX 70279, Philadelphia, PA United States 19176 | USD | $ 183.00 | 12/19/2024 | 10/4/24 - 11/6/24 15520 H W Y 114 |
| EV USA BU | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 54,356.68 | 12/18/2024 | Microsoft CSP OneTime T1 September2024 |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresccent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $ 21,000.00 | 12/18/2024 | Consultancy - Help and support for business developmentof products proposition and pipeline - Multiday discount of12.5% @£2500 |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresccent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $ 18,000.00 | 12/18/2024 | Consultancy - Help and support for business developmentof products proposition and pipeline |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar, Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 14,689.45 | 12/18/2024 | Attending various Teams calls, visits to London (various),Bicester, Hampshire |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar, Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 11,543.22 | 12/18/2024 | Working with US team setting up and attending face to faceand Teams meetings. Preparing and organising postingdocumentation to DVLA to obtain UK registration numbers.Organising transportation for vehicles 10 & 11 |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar, Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 9,872.70 | 12/18/2024 | Working with US team setting up and attending various meetings. Organising SMR support, Parts supply chain. Liaising with and setting up contractual terms with Cap Hpi, Bicester, Northside. Various calls with the team members |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar, Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 8,400.00 | 12/18/2024 | Working with the US team regarding vehicle specs, delivery etc. Participating on customer calls. Discussions with cap hpi regarding RV & TCO, obtaining signed NDA. |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 4,855.54 | 12/18/2024 | Cloud Services Agreement(CSA) Online_v040119_US |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 4,802.77 | 12/18/2024 | Usage Billing - B91962 : Oracle Cloud Infrastructure - Block VolumePerformance - Performance Units Per Gigabyte Per Month : 01-Apr-2024- 31-Aug-2024, |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 4,750.00 | 12/18/2024 | B88206 : Oracle PaaS and IaaS Universal Credits : 12-Apr-2024 - 11-May-2024Quantity : 61750 Quote: CPQ-2922591 Order: 40810738 |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 4,750.00 | 12/18/2024 | B88206 : Oracle PaaS and IaaS Universal Credits : 12-Mar-2024 - 11-Apr-2024 |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 4,646.60 | 12/18/2024 | Usage Billing - B90455 : Oracle Autonomous Transaction Processing -Exadata Storage - Terabyte Storage Capacity Per Month : 01-Sep-2024 - 30-Sep-2024 |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 2,953.48 | 12/18/2024 | Usage Billing June 2024 |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresccent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $ 263.76 | 12/18/2024 | Storage 1 Nov 24-28 Nov |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 59.21 | 12/18/2024 | Overage Billing |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300, Los Angeles, CA United States 90051 | USD | $ 200,000.00 | 12/17/2024 | Bill Period 11/01/2024 - 12/01/2024 |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St, Andover, MA United States 1810 | USD | $ 1,445.56 | 12/17/2024 | 2.5% Fee assessed on previous balance |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St, Andover, MA United States 1810 | USD | $ 1,309.60 | 12/17/2024 | Late Fee 2.5% |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St, Andover, MA United States 1810 | USD | $ 1,246.50 | 12/17/2024 | Late Fee 2.5% |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St, Andover, MA United States 1810 | USD | $ 1,143.14 | 12/17/2024 | LATE FEE |
| EV USA BU | Kalob Patino | 1202 Spanish Moss Dr, Granbury, TX United States 76048 | USD | $ 3,000.00 | 12/13/2024 | UK VEHICLE SERVICE |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St, Andover, MA United States 1810 | USD | $ 1,342.34 | 12/13/2024 | LATE FEE |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St, Andover, MA United States 1810 | USD | $ 1,277.66 | 12/13/2024 | LATE FEE |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St, Andover, MA United States 1810 | USD | $ 235.20 | 12/13/2024 | 2.5% Fee assessed on previous balance |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr, Arlington, TX United States 76010 | USD | $ 2,000.00 | 12/11/2024 | CASH ADVANCE FOR CA TRIP |

**Canoo Technologies Inc.**                                    **Form 207 - Exhibit Q**

Share folder reference:     1.17
Form Reference:             Form 207 Part 2
                            Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Matthew Chott | Refer to Payroll for Employee Address | USD | $ 205.65 | 12/11/2024 | Baggage |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr, Arlington, TX United States 76010 | USD | $ 162.63 | 12/11/2024 | October out of pocket transportation expenses |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr, Arlington, TX United States 76010 | USD | $ (35.96) | 12/11/2024 | May Transportation P-card expenses |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr, Arlington, TX United States 76010 | USD | $ (126.67) | 12/11/2024 | April Transportation P-card expenses |
| EV USA BU | Matthew Chott | Refer to Payroll for Employee Address | USD | $ (205.65) | 12/11/2024 | Rental car |
| EV USA BU | Michael Stough | 19614 E 49th PL S, Broken Arrow, OK United States 74014 | USD | $ 2,500.00 | 12/10/2024 | TRAVEL COSTS FOR TOR TRIP |
| EV USA BU | Corey Boyett | 4401 Vance Rd, North Richland Hills, TX United States 76180 | USD | $ 2,000.00 | 12/10/2024 | Atlanta to service USPS vehicles, Cash advance him $2k |
| EV USA BU | Craig Yarbrough | 58 Paseo Aragon, Jaconita, NM United States 87506 | USD | $ 1,000.00 | 12/10/2024 | TRAVEL ADVANCE |
| EV USA BU | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | USD | $ 25,000.00 | 12/9/2024 | For professional services rendered through September 30, 2024 Professional Services |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 872.56 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 3 CHARGING STATION |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 563.76 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 3 STE B |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 467.89 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 2 STE A & B |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 361.19 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 1 STE A |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 286.09 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 3 STE C & D |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 270.94 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 3 STE E |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 260.99 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 2 STE E & F |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 242.11 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 2 STE C & D |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 150.55 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 5 STE A & B |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 143.78 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 1 STE B |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 115.99 | 12/9/2024 | LATE FEE |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 107.44 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 4 STE C & D |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 71.12 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 5 STE E & F |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 64.19 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 4 STE A & B |
| EV USA BU | Magna International Inc | 337 Magna Drive, Aurora, Canada L4G 7K1 | USD | $ 194,460.75 | 12/6/2024 | Large stampings adaptation costs - Cosma US Victor Division |
| EV USA BU | Magna International Inc | 337 Magna Drive, Aurora, Canada L4G 7K1 | USD | $ 5,539.25 | 12/6/2024 | Trial raw material |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr, Arlington, TX United States 76010 | USD | $ 3,000.00 | 12/5/2024 | TRAVEL ADVANCE 12.05.24 |
| EV USA BU | Corey Boyett | 4401 Vance Rd, North Richland Hills, TX United States 76180 | USD | $ 1,500.00 | 12/5/2024 | TRAVEL ADVANCE 12.04.24 |
| EV USA BU | Alwyn Behmer | 3724 Spencer St Apt 310, Torrance, CA United States 90503 | USD | $ 1,200.00 | 12/5/2024 | TRAVEL ADVANCE 12.04.24 |
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST, El Reno, OK United States 73036 | USD | $ 1,000.00 | 12/5/2024 | TRAVEL ADVANCE |
| EV USA BU | Tom Bourne | 1053 W. Rosedale, Fort Worth, TX United States 76104 | USD | $ 2,000.00 | 12/4/2024 | TRAVEL ADVANCE 12.04.24 |
| EV USA BU | Kiran Patil | Refer to Payroll for Employee Address | USD | $ (4.88) | 12/4/2024 | Kratos300 - Air-leak water leak |
| EV USA BU | Leo Gonzalez | Refer to Payroll for Employee Address | USD | $ (5.00) | 12/4/2024 | July 2024 Cell Phone |
| EV USA BU | Christopher Dickhoff | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ (22.88) | 12/4/2024 | Reimbursement to Canoo Inc. |
| EV USA BU | David Juarez | Refer to Payroll for Employee Address | USD | $ (51.81) | 12/4/2024 | Personal Purchase |
| EV USA BU | aaron cole | Refer to Payroll for Employee Address | USD | $ (59.73) | 12/4/2024 | 2023 skateboard support trip to Michigan |
| EV USA BU | Tony Rios | Refer to Payroll for Employee Address | USD | $ (216.05) | 12/4/2024 | 15520 Hwy 114 Suite 2B Justin, TX 76247 |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300, Los Angeles, CA United States 90051 | USD | $ 198,111.03 | 12/3/2024 | Bill Period 10/01/2024 to 11/01/2024 |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300, Los Angeles, CA United States 90051 | USD | $ 2,465.64 | 12/3/2024 | Cobra Bill Period 11/01/2024 - 12/01/2024 |

**Canoo Technologies Inc.**
Share folder reference:    1.17
Form Reference:    Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ (576.67) | 12/3/2024 | Bill Period 10/01/2024 to 11/01/2024 |
| EV USA BU | Clearwater Enterprises LLC | 5637 N. Classen Blvd., Attn: Jennifer Ikeler Oklahoma City, OK United States 73118 | USD | $ 1,732.62 | 12/2/2024 | 13819677 2016142 840 S Morgan Rd Oklahoma City, OK 73128 |
| EV USA BU | Broadridge ICS Inc | PO Box 416423,  Boston, MA United States 2241 | USD | $ 1,000.00 | 12/2/2024 | PROCESSING FEE |
| EV USA BU | Gareth Lee | 5871 East Mountain Loop Trail,  Anaheim, CA United States 92807 | USD | $ 3,000.00 | 11/27/2024 | TRAVEL ADVANCE 11.26.24 |
| EV USA BU | Kalob Patino | 1202 Spanish Moss Dr,  Granbury, TX United States 76048 | USD | $ 3,000.00 | 11/27/2024 | TRAVEL ADVANCE 11.26.24 |
| EV USA BU | Oklahoma CityWater Utilities & Trust DBA OCWUT | 100 N Walker Ave, Ste 200 Oklahoma City, OK United States 73102 | USD | $ 1,971.84 | 11/27/2024 | 10/2/24 - 11/1/24 724 S MORGAN RD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 35,000.00 | 11/26/2024 | SEPT 2024 CANOO TECH DEPARTMENT CARD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 20,000.00 | 11/26/2024 | SEPT 2024 CANOO TECH DEPARTMENT CARD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 15,500.00 | 11/26/2024 | SEPT 2024 CANOO TECH DEPARTMENT CARD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,221.29 | 11/26/2024 | Paid on behalf of Bourne, Tom |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,125.66 | 11/26/2024 | Paid on behalf of Rao, Mohan |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,014.62 | 11/26/2024 | Paid on behalf of Farbowich, Kevin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,969.95 | 11/26/2024 | Paid on behalf of Herchenroeder, Andrew |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,660.19 | 11/26/2024 | Paid on behalf of Hooper, Kyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,477.86 | 11/26/2024 | Paid on behalf of Farbowich, Kevin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,320.91 | 11/26/2024 | Paid on behalf of Laplante, Patrick |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,237.57 | 11/26/2024 | Paid on behalf of Fasten, Maxwell |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,655.73 | 11/26/2024 | Paid on behalf of Phillips, Tyler |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,046.27 | 11/26/2024 | Paid on behalf of Kumar, Rishav |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,038.66 | 11/26/2024 | Paid on behalf of Olandese, Nathaniel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,631.13 | 11/26/2024 | Paid on behalf of Hopkins, Craig |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,322.92 | 11/26/2024 | Paid on behalf of Pramod, Ram |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,006.45 | 11/26/2024 | Paid on behalf of Hooper, Kyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,000.00 | 11/26/2024 | Paid on behalf of Ruiz, Hector |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 966.71 | 11/26/2024 | Paid on behalf of Buice, Austin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 927.99 | 11/26/2024 | Paid on behalf of Hosonitz, Angela |

**Canoo Technologies Inc.**

Share folder reference:    1.17
Form Reference:    Form 207 Part 2
    Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $     880.66 | 11/26/2024 | Paid on behalf of Ezeugwa, Alex |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $     320.83 | 11/26/2024 | Paid on behalf of Heraldez, Ariel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $     317.28 | 11/26/2024 | Paid on behalf of PIACENTINI, NOLAN |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $     263.11 | 11/26/2024 | Paid on behalf of Rose, Eric |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $     147.87 | 11/26/2024 | Paid on behalf of Somaiya, Raj |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $     142.82 | 11/26/2024 | Paid on behalf of Bauer, Eric |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      66.64 | 11/26/2024 | Paid on behalf of Fasten, Maxwell |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    (136.25) | 11/26/2024 | Paid on behalf of Balan, David |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    (678.24) | 11/26/2024 | Paid on behalf of Stoddard, Mike |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   (6,948.63) | 11/26/2024 | Paid on behalf of Balan, David |
| EV USA BU | MidAmerica Industrial Park | PO Box 945,  Pryor, OK United States 74362 | USD | $   59,628.58 | 11/25/2024 | BLDG 625-4461 ZARROW, PRYOR OK |
| EV USA BU | Ross Aronstam & Moritz LLP | 1313 North Market Street, Suite 1001 Wilmington, DE United States 19801 | USD | $   17,935.00 | 11/25/2024 | Investigating potential demands |
| EV USA BU | Ross Aronstam & Moritz LLP | 1313 North Market Street, Suite 1001 Wilmington, DE United States 19801 | USD | $    4,655.00 | 11/25/2024 | Investigating potential demands fees |
| EV USA BU | City of Bentonville | 1000 SW 14th St,  Bentonville, AR United States 72712 | USD | $    4,288.45 | 11/25/2024 | 9/16/24 - 10/17/24 Electric, water, garbage 4700 SW REGIONAL AIRPORT BLVD M |
| EV USA BU | In Motion Images | 58 Lincoln Avenue, Rose Green Bognor Regis, West Sussex United Kingdom PO21 3EW | GBP | $     448.00 | 11/25/2024 | Canoo Royal Mail LDV130 & LDV190 photography (28.10.2024) |
| EV USA BU | Lonnie Golden | Refer to Payroll for Employee Address | USD | $     109.56 | 11/25/2024 | Travel to OKC |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr,  Arlington, TX United States 76010 | USD | $      15.73 | 11/25/2024 | July out of pocket transportation expenses |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr,  Arlington, TX United States 76010 | USD | $     (15.73) | 11/25/2024 | May Transportation P-card expenses |
| EV USA BU | Lonnie Golden | Refer to Payroll for Employee Address | USD | $     (39.83) | 11/25/2024 | (blank) |
| EV USA BU | Lonnie Golden | Refer to Payroll for Employee Address | USD | $     (69.73) | 11/25/2024 | (blank) |
| EV USA BU | Kirkland & Ellis LLP | 300 N LaSalle, Chicago, IL United States 60654 | USD | $   50,000.00 | 11/22/2024 | For Professional Services Rendered Through September 30, 2023 |
| EV USA BU | Potter Anderson & Corroon LLP | 1313 N. Market St, 6th Floor Wilmington, DE United States 19801 | USD | $    4,071.00 | 11/21/2024 | LEGAL SERVICES JULY 2024 |
| EV USA BU | Bicester Promotion Limited | The Station Armoury, Building 123 Buckingham Road Bicester, Oxfordshire United Kingdom OX26 5HA | GBP | $    2,003.28 | 11/21/2024 | Board room hire - 1st Nov 2024 / Club room hire - 1st Nov 2024 |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $    2,805.00 | 11/20/2024 | PREMIUM PROCESSING / AMIT RANJAN |
| EV USA BU | Express Employment Professionals | PO BOX 203901,  Dallas, TX United States 75320 | USD | $   20,000.00 | 11/19/2024 | STAFFING W/E 12/17/23 |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen,  China 518125 | USD | $   19,525.95 | 11/19/2024 | TOOLING |
| EV USA BU | Michelin North America Inc | PO BOX 100860,  Atlanta, GA United States 30384 | USD | $   16,475.00 | 11/19/2024 | USE OF T9 SENSITIVITY |
| EV USA BU | Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | USD | $    7,555.14 | 11/19/2024 | SPILL KIT, DRUM,UNIVERSAL,47" HMANUFACTURER # SPKU-95-WD |

**Canoo Technologies Inc.**                                                                                          **Form 207 - Exhibit Q**

Share folder reference:        1.17
Form Reference:                Form 207 Part 2
                               Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | US Customs and Border Protection | PO Box 979126, St. Louis, MO United States 93197-9000 | USD | $ 6,906.63 | 11/19/2024 | Late payment fees on failed ACH payment from 2023 |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar, Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 5,990.70 | 11/19/2024 | Working with the team arranging vehicle logistics, setting up and attending meetings with customers on site and via Teams. Meetings with LKQ, CapHpi and LKQ |
| EV USA BU | OneTrust LLC | 1200 Abernathy Rd STE 700, Atlanta, GA United States 30328 | USD | $ 5,040.00 | 11/19/2024 | Mobile App Consent - Cloud License - Per AppAPP09/29/2023 09/28/2024 |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | USD | $ 4,104.96 | 11/19/2024 | TOOLING |
| EV USA BU | Uline Inc | PO Box 88741, Chicago, IL United States 60680 | USD | $ 2,872.95 | 11/19/2024 | STANDARD FLAMMABLE STORAGE CABINET -SELF-CLOSING DOORS, YELLOW, 90GALLON |
| EV USA BU | Paguzzi Inc | Refer to Payroll for Employee Address | USD | $ 1,850.00 | 11/19/2024 | LDV190 Grab Handles |
| EV USA BU | Uline Inc | PO Box 88741, Chicago, IL United States 60680 | USD | $ 1,801.43 | 11/19/2024 | SUPPLIES |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 11/19/2024 | I-129 ACWIA / YUGAL, NARANG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 11/19/2024 | I-129 ACWIA / RANJAN, AMIT |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 11/19/2024 | I-129 ACWIA / SANTHOSHKUMAR JANARDHANAN |
| EV USA BU | Uline Inc | PO Box 88741, Chicago, IL United States 60680 | USD | $ 943.01 | 11/19/2024 | SUPPLIES |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresscent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $ 791.28 | 11/19/2024 | SafeStore: AUG 2024 - OCT 2024 |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 11/19/2024 | I-129 / RANJAN, AMIT |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 11/19/2024 | I-129 / YUGAL, NARANG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 11/19/2024 | I-129 / SANTHOSHKUMAR JANARDHANAN |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 11/19/2024 | H-1B ASYLUM FEE / YUGAL, NARANG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 11/19/2024 | H-1B ASYLUM FEE / RANJAN, AMIT |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 11/19/2024 | H-1B ASYLUM FEE - SANTHOSHKUMAR JANARDHANAN |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 500.00 | 11/19/2024 | FRAUD PREVENTION & DETECTION / YUGAL, NARANG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 500.00 | 11/19/2024 | FRAUD PREVENTION & DETECTION FEE / SANTHOSHKUMAR JANARDHANAN |
| EV USA BU | Grainger | PO Box 887904933, Kansas City, MO United States 64141 | USD | $ 246.66 | 11/19/2024 | WE TOOK $246.66 CREDIT TWICE. THIS IS TO REIMBURSE SUPPLIER. |
| EV USA BU | Uline Inc | PO Box 88741, Chicago, IL United States 60680 | USD | $ 226.34 | 11/19/2024 | ULINE FLAT SHELF UTILITY CART - 44 X 25 X33", BLACK |

**Canoo Technologies Inc.**                                                                     **Form 207 - Exhibit Q**
Share folder reference:    1.17
Form Reference:            Form 207 Part 2
                          Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | USD | $       100.90 | 11/19/2024 | SEAL, EPDM RUBBER, BLACK, 25 FT L |
| EV USA BU | Oklahoma Tax Commission | Franchise Tax, PO Box 26850 Oklahoma City, OK United States 73126 | USD | $       100.00 | 11/19/2024 | TAX RETURN 83-3375874 |
| EV USA BU | Oklahoma Tax Commission | Franchise Tax, PO Box 26850 Oklahoma City, OK United States 73126 | USD | $       100.00 | 11/19/2024 | TAX RETURN 83-1476189 |
| EV USA BU | Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | USD | $        96.11 | 11/19/2024 | NUT RIVET KIT,METRIC,M3,M4,M5,M6 |
| EV USA BU | Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | USD | $        65.94 | 11/19/2024 | KEY CONTROL CABINET,30 UNITSMANUFACTURER # 1795 |
| EV USA BU | Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | USD | $      (2,076.20) | 11/19/2024 | CREDIT FOR DUPLICATE PAYMENT ON INVOICE 9446957103. IT WAS PAID BY CC AND THEN PAID AGAIN USING PO. |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $  150,000.00 | 11/18/2024 | Bill Period 10/01/2024 to 11/01/2024 |
| EV USA BU | Kaiser Foundation Health Plan Inc | PO BOX 629028,  El Dorado Hills, CA United States 95762 | USD | $   57,231.21 | 11/18/2024 | 45597 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $   54,988.86 | 11/18/2024 | Oracle Fusion Supplier Qualification Management Cloud Service -Hosted Named User : 29-Dec-2023 - 28-Mar-2024 Quantity : 10 Quote: CPQ-2963414 Order: 40884747 |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $   49,860.00 | 11/18/2024 | For Professional Services Rendered Through March 28, 2024 |
| EV USA BU | Magnum Construction Inc | PO Box 707,  Broken Arrow, OK United States 74013 | USD | $   45,000.00 | 11/18/2024 | Installation of Pryor's East Dock Bathrooms |
| EV USA BU | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | USD | $   35,000.00 | 11/18/2024 | For professional services rendered and disbursements incurred regarding Canoo Inc |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $   12,444.47 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRAR |
| EV USA BU | Sability LP | 12545 Silver Fox Ct,  Roswell, GA United States 30075 | USD | $    8,597.50 | 11/18/2024 | Consulting Billable Hours |
| EV USA BU | Sability LP | 12545 Silver Fox Ct,  Roswell, GA United States 30075 | USD | $    7,837.50 | 11/18/2024 | CAN SOW 001 SMS Consulting Billable Hours |
| EV USA BU | MetLife | PO Box 804466,  Kansas City, MO United States 64180 | USD | $    5,894.19 | 11/18/2024 | November 2024 Services |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $    4,533.07 | 11/18/2024 | 10/11/24 - 11/10/24 831-001-1945 259 |
| EV USA BU | City of Torrance Utilities | PO BOX 845629,  Los Angeles, CA United States 90084 | USD | $    3,492.98 | 11/18/2024 | Service Period: 07/15/2024 to 09/16/2024 Acct # 0002-00000-43048 |
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $    3,388.96 | 11/18/2024 | 10/1/24 - 10/31/24  15520 HIGHWAY 114 ACCT 5-SHGMFJQX |
| EV USA BU | SNAP-ON CREDIT LLC | 950 TECHNOLOGY WAY, SUITE 301 LIBERTYVILLE, IL United States 60048 | USD | $    3,273.65 | 11/18/2024 | MONTHLY RENTAL CHARGE |
| EV USA BU | SNAP-ON CREDIT LLC | 950 TECHNOLOGY WAY, SUITE 301 LIBERTYVILLE, IL United States 60048 | USD | $    3,231.15 | 11/18/2024 | 08/01/202 4CurrentV3300 JOHN BEAN, AC400RENTAL |
| EV USA BU | Jesse Cabral | 317 West Regent Street APT 2, Inglewood, CA 90301 Inglewood, CA United States 90301 | USD | $    2,000.00 | 11/18/2024 | IT services for the month of October 2024 |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $    1,490.25 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRARADMIN MONTHLY FEE - COM STK / ETC |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $    1,315.02 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRAR |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $    1,006.62 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRARADMIN MONTHLY FEE - COM STK / ETC |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $      890.28 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRARADMIN MONTHLY FEE - COM STK / ETC |

**Canoo Technologies Inc.**

**Form 207 - Exhibit Q**

| | |
|---|---|
| Share folder reference: | 1.17 |
| Form Reference: | Form 207 Part 2 |
| | Payments or transfers to Creditors - 90 days |

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $ 824.21 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRAR |
| EV USA BU | AmeriGas | PO Box 7155,  Pasadena, CA United States 91109 | USD | $ 249.62 | 11/18/2024 | Propane |
| EV USA BU | Black Hills Energy | PO BOX 7966,  Carol Stream, IL United States 60197 | USD | $ 39.06 | 11/18/2024 | 09/20/24 - 10/22/24 4700 SW REGIONAL AIRPORT |
| EV USA BU | Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | $ 105,338.62 | 11/15/2024 | Canoo Expenses - Executive Expense Reimbursement |
| EV USA BU | Accel Visa Attorneys PC | 123 Estudillo Ave, Suite 201 San Leandro, CA United States 94577 | USD | $ 48,890.00 | 11/15/2024 | LEGAL FEES |
| EV USA BU | Wheels Now Inc | N29W22798 Marjean Lane,  Waukesha, WI United States 53186 | USD | $ 20,875.00 | 11/15/2024 | PREPAYMENT FOR PO 00016491 |
| EV USA BU | Link Vehicle Testing Inc | 43855 Plymouth Oaks Blvd,  Plymouth, MI United States 48170 | USD | $ 10,000.00 | 11/15/2024 | FMVSS 135 - Brake Certification Test Conduct a FMVSS 135 test on a customer provided vehicle |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen,  China 518125 | USD | $ 5,513.48 | 11/15/2024 | BART CART |
| EV USA BU | Monty Hayes | Refer to Payroll for Employee Address | USD | $ 4,419.52 | 11/15/2024 | Trip to Dallas and Oklahoma City - September 30 - October 13, 2024 - Meeting at Justin, GVRD Tour at Plant and to Meet with Eric Dahl and Gareth Lee |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen,  China 518125 | USD | $ 2,075.05 | 11/15/2024 | busbar 3D |
| EV USA BU | Wheels Now Inc | N29W22798 Marjean Lane,  Waukesha, WI United States 53186 | USD | $ 1,412.73 | 11/15/2024 | 18x8 6H on 5.5 - 0.98 Offset - 3.06 Pilot |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 1,380.13 | 11/15/2024 | Torrance April 2024 |
| EV USA BU | sungkwon choi | Refer to Payroll for Employee Address | USD | $ 754.20 | 11/15/2024 | Torrance Travel for GR45 Durability Inspection |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 495.07 | 11/15/2024 | July Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 361.80 | 11/15/2024 | June Expenses |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 341.32 | 11/15/2024 | SOCAR STP Supplier Development |
| EV USA BU | Jacqueline LaBoube | Refer to Payroll for Employee Address | USD | $ 331.70 | 11/15/2024 | September Expense Report, Torrance Migration |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 315.48 | 11/15/2024 | Airfare Refund paid by personal CC-During Corporate CC Issues |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 309.63 | 11/15/2024 | April Expenses |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 263.98 | 11/15/2024 | Support Vin14 V2( ATT) Stabilizer fitting |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 261.08 | 11/15/2024 | May Expenses |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | USD | $ 249.69 | 11/15/2024 | MDS-Filled Cast Nylon Sheet, Easy-to-Machine,Wear-Resistant, 1/4" Thick, 48" x 12" |
| EV USA BU | Marc Maroncelli | Refer to Payroll for Employee Address | USD | $ 225.12 | 11/15/2024 | Cam bolt joint test |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | USD | $ 208.13 | 11/15/2024 | Anodized Multipurpose 6061 Aluminum 90 DegreeAngle, 1/8" Wall Thickness, 1" Outside Height, 3Feet Long, Clear |
| EV USA BU | Jeremy Spengler | Refer to Payroll for Employee Address | USD | $ 144.12 | 11/15/2024 | Oct non-travel expenses |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 119.04 | 11/15/2024 | Refund for Taxi payments Paid by personal CC, during Corporate CC issues C |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | USD | $ 74.51 | 11/15/2024 | Thread-Forming Screws for Thin Plastic,Zinc-Plated Steel, M2.5, 8 mm Long, IP8, T8 TorxPlus Drive, Packs of 25 |
| EV USA BU | Yash Patel | Refer to Payroll for Employee Address | USD | $ 70.51 | 11/15/2024 | LDV 300 Support 2 (7/10-7/17) |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | USD | $ 67.90 | 11/15/2024 | Alloy Steel Flanged Button Head Screws,Black-Oxide, M8 x 1.25 mm Thread, 30mm Long,Packs of 5 |
| EV USA BU | Tom Bourne | 1053 W. Rosedale,  Fort Worth, TX United States 76104 | USD | $ 67.16 | 11/15/2024 | April Reimbursment |

**Canoo Technologies Inc.**                                                                   **Form 207 - Exhibit Q**

Share folder reference:    1.17
Form Reference:    Form 207 Part 2
                   Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 66.00 | 11/15/2024 | Refund for Cell Phone International Day Pass |
| EV USA BU | Kyle Hooper | Refer to Payroll for Employee Address | USD | $ 62.46 | 11/15/2024 | DC GR Visit |
| EV USA BU | Juan Bribiesca | Refer to Payroll for Employee Address | USD | $ 60.00 | 11/15/2024 | BYOD Aug, Sept, Oct 2024 |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690,  Chicago, IL United States 60680 | USD | $ 55.54 | 11/15/2024 | Alloy Steel Low-Profile Socket Head Screw, Hexwith Recess, Zinc Plated 8.8 Steel, M10 x 1.5mm,40mm Long |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 51.62 | 11/15/2024 | Support Supplier event 8/6-8/24 |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690,  Chicago, IL United States 60680 | USD | $ 48.68 | 11/15/2024 | Alloy Steel Low-Profile Socket Head Screw, HexDrive, M6 x 1 mm Thread, 30 mm Long, Packs of25 |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 36.00 | 11/15/2024 | Refund for International day pass during Baku travel |
| EV USA BU | Garit Lesicko | Refer to Payroll for Employee Address | USD | $ 34.60 | 11/15/2024 | (blank) |
| EV USA BU | Juan Bribiesca | Refer to Payroll for Employee Address | USD | $ 30.00 | 11/15/2024 | BYOD Aug, Sept, Oct 2024 |
| EV USA BU | Rutuja Shivarkar | Refer to Payroll for Employee Address | USD | $ 30.00 | 11/15/2024 | Phone Bill - October 2024 |
| EV USA BU | Dan DeGree | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 29.99 | 11/15/2024 | Personal Phone Use |
| EV USA BU | Troy Schlotfeldt | Refer to Payroll for Employee Address | USD | $ 24.61 | 11/15/2024 | Supplier Event Oklahoma City - August 2024 |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690,  Chicago, IL United States 60680 | USD | $ 24.21 | 11/15/2024 | Thread-Forming Screws for Soft Metal,Zinc-Plated Steel, Torx-Plus Drive, M3 Thread, 12mm Long, Packs of 25 |
| EV USA BU | Omar Ramirez | Refer to Payroll for Employee Address | USD | $ 19.42 | 11/15/2024 | damage prevention project |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $ 8.65 | 11/15/2024 | Summer Builds- Toll |
| EV USA BU | Wheels Now Inc | N29W22798 Marjean Lane,  Waukesha, WI United States 53186 | USD | $ (1,412.73) | 11/15/2024 | 18x8 6H on 5.5 - 0.98 Offset - 3.06 Pilot |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 5,335.00 | 11/14/2024 | Legal Services for the period ending July 31, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 3,317.50 | 11/14/2024 | Legal Services for the period ending March 31, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 2,575.00 | 11/14/2024 | Legal Services for the period ending February 28, 2023 113491-1009 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 2,305.00 | 11/14/2024 | Legal Services for the period ending November 30, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 2,090.00 | 11/14/2024 | Legal Services for the period ending May 31, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 1,540.00 | 11/14/2024 | Legal Services for the period ending July 31, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 1,419.00 | 11/14/2024 | Legal Services for the period ending April 30, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 940.50 | 11/14/2024 | LEGAL SERVICES |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 595.00 | 11/14/2024 | Legal Services for the period ending June 30, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 477.50 | 11/14/2024 | Legal Services for the period ending April 30, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ (330.00) | 11/14/2024 | LEGAL SERVICES FOR THE PERIOD ENDING 2/28/22 |
| EV USA BU | IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | USD | $ 357,460.25 | 11/13/2024 | OCT INSTALLMENT |
| EV USA BU | IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | USD | $ 10,606.93 | 11/13/2024 | PAYMENT NO. 6 |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ 618.48 | 11/13/2024 | Personal costs due to Pcards being declined |
| EV USA BU | Jacqueline LaBoube | Refer to Payroll for Employee Address | USD | $ 127.22 | 11/13/2024 | September Expense Report, Torrance Migration |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (4.13) | 11/13/2024 | (blank) |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (14.94) | 11/13/2024 | 45681 |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (25.15) | 11/13/2024 | (blank) |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (36.46) | 11/13/2024 | Jan 2023 expenses |
| EV USA BU | Jacqueline LaBoube | Refer to Payroll for Employee Address | USD | $ (127.22) | 11/13/2024 | July 2024 Expense Report, OKC |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (127.46) | 11/13/2024 | (blank) |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (134.24) | 11/13/2024 | (blank) |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (276.10) | 11/13/2024 | 45681 |
| EV USA BU | Morrow Sodali LLC | 470 West Ave, 3rd Floor Stamford, CT United States 6902 | USD | $ 22,500.00 | 11/12/2024 | Fee for Stock Watch/Shareholder Identification and Related Consulting Services for the period from 11/18/2022 to 2/17/2023 MULTIPERIOD |
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $ 3,388.96 | 11/12/2024 | 09/01/24 - 09/30/24  15520 HIGHWAY 114 ACCT 5-SHGMFJQX |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 481.56 | 11/12/2024 | July Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (23.97) | 11/12/2024 | (blank) |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (34.99) | 11/12/2024 | December Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (100.42) | 11/12/2024 | May Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (101.18) | 11/12/2024 | August Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (221.00) | 11/12/2024 | November Expenses |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 57,391.15 | 11/8/2024 | Oracle Fusion Supplier Qualification Management Cloud Service -Hosted Named User : 29-Dec-2023 - 28-Mar-2024 Quantity : 10 Quote: CPQ-2963414 Order: 40884747 |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 24,287.71 | 11/8/2024 | Billing period: 9/20/24 to 10/17/24 9528 W I 40 SERVICE RD |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 10,330.23 | 11/8/2024 | Billing period: 9/20/24 to 10/18/24 9528 W I 40 SERVICE RD #9 |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 1,628.35 | 11/8/2024 | Billing period: 9/20/24 to 10/18/24 9502 W I 40 SERVICE RD |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 538.10 | 11/8/2024 | 9/14/24 to 10/14/24 840 S MORGAN RD #LITE |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 513.97 | 11/8/2024 | 7/16/24 - 8/14/24 840 S MORGAN RD #LITE |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 23.02 | 11/8/2024 | 7/16/24 - 8/14/24 840 S MORGAN RD #LITE |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 7.60 | 11/8/2024 | Late fee  840 S Morgan Rd LITE |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ (1.50) | 11/8/2024 | Interest on deposit credit |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ (15.22) | 11/8/2024 | Interest on deposit credit |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ (202.25) | 11/8/2024 | Interest on deposit credit |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ (513.97) | 11/8/2024 | CREDIT PER INVOICE |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ (57,391.15) | 11/8/2024 | CREDIT APPLIES TO INVOICE 100950210 |
| EV USA BU | RSM US LLP | 5155 Paysphere Circle,  Chicago, IL United States 60674 | USD | $ 31,500.00 | 11/7/2024 | Progress billing for 382 ownership change study, in accordance with the executed Statementof Work dated January 5, 2024 |
| EV USA BU | Southern California Edison | PO BOX 300,  Rosemead, CA United States 91772 | USD | $ 28,339.99 | 11/7/2024 | 8/1/24 - 8/29/24 19951 MARINER AVE UNIT A |
| EV USA BU | Life Insurance Company of North America | 1601 Chestnut Street, Two Liberty Place Philadelphia, PA United States 19192 | USD | $ 25,976.16 | 11/7/2024 | Coverage Period 09/01/2024 - 09/30/2024 |
| EV USA BU | Southern California Edison | PO BOX 300,  Rosemead, CA United States 91772 | USD | $ 9,226.02 | 11/7/2024 | 08/30/24 - 9/30/24 19951 MARINER AVE UNIT A |
| EV USA BU | Unum Life Insurance Company of America | 1 Fountain Square,  Chattanooga, TN United States 37402 | USD | $ 7,259.30 | 11/7/2024 | Coverage Period: Sep 01 2024 – Sep 30 2024 |
| EV USA BU | MetLife | PO Box 804466,  Kansas City, MO United States 64180 | USD | $ 6,180.53 | 11/7/2024 | Billing Period: 10/1/24 - 10/31/24 |
| EV USA BU | MetLife Legal Plans Inc | Dept 781523, PO Box 78000 Detroit, MI United States 48278 | USD | $ 2,520.00 | 11/7/2024 | September 2024 Service |

**Canoo Technologies Inc.**                                          **Form 207 - Exhibit Q**
Share folder reference:        1.17
Form Reference:                Form 207 Part 2
                               Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Paylogix f/b/o Nationwide | PO Box 50020,  Newark, NJ United States 7101 | USD | $ 2,516.63 | 11/7/2024 | Nationwide - Pet Insurance SEPT 2024 |
| EV USA BU | MetLife Legal Plans Inc | Dept 781523, PO Box 78000 Detroit, MI United States 48278 | USD | $ 2,394.00 | 11/7/2024 | October 2024 Service |
| EV USA BU | Paylogix f/b/o Nationwide | PO Box 50020,  Newark, NJ United States 7101 | USD | $ 1,988.66 | 11/7/2024 | Nationwide - Pet Insurance Period Ending 10/31/24 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 1,616.14 | 11/7/2024 | 10/7/24 - 11/6/24  831-001-1779 726 |
| EV USA BU | Life Insurance Company of North America | 1601 Chestnut Street, Two Liberty Place Philadelphia, PA United States 19192 | USD | $ 1,178.83 | 11/7/2024 | Coverage Period 09/01/2024 - 09/30/2024 |
| EV USA BU | TaxSaver Plan | 4925 Greenville Ave #1300,  Dallas, TX United States 75206 | USD | $ 734.08 | 11/7/2024 | COBRA Plan Monthly Billing Report 08/31/2024 |
| EV USA BU | TaxSaver Plan | 4925 Greenville Ave #1300,  Dallas, TX United States 75206 | USD | $ 661.61 | 11/7/2024 | COBRA Plan Monthly Billing Report 09/30/2024 509 PEPM FEE |
| EV USA BU | Frontier Communications | PO Box 740407,  Cincinnati, OH United States 45274 | USD | $ 594.40 | 11/7/2024 | 10/20/24 - 11/19/24 ACCT 310-214-9556-041018-5 |
| EV USA BU | Frontier Communications | PO Box 740407,  Cincinnati, OH United States 45274 | USD | $ 342.08 | 11/7/2024 | 10/16/24 to 11/15/24 310-370-0485-121518-5 |
| EV USA BU | TaxSaver Plan | 4925 Greenville Ave #1300,  Dallas, TX United States 75206 | USD | $ 323.90 | 11/7/2024 | Flexible Benefit Plan Monthly Billing Report 09/30/2024 |
| EV USA BU | Life Insurance Company of North America | 1601 Chestnut Street, Two Liberty Place Philadelphia, PA United States 19192 | USD | $ 274.71 | 11/7/2024 | Coverage Period 09/01/2024 - 09/30/2024 |
| EV USA BU | Black Hills Energy | PO BOX 7966,  Carol Stream, IL United States 60197 | USD | $ 134.38 | 11/7/2024 | 08/22/2024 - 09/20/2024 700 SW REGIONAL AIRPORT BENTONVILLE, AR |
| EV USA BU | Frontier Communications | PO Box 740407,  Cincinnati, OH United States 45274 | USD | $ 124.91 | 11/7/2024 | 10/16/24 - 11/15/24 310-370-0575-121518-5 |
| EV USA BU | SoCalGas | PO Box C,  Monterey Park, CA United States 91756 | USD | $ 73.70 | 11/7/2024 | 09/16/24- 10/16/24 19951 MARINER AVE |
| EV USA BU | Accel Visa Attorneys PC | 123 Estudillo Ave, Suite 201 San Leandro, CA United States 94577 | USD | $ 10,500.00 | 11/5/2024 | LEGAL FEES |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 4,469.92 | 11/5/2024 | SYNC SYS 200-600V 1/3-PH CSA |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 613.85 | 11/5/2024 | 8143556195 LSECYL |
| EV USA BU | View Quality Landscaping | 22418 Elaine Ave,  Lakewood, CA United States 90716 | USD | $ 563.00 | 11/5/2024 | INVOICE for tree removal service at 19951 Mariner Ave Torrance, Ca 90503 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 550.48 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 508.80 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | Haluk Kantar | 11930 Queen Road,  Fulton, MD United States 20759 | USD | $ 500.00 | 11/5/2024 | PREORDER REFUND #3774-0695 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 466.51 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | Steven Heinz | 1466 N 3100 W,  Provo, UT United States 84601 | USD | $ 400.00 | 11/5/2024 | PREORDER REFUND #1875-4945 AND #1086-4000 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 320.83 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 316.38 | 11/5/2024 | CYLINDER RENTAL |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 316.38 | 11/5/2024 | 08/01/2024 To: 08/31/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 316.38 | 11/5/2024 | Rental PeriodFrom: 10/01/2024 To: 10/31/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ 307.89 | 11/5/2024 | Rental PeriodFrom: 06/01/2024 To: 06/30/2024 |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    307.89 | 11/5/2024 | Rental PeriodFrom: 09/01/2024 To: 09/30/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    305.91 | 11/5/2024 | INM 10% CD/AR 300 (Vol: 357 FT3) (H) CY-AR CD4300 |
| EV USA BU | Ross Bass | 890 Crabapple Dr,  Loveland, CO United States 80538 | USD | $    300.00 | 11/5/2024 | PREORDER REFUND #1345-6552 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    299.57 | 11/5/2024 | Rent Cradle Ind Med 10-17 Cyl Other |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    290.47 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    290.16 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    238.94 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    238.94 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | Dan Lineback | 557 Anita Street,  Laguna Beach, CA United States 92651 | USD | $    200.00 | 11/5/2024 | PREORDER #1473-8837 AND #1839-3060 |
| EV USA BU | Kevin Solander | 5400 Setter Road,  Roanoke, VA United States 24012 | USD | $    200.00 | 11/5/2024 | PREORDER REFUND #1215-8368 AND 1419-0524 |
| EV USA BU | Paul Miller | 183 Filly Lane,  Silverthorne, CO United States 80498 | USD | $    200.00 | 11/5/2024 | PREORDER REFUND #1308-8476 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    178.89 | 11/5/2024 | WIRE MIG ER70S-6 .035 44LB STL S |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    163.95 | 11/5/2024 | CYLINDER RENTAL |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    163.95 | 11/5/2024 | 08/01/2024 To: 08/31/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    163.95 | 11/5/2024 | RENTAL |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    159.67 | 11/5/2024 | Rental Period From: 06/01/2024 To: 06/30/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $    159.67 | 11/5/2024 | CYLINDER RENTAL |
| EV USA BU | Andrea Aldridge | PO Box 902,  Garden City, GA United States 31402 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #1274-7333 |
| EV USA BU | Bill Caravassilis | 88 Ida Lane,  Brick, NJ United States 8724 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND # 1298-4354 |
| EV USA BU | Fineas Teodorovici | 365 Pineville Road,  Statesville, NC United States 28677 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #1722-0493 |
| EV USA BU | Gar Vance | 1887 Lake Spider Dr,  Winter Park, FL United States 32789 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #1482-7003 |
| EV USA BU | Gordon Watt | 489 NW Skyline Blvd,  Milwaukie, OR United States 97229 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #1794-0820 |
| EV USA BU | Gordon Watt | 489 NW Skyline Blvd,  Milwaukie, OR United States 97229 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #1941-1621 |
| EV USA BU | Harish Ananthakrishnan | 5561 Valerio Trail,  San Diego, CA United States 92130 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #3344-0127 |
| EV USA BU | James Liu | 1015 Figueroa Terrace #21,  Los Angeles, CA United States 90012 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #3307-8181 |
| EV USA BU | Jason Taylor | 10955 N 138th Way,  Scottsdale, AZ United States 85259 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #1341-0141 |
| EV USA BU | Jay Atkinson | 1195 Brown Street,  Englewood, FL United States 34224 | USD | $    100.00 | 11/5/2024 | PREORDER REFUND #1951-5649 |

**Canoo Technologies Inc.**

Share folder reference:    1.17
Form Reference:    Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | John Eichelberger | 1 Curtis Circle,  Winchester, MA United States 1890 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1283-5105 |
| EV USA BU | Jojo Ignacio | 75 Summit Way,  San Francisco, CA United States 94132 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1411-0661 |
| EV USA BU | Kyle Montgomery | 17404 E 88th St N,  Owasso, OK United States 74055 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1891-9392 |
| EV USA BU | Michael Beynart | 650 Chestnut St #303,  San Francisco, CA United States 94133 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1543-9183 |
| EV USA BU | Nick Moceri | 11906 Sarah St,  Studio City, CA United States 91607 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1653-4636 |
| EV USA BU | Paul Wood | 11355 E Newton Place,  Tulsa, OK United States 74116 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1448-4868 |
| EV USA BU | Phil Haupt | 4923 Village Oaks Drive,  Roseville, CA United States 95747 | USD | $ 100.00 | 11/5/2024 | ORDER REFUND #1538-2173 |
| EV USA BU | R Daniel Hood | Refer to Payroll for Employee Address | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1226-2164 |
| EV USA BU | Robert Johnson | 17907 Homewood Avenue,  Homewood, IL United States 60430 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1475-8039 |
| EV USA BU | Scott Mills | 6878 Zan Loop,  Springdale, AR United States 72762 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1278-1155 |
| EV USA BU | Scott Pelichoff | 3173 Carrigan Canyon Dr.,  Brighton, UT United States 84109 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND # 1273-0886 |
| EV USA BU | Sheldon Tatei | 975 Ala Lilikoi Street #901,  Honolulu, HI United States 96818 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #3767-3246 |
| EV USA BU | Steve Jay | 1328 Beverly Estate Drive,  Beverly Hills, CA United States 90210 | USD | $ 100.00 | 11/5/2024 | PREORDER #1424-3822 |
| EV USA BU | Yuriy Vasendin | 930 Tahoe Blvd, Ste 802, PMB 568,  Incline Village, NV United States 89451 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1813-9477 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 45.56 | 11/5/2024 | RRCYLILG-AR - Rent Cyl Ind Large Argon |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ (254.49) | 11/5/2024 | CREDIT/DEBIT RENT ADJUST NON TAXABLE original invoice: 5506324796 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ (359.03) | 11/5/2024 | CREDIT/DEBIT RENT ADJUST NON TAXABLE ORIGINAL INVOICE 5507030982 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | USD | $ (458.03) | 11/5/2024 | CREDIT/DEBIT RENT ADJUST NON TAXABLE ORIG INVOICE 5507749179 |
| EV USA BU | Verizon Wireless | PO Box 660108,  Dallas, TX United States 75266 | USD | $ 6,230.88 | 11/4/2024 | Aug 27 - Sep 26 ACCT 242195789-00017 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | USD | $ 4,940.91 | 11/4/2024 | Form S-3 Dated: December 22, 2023 |
| EV USA BU | Equisolve Inc | 3500 SW Corporate Parkway, Suite 206,  Palm City, FL United States 34990 | USD | $ 4,850.71 | 11/4/2024 | Event Order #290045: (Aug 14, 2024) Canoo Q2 24 EarningsCall (August 14, 2024 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 4,533.07 | 11/4/2024 | 9/11/24 - 10/10/24 831-001-1945 259 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | USD | $ 4,242.68 | 11/4/2024 | FORM 8-KDate Filed: April 11, 2024 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | USD | $ 2,974.14 | 11/4/2024 | FORM S-82020 Equity Incentive Plan2020 Employee Stock Purchase PlanDate Filed: April 12, 2024 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | USD | $ 1,689.61 | 11/4/2024 | SCHEDULE 13D/A(Amendment No. 9)Aquila TonyDate Filed: April 16, 2024 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 1,616.14 | 11/4/2024 | 09/07/24 - 10/06/24 Acct 831-001-1779 726 |
| EV USA BU | Union Rural Electric Cooperative Inc | 15461 US Highway 36,  Marysville, OH United States 43040 | USD | $ 1,398.00 | 11/4/2024 | 09/01/24 - 10/01/24 25790 ST RT 287, DYNO BUILDING |

**Canoo Technologies Inc.**
**Form 207 - Exhibit Q**

Share folder reference:     1.17
Form Reference:             Form 207 Part 2
                            Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Equisolve Inc | 3500 SW Corporate Parkway, Suite 206,  Palm City, FL United States 34990 | USD | $ 1,299.00 | 11/4/2024 | Investor Relations Website - September |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 875.82 | 8/30/24 - 10/01/24 15520 HWY 114 BLDG 3 CHARGINGSTATION |
| EV USA BU | Union Rural Electric Cooperative Inc | 15461 US Highway 36,  Marysville, OH United States 43040 | USD | $ 689.00 | 11/4/2024 | 09/01/24 - 10/01/24 25790 STATE RT 287 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 593.61 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 2 STE A & B |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | USD | $ 564.98 | 11/4/2024 | SECTION 16 FORM 4Aquila TonyDate Filed: April 16, 2024 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 491.24 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 3 STE B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 463.57 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 3 STE E |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 358.74 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 1 STE A |
| EV USA BU | Waste Connections Lone Star Inc | 3 Waterway Square Place Ste 110,  The Woodlands, TX United States 77380 | USD | $ 307.10 | 11/4/2024 | Acct #45045067 10/01/24 - 10/31/24 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 306.70 | 11/4/2024 | 8/30/24 - 10/1/24  15520 HWY 114 BLDG 2 STE E & F |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 304.98 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 3 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 271.23 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 2 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 194.68 | 11/4/2024 | LATE FEE |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 171.32 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 1 STE B |
| EV USA BU | Aqua Texas Inc | PO BOX 70279,  Philadelphia, PA United States 19176 | USD | $ 166.38 | 11/4/2024 | 9/6/24 - 10/4/24 15520 H W Y 114 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 159.76 | 11/4/2024 | 9/4/24 - 10/03/24 4461 ZARROW ST STE 2 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 159.76 | 11/4/2024 | 9/4/24 - 10/3/24 4461 ZARROW ST STE 1 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 135.55 | 11/4/2024 | 8/30/24 - 101/24 15520 HWY 114 BLDG 5 STE A & B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 71.12 | 11/4/2024 | 8/30/24 - 10/1/24  15520 HWY 114 BLDG 4 STE C & D |
| EV USA BU | Union Rural Electric Cooperative Inc | 15461 US Highway 36,  Marysville, OH United States 43040 | USD | $ 69.90 | 11/4/2024 | LATE FEES |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 58.71 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 5 STE E & F |
| EV USA BU | Union Rural Electric Cooperative Inc | 15461 US Highway 36,  Marysville, OH United States 43040 | USD | $ 34.45 | 11/4/2024 | LATE FEES |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 27.14 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 4 STE A & B |
| EV USA BU | Aqua Texas Inc | PO BOX 70279,  Philadelphia, PA United States 19176 | USD | $ 0.07 | 11/4/2024 | LATE FEE |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ (8.88) | 11/4/2024 | credit per attached invoice |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ (14.63) | 11/4/2024 | credit per attached invoice |
| EV USA BU | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | USD | $ 102,291.18 | 11/1/2024 | JUNE AWS Service Charges |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO Box 511300,  Los Angeles, CA United States 90051 | USD | $ 100,000.00 | 11/1/2024 | Bill Period 10/01/2024 to 11/01/2024 |
| EV USA BU | Paul Hastings LLP | 515 S Flower St Ste 2500,  Baldwin Hills, CA United States 90071 | USD | $ 100,000.00 | 11/1/2024 | PH LLP Client/Matter # 100259-00001 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 91,089.29 | 11/1/2024 | CLOUD 19951 MARINER AVETORRANCE, CA 90503 |
| EV USA BU | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 55,275.24 | 11/1/2024 | Microsoft CSP OneTime T1 August2024 |
| EV USA BU | Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | USD | $ 40,000.00 | 11/1/2024 | KIRKSITE DIE STORAGE 1 YEAR |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 30,108.18 | 11/1/2024 | Oracle Warehouse Management Enterprise Cloud Service - Payment SCH195076 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 30,108.18 | 11/1/2024 | Oracle Warehouse Management Enterprise Cloud Service |

**Canoo Technologies Inc.**
Share folder reference:    1.17
Form Reference:    Form 207 Part 2
    Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Grand River Dam Authority | Grand River Dam Authority, PO Box 669 Chouteau, OK United States 74337 | USD | $ 28,244.38 | 11/1/2024 | Building 625 - House & 625 NORTH/SOUTH Service 9/1/2024 - 9/30/2024 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 20,598.90 | 11/1/2024 | Oracle Cloud Services |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 5,557.21 | 11/1/2024 | 09/2024 9528 W I 40 SERVICE RD |
| EV USA BU | Amazon Web Services Inc | PO BOX 84023,  Seattle, WA United States 98124 | USD | $ 5,423.04 | 11/1/2024 | AWS Service Charges May 1 - May 31 , 2024 |
| EV USA BU | Republic Services | PO BOX 713502,  Chicago, IL United States 60677 | USD | $ 4,677.51 | 11/1/2024 | SEPT 2024 ACCT 3-0902-0193105 19951 Mariner Ave CSA |
| EV USA BU | Amazon Web Services Inc | PO BOX 84023,  Seattle, WA United States 98124 | USD | $ 4,676.00 | 11/1/2024 | JUNE AWS Marketplace Charges |
| EV USA BU | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | USD | $ 4,196.00 | 11/1/2024 | AWS Marketplace Charges May 1 - May 31 , 2024 |
| EV USA BU | TPx Communications | 515 S Flower St, 45th Floor Los Angeles, CA United States 90071 | USD | $ 3,692.29 | 11/1/2024 | 10/01/24 10/31/24 ACCT 163775 19951 MARINER AVE |
| EV USA BU | Amazon Web Services Inc | PO BOX 84023,  Seattle, WA United States 98124 | USD | $ 3,562.32 | 11/1/2024 | JULY AWS Service Charges |
| EV USA BU | Amazon Web Services Inc | PO BOX 84023,  Seattle, WA United States 98124 | USD | $ 2,983.56 | 11/1/2024 | AWS Service Charges billing period June 1 - June 30, 2024 |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,616.29 | 11/1/2024 | Paid on behalf of Hosonitz, Angela |
| EV USA BU | Republic Services | PO BOX 713502,  Chicago, IL United States 60677 | USD | $ 2,109.13 | 11/1/2024 | 10/1-10/31 ACCT 3-0902-0193268 19951 Mariner Ave CSA |
| EV USA BU | Spectrum Business | Charter Communications, PO BOX 6030 Carol Stream, IL United States 60197 | GBP | $ 2,034.00 | 11/1/2024 | 10/6/24 - 11/5/24 ACCT 188475101 19951 MARINER AVE |
| EV USA BU | Spectrum Business | Charter Communications, PO BOX 6030 Carol Stream, IL United States 60197 | USD | $ 2,019.00 | 11/1/2024 | 10/6/24 - 11/5/24 ACCT 133793901 25790 STATE ROUTE 287 |
| EV USA BU | Republic Services | PO BOX 713502,  Chicago, IL United States 60677 | USD | $ 665.43 | 11/1/2024 | SEPT 2024 ACCT 3-0060-0105863 9528 W I 40 Service Rd |
| EV USA BU | Clearwater Enterprises LLC | 5637 N. Classen Blvd., Attn: Jennifer Ikeler Oklahoma City, OK United States 73118 | USD | $ 594.09 | 11/1/2024 | 09/24 1ONG Pipeline 840 S Morgan Rd |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 161.54 | 11/1/2024 | 9/4/24 - 10/3/24 4461 ZARROW ST STE 4 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 161.54 | 11/1/2024 | 9/4/24 - 10/3/24 4461 ZARROW ST STE 3 |
| EV USA BU | Pryor Waste & Recycling | PO BOX 806,  Pryor, OK United States 74362 | USD | $ 58.50 | 11/1/2024 | 10/1/24 2YD 1 X WK 10/01-10/31 |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 99,500.00 | 10/31/2024 | SEPT 2024 CANOO TECH DEPARTMENT CARD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 29,030.15 | 10/31/2024 | Paid on behalf of Patel, Nitin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 24,221.95 | 10/31/2024 | Paid on behalf of LaBoube, Jacqueline |
| EV USA BU | Histornt Ltd | Building 108 Bicester Heritage, Buckingham Road Bicester, Oxfordshire United Kingdom OX27 8AL | GBP | $ 22,781.00 | 10/31/2024 | Office Licence - as per agreement Canoo_x_Bicester_Motion_License_(BIC14677) October 2024 |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 19,169.70 | 10/31/2024 | Paid on behalf of Andrade, Francisca |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 15,583.89 | 10/31/2024 | Paid on behalf of Andrade, Francisca |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 12,408.71 | 10/31/2024 | Paid on behalf of chebaa, zakary |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 10,419.39 | 10/31/2024 | Paid on behalf of Briggs, Cyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 10,198.39 | 10/31/2024 | Paid on behalf of Briggs, Cyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 10,064.58 | 10/31/2024 | Paid on behalf of Phillips, Tyler |

**Canoo Technologies Inc.**                                                                          **Form 207 - Exhibit Q**
Share folder reference:       1.17
Form Reference:               Form 207 Part 2
                              Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   8,935.58 | 10/31/2024 | Paid on behalf of Trestrail, Andy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   8,869.91 | 10/31/2024 | Paid on behalf of Daigle, Craig |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   8,776.83 | 10/31/2024 | Paid on behalf of Hwang, Peter |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   8,540.54 | 10/31/2024 | Paid on behalf of Hwang, Peter |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   8,537.38 | 10/31/2024 | Paid on behalf of Chott, Joey |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   7,460.56 | 10/31/2024 | Paid on behalf of Farbowich, Kevin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   7,416.46 | 10/31/2024 | Paid on behalf of Honeyman, Patrick |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   7,236.71 | 10/31/2024 | Paid on behalf of Balan, David |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,406.20 | 10/31/2024 | Paid on behalf of COE, ZACHARY |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,368.44 | 10/31/2024 | Paid on behalf of Summers, Aron |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,263.93 | 10/31/2024 | Paid on behalf of Hayes, Monty |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,156.42 | 10/31/2024 | Paid on behalf of Ruiz, Hector |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,084.74 | 10/31/2024 | Paid on behalf of Heraldez, Ariel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,042.19 | 10/31/2024 | Paid on behalf of Patel, Nitin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   5,802.63 | 10/31/2024 | Paid on behalf of chebaa, zakary |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   5,770.33 | 10/31/2024 | Paid on behalf of Dey, Felix |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   5,505.12 | 10/31/2024 | Paid on behalf of Dotson, Cody |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   5,495.81 | 10/31/2024 | Paid on behalf of Spengler, Jeremy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   5,174.52 | 10/31/2024 | Paid on behalf of Wright, Jimy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   4,922.19 | 10/31/2024 | Paid on behalf of carter, colby |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   4,856.81 | 10/31/2024 | Paid on behalf of Hopkins, Craig |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   4,672.95 | 10/31/2024 | Paid on behalf of Patino, Kalob |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   4,611.18 | 10/31/2024 | Paid on behalf of Chott, Matthew |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   4,572.73 | 10/31/2024 | Paid on behalf of Herchenroeder, Andrew |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   4,485.37 | 10/31/2024 | Paid on behalf of Spengler, Jeremy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   4,444.41 | 10/31/2024 | Paid on behalf of Allbee, Robert |

**Canoo Technologies Inc.**                                              **Form 207 - Exhibit Q**

Share folder reference:      1.17
Form Reference:              Form 207 Part 2
                            Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,118.63 | 10/31/2024 | Paid on behalf of Chott, Ted |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,103.05 | 10/31/2024 | Paid on behalf of Graichen, Courtney |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,951.66 | 10/31/2024 | Paid on behalf of Trestrail, Andy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,922.90 | 10/31/2024 | Paid on behalf of Golden, Lonnie |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,877.09 | 10/31/2024 | Paid on behalf of Wolff, Jon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,792.13 | 10/31/2024 | Paid on behalf of Patel, Yash |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,759.25 | 10/31/2024 | Paid on behalf of Bhalla, Kunal |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,692.17 | 10/31/2024 | Paid on behalf of Bourne, Tom |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,660.05 | 10/31/2024 | Paid on behalf of YAPP, NOLEN |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,604.47 | 10/31/2024 | Paid on behalf of Patel, Yash |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,595.91 | 10/31/2024 | Paid on behalf of Zaddock, Brent |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,548.76 | 10/31/2024 | Paid on behalf of chebaa, zakary |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,538.82 | 10/31/2024 | Paid on behalf of Murthy, Ramesh |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,470.12 | 10/31/2024 | Paid on behalf of Heraldez, Ariel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,416.24 | 10/31/2024 | Paid on behalf of COE, ZACHARY |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,394.25 | 10/31/2024 | Paid on behalf of DIXON, SCOTT |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,093.93 | 10/31/2024 | Paid on behalf of Ethridge, Greg |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,093.16 | 10/31/2024 | Paid on behalf of Rios, Tony |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,073.76 | 10/31/2024 | Paid on behalf of sambandam, sakthi |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,069.73 | 10/31/2024 | Paid on behalf of Fletcher, Randy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,998.08 | 10/31/2024 | Paid on behalf of Stoddard, Mike |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,985.74 | 10/31/2024 | Paid on behalf of Claywell, Joseph |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,948.31 | 10/31/2024 | Paid on behalf of sambandam, sakthi |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,923.19 | 10/31/2024 | Paid on behalf of Webb, Bradford |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,916.40 | 10/31/2024 | Paid on behalf of Youngblood, John |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,899.55 | 10/31/2024 | Paid on behalf of Bhalla, Kunal |

**Canoo Technologies Inc.**                                             **Form 207 - Exhibit Q**
Share folder reference:     1.17
Form Reference:             Form 207 Part 2
                            Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,892.68 | 10/31/2024 | Paid on behalf of Patino, Kalob |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,882.16 | 10/31/2024 | Paid on behalf of Wolff, Jon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,856.55 | 10/31/2024 | Paid on behalf of Claywell, Joseph |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,853.91 | 10/31/2024 | Paid on behalf of Khasawneh, Bashar |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,852.83 | 10/31/2024 | Paid on behalf of Olandese, Nathaniel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,851.82 | 10/31/2024 | Paid on behalf of Phillips, Tyler |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,803.83 | 10/31/2024 | Paid on behalf of Daigle, Craig |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,723.43 | 10/31/2024 | Paid on behalf of Herrera, Sonia |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,556.73 | 10/31/2024 | Paid on behalf of Khasawneh, Bashar |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,553.52 | 10/31/2024 | Paid on behalf of Pramod, Ram |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,521.68 | 10/31/2024 | Paid on behalf of Merchant, Sohel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,507.65 | 10/31/2024 | Paid on behalf of Han, Daniel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,471.42 | 10/31/2024 | Paid on behalf of Lesicko, Garit |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,406.71 | 10/31/2024 | Paid on behalf of carter, colby |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,384.18 | 10/31/2024 | Paid on behalf of Smith, Nathan |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,309.01 | 10/31/2024 | Paid on behalf of DeFrees, Brooks |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,298.97 | 10/31/2024 | Paid on behalf of Mattson, John |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,246.19 | 10/31/2024 | Paid on behalf of LaBoube, Jacqueline |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,242.55 | 10/31/2024 | Paid on behalf of Patil, Kiran |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,212.55 | 10/31/2024 | Paid on behalf of WACHTER, DAVID |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,157.39 | 10/31/2024 | Paid on behalf of Herrera, Sonia |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,953.10 | 10/31/2024 | Paid on behalf of Paz, Ernest |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,876.36 | 10/31/2024 | Paid on behalf of Balan, David |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,794.90 | 10/31/2024 | Paid on behalf of Rose, Eric |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,770.08 | 10/31/2024 | Paid on behalf of Behmer, Alwyn |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,758.75 | 10/31/2024 | Paid on behalf of Casillas, Jose |

**Canoo Technologies Inc.**                                                                    **Form 207 - Exhibit Q**
Share folder reference:        1.17
Form Reference:                Form 207 Part 2
                               Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,735.02 | 10/31/2024 | Paid on behalf of Youngblood, John |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,710.20 | 10/31/2024 | Paid on behalf of Dey, Felix |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,689.04 | 10/31/2024 | Paid on behalf of Wolff, Jon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,686.52 | 10/31/2024 | Paid on behalf of Herrera, Sonia |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,655.58 | 10/31/2024 | Paid on behalf of TORRELLA, CHRISTOPHER |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,640.16 | 10/31/2024 | Paid on behalf of Masters, William |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,632.93 | 10/31/2024 | Paid on behalf of Rodríguez Guerrero, Edgardo |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,625.36 | 10/31/2024 | Paid on behalf of Masters, William |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,590.23 | 10/31/2024 | Paid on behalf of King, Stephen |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,536.54 | 10/31/2024 | Paid on behalf of Mattson, John |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,518.08 | 10/31/2024 | Paid on behalf of Hendricks III, Clive |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,429.75 | 10/31/2024 | Paid on behalf of Paz, Ernest |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,385.06 | 10/31/2024 | Paid on behalf of Patil, Kiran |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,380.00 | 10/31/2024 | Paid on behalf of Golden, Lonnie |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,376.45 | 10/31/2024 | Paid on behalf of Chott, Ted |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,359.06 | 10/31/2024 | Paid on behalf of Hooper, Kyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,351.96 | 10/31/2024 | Paid on behalf of Laplante, Patrick |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,296.24 | 10/31/2024 | Paid on behalf of Graichen, Courtney |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,294.21 | 10/31/2024 | Paid on behalf of Chandler, Joshua |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,209.44 | 10/31/2024 | Paid on behalf of Buice, Austin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,209.02 | 10/31/2024 | Paid on behalf of Kaskin, Gordon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,092.60 | 10/31/2024 | Paid on behalf of Dickhoff, Christopher |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,089.73 | 10/31/2024 | Paid on behalf of Zaddock, Brent |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 1,058.14 | 10/31/2024 | Paid on behalf of Ezeugwa, Alex |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 962.39 | 10/31/2024 | Paid on behalf of ELACHKAR, PAUL |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 905.36 | 10/31/2024 | Paid on behalf of Dickhoff, Christopher |

**Canoo Technologies Inc.**                                                                **Form 207 - Exhibit Q**
Share folder reference:        1.17
Form Reference:                Form 207 Part 2
                               Payments or transfers to Creditors - 90 days

                                                                                $ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    895.07 | 10/31/2024 | Paid on behalf of WACHTER, DAVID |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    869.69 | 10/31/2024 | Paid on behalf of Elias, Tony |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    816.96 | 10/31/2024 | Paid on behalf of Pramod, Ram |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    800.88 | 10/31/2024 | Paid on behalf of Murthy, Ramesh |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    737.76 | 10/31/2024 | Paid on behalf of Chandler, Joshua |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    694.78 | 10/31/2024 | Paid on behalf of Ethridge, Greg |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    673.96 | 10/31/2024 | Paid on behalf of Hale, Victor |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    671.98 | 10/31/2024 | Paid on behalf of Rao, Mohan |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    667.33 | 10/31/2024 | Paid on behalf of Mitchell, Christopher |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    599.16 | 10/31/2024 | Paid on behalf of Portell, Scott |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    592.67 | 10/31/2024 | Paid on behalf of Webb, Bradford |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    579.62 | 10/31/2024 | Paid on behalf of Bauer, Eric |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    566.01 | 10/31/2024 | Paid on behalf of Raveendranath, Rajeevnath |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    559.44 | 10/31/2024 | Paid on behalf of Burdick, Misty |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    534.42 | 10/31/2024 | Paid on behalf of Beatty, Scott |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    531.95 | 10/31/2024 | Paid on behalf of Raveendranath, Rajeevnath |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    495.71 | 10/31/2024 | Paid on behalf of Gowrishankar, Vignesh |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    483.73 | 10/31/2024 | Paid on behalf of Barrera, Anthony |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    456.85 | 10/31/2024 | Paid on behalf of Ramirez, Omar |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    403.74 | 10/31/2024 | Paid on behalf of Juarez, David |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    396.13 | 10/31/2024 | Paid on behalf of WACHTER, DAVID |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    383.46 | 10/31/2024 | Paid on behalf of Echeverri, Jhon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    377.33 | 10/31/2024 | Paid on behalf of Hayes, Monty |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    365.86 | 10/31/2024 | Paid on behalf of Burdick, Misty |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    312.89 | 10/31/2024 | Paid on behalf of Laplante, Patrick |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $    276.77 | 10/31/2024 | Paid on behalf of COLEMAN, RADCLIFFE |

**Canoo Technologies Inc.**
Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      237.91 | 10/31/2024 | Paid on behalf of COLEMAN, RADCLIFFE |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      204.71 | 10/31/2024 | Paid on behalf of Casillas, Jose |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      204.68 | 10/31/2024 | Paid on behalf of sambandam, sakthi |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      193.30 | 10/31/2024 | Paid on behalf of Brogan, Cian |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      163.01 | 10/31/2024 | Paid on behalf of Gonzalez, Leo |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      160.81 | 10/31/2024 | Paid on behalf of Urbahn, Jan |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      155.63 | 10/31/2024 | Paid on behalf of Beatty, Shane |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      150.00 | 10/31/2024 | Paid on behalf of Esquivel, Israel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      149.30 | 10/31/2024 | Paid on behalf of Kostohryz, Scott |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      148.50 | 10/31/2024 | Paid on behalf of cole, aaron |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      144.74 | 10/31/2024 | Paid on behalf of DeFrees, Brooks |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      137.33 | 10/31/2024 | Paid on behalf of Carney, JT |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      132.54 | 10/31/2024 | Paid on behalf of SALINAS, CHRISTOPHER |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      127.12 | 10/31/2024 | Paid on behalf of Bhalla, Kunal |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      114.34 | 10/31/2024 | Paid on behalf of Hosonitz, Angela |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $      114.23 | 10/31/2024 | Paid on behalf of Menezes, Leonardo |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       96.02 | 10/31/2024 | Paid on behalf of Spengler, Jeremy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       85.72 | 10/31/2024 | Paid on behalf of Ranjan, Amit |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       71.53 | 10/31/2024 | Paid on behalf of Dotson, Cody |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       68.98 | 10/31/2024 | Paid on behalf of YAPP, NOLEN |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       68.95 | 10/31/2024 | Paid on behalf of Boyett, Corey |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       65.55 | 10/31/2024 | Paid on behalf of Wright, Jimy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       49.46 | 10/31/2024 | Paid on behalf of REYES, NICOLAS |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       47.34 | 10/31/2024 | Paid on behalf of REYES, NICOLAS |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       43.08 | 10/31/2024 | Paid on behalf of Salas, Alejandro |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $       41.64 | 10/31/2024 | Paid on behalf of Echeverri, Jhon |

**Canoo Technologies Inc.**
Share folder reference:      1.17
Form Reference:      Form 207 Part 2
         Payments or transfers to Creditors - 90 days

**Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 39.10 | 10/31/2024 | Paid on behalf of Ranjan, Amit |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 30.29 | 10/31/2024 | Paid on behalf of Lopez, Roberto |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 25.94 | 10/31/2024 | Paid on behalf of Chott, Matthew |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 20.51 | 10/31/2024 | Paid on behalf of Pantazi, Michael |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 14.99 | 10/31/2024 | Paid on behalf of Beatty, Shane |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 13.84 | 10/31/2024 | Paid on behalf of Camacho, Sergio |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 11.00 | 10/31/2024 | Paid on behalf of Morales, Rodolfo |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 10.00 | 10/31/2024 | Paid on behalf of Allbee, Robert |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ (200.00) | 10/31/2024 | Paid on behalf of Smith, Sarah |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ (266.97) | 10/31/2024 | Paid on behalf of Brogan, Cian |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ (752.22) | 10/31/2024 | Paid on behalf of Brogan, Cian |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ (763.25) | 10/31/2024 | Paid on behalf of Chott, Joey |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ (1,832.16) | 10/31/2024 | Paid on behalf of Smith, Nathan |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA / BAGADI, NANDANSHRI |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA / PATIL, MAHESH |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA, VEDANTAM, SAI ANITHA KIRON |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA - NIRAULA, Manish |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA / CHAHVAN, KARTIK |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129 / PATIL, MAHESH |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129 / VEDANTAM, SAI ANITHA KIRON |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129 / BAGADI, NANDANSHRI |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129- NIRAULA, Manish |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129 / CHAHVAN, KARTIK |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B ASYLUM FEE / BAGADI, NANDANSHRI |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B ASYLUM FEE / PATIL, MAHESH |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B ASYLUM FEE / VEDANTAM, SAI ANITHA KIRON |

**Canoo Technologies Inc.**

**Form 207 - Exhibit Q**

| | |
|---|---|
| Share folder reference: | 1.17 |
| Form Reference: | Form 207 Part 2 |
| | Payments or transfers to Creditors - 90 days |

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B Asylum Fee - NIRAULA, Manish |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B ASYLUM FEE - CHAHVAN, KARTIK |
| EV USA BU | Paguzzi Inc | Refer to Payroll for Employee Address | USD | $ 4,450.00 | 10/29/2024 | LDV190 Grab Handles |
| EV USA BU | Eric Dahl | Refer to Payroll for Employee Address | USD | $ 1,691.98 | 10/29/2024 | Initial travel package to Texas/OKC locations |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | USD | $ 1,647.04 | 10/29/2024 | PREPAYMENT FOR PO 00017176 |
| EV USA BU | Aqua Texas Inc | PO BOX 70279, Philadelphia, PA United States 19176 | USD | $ 157.64 | 10/29/2024 | 08/06/24 - 09/06/24 15520 HWY 114 |
| EV USA BU | M & N Group Limited | 1 Princeton Mews, 167-169 London Road Kingston Upon Thames, Surrey United Kingdom KT2 6PT | GBP | $ 114.00 | 10/29/2024 | Registered Office Facility - 1 Princeton Mews (15 August 2024 - 31 December 2024) |
| EV USA BU | Joseph Claywell | | USD | $ 57.35 | 10/29/2024 | California trip |
| EV USA BU | Aqua Texas Inc | PO BOX 70279, Philadelphia, PA United States 19176 | USD | $ (0.07) | 10/29/2024 | credit per attached invoice |
| EV USA BU | Paguzzi Inc | Refer to Payroll for Employee Address | USD | $ (4,450.00) | 10/29/2024 | credit from overpayment |
| EV USA BU | Aiman Siddique | Refer to Payroll for Employee Address | USD | $ 4,834.43 | 10/28/2024 | Packing HV lab |
| EV USA BU | City of Bentonville | 1000 SW 14th St, Bentonville, AR United States 72712 | USD | $ 3,660.42 | 10/28/2024 | 08/16/24 - 09/16/24 4700 SW REGIONAL AIRPORT BLVD M |
| EV USA BU | Craig Yarbrough | 58 Paseo Aragon, Jaconita, NM United States 87506 | USD | $ 2,322.91 | 10/28/2024 | Torrance Move Prep/KT with Jesse Cabral |
| EV USA BU | Oklahoma CityWater Utilities & Trust DBA OCWUT | 100 N Walker Ave, Ste 200 Oklahoma City, OK United States 73102 | USD | $ 1,668.33 | 10/28/2024 | 8/30/24 - 10/01/24 724 S MORGAN RD |
| EV USA BU | Greg Ethridge | Refer to Payroll for Employee Address | USD | $ 1,500.00 | 10/28/2024 | Cash reimbursement expense |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 708.28 | 10/28/2024 | Refund for lodging in Baku paid by personal CC-During Corporate card issues |
| EV USA BU | Jon Kerns | 10621 Enchanted Rock Way, Fort Worth, TX United States 76126 | USD | $ 589.96 | 10/28/2024 | Vehicle Event at UC Davis - October 20-23 |
| EV USA BU | Siddharth Das | 9211 n Council Rd, Oklahoma City, OK United States 73132 | USD | $ 369.06 | 10/28/2024 | Justin Calibration Trip |
| EV USA BU | Craig Daigle | Refer to Payroll for Employee Address | USD | $ 333.89 | 10/28/2024 | October Expenses |
| EV USA BU | Patrick Laplante | Refer to Payroll for Employee Address | USD | $ 308.67 | 10/28/2024 | Personal Credit Card Expenses |
| EV USA BU | Patrick Honeyman | Refer to Payroll for Employee Address | USD | $ 173.67 | 10/28/2024 | Misc material needed while cards were off |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $ 164.47 | 10/28/2024 | S24 Sept 17-Oct 4th, 2024 |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $ 9.89 | 10/28/2024 | Sept 24-Oct 5th Summer Builds |
| EV USA BU | Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | USD | $ 18,000.00 | 10/24/2024 | Door to Door |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar, Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 12,000.00 | 10/24/2024 | Working with the team arranging vehicle logistics, setting up and attending meetings with customers on site and via Teams. Meetings with LKQ, CapHpi and LKQ |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresccent Cople Bedford, Beddfordshire United Kingdom MK44 3TJ | GBP | $ 6,000.00 | 10/24/2024 | Consultancy - Help and support for business development of products proposition and pipeline |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/24/2024 | I-129 / YANJUN, FENG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/24/2024 | H-1B ASYLUM FEE / YANJUN, FENG |
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST, El Reno, OK United States 73036 | USD | $ 3,000.00 | 10/23/2024 | TRAVEL ADVANCE 10.21.24 |
| EV USA BU | Nicholas Wade | 5208 Lake Grove Dr, Grand Prairie, TX United States 75052 | USD | $ 3,000.00 | 10/23/2024 | TRAVEL ADVANCE 10.21.24 |
| EV USA BU | Ernst & Young LLP | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 | USD | $ 40,000.00 | 10/22/2024 | Advance installment billing for the quarter ended June 30, 2024 related to financial reporting support. Installment2 |
| EV USA BU | FPLUK Freight Products UK LTD | Unit 2, 106 Hawley Lane, Farnborough, Hampshire United Kingdom GU14 8JE | GBP | $ 5,544.00 | 10/22/2024 | CANOO EV VEHICLES LDV130 & LDV190. (to be wrapped in Royal Mail red, with RM EV Fleet branding graphics and Canoo logo and QR Code) |
| EV USA BU | Ted Chott | 130 Private Road 3472, Paradise, TX United States 76073 | USD | $ 3,000.00 | 10/22/2024 | TRAVEL ADVANCE 10.21.24 |
| EV USA BU | Michael Stough | 19614 E 49th Pl S, Broken Arrow, OK United States 74014 | USD | $ 1,877.90 | 10/22/2024 | Trip to TOR |
| EV USA BU | Austin Buice | 609 Tiller Way, Acworth, GA United States 30102 | USD | $ 500.00 | 10/22/2024 | TRAVEL ADVANCE 10.22.24 |
| EV USA BU | Michael Stough | 19614 E 49th Pl S, Broken Arrow, OK United States 74014 | USD | $ 489.55 | 10/22/2024 | Trip to OKC |
| EV USA BU | Aniruddha Joshi | Refer to Payroll for Employee Address | USD | $ 82.62 | 10/22/2024 | Sept 2024 Expense Report - OKC Support Visit |
| EV USA BU | Infinite Equity Inc | 3663 Folsom St, San Francisco, CA United States 94110 | USD | $ 45,500.00 | 10/21/2024 | ESPP Valuation 10-2-2023 ESPP Valuation |
| EV USA BU | Infinite Equity Inc | 3663 Folsom St, San Francisco, CA United States 94110 | USD | $ 20,000.00 | 10/21/2024 | Preferred Stock Conversion Feature Valuation |
| EV USA BU | Monty Hayes | Refer to Payroll for Employee Address | USD | $ 5,568.36 | 10/21/2024 | California Trip - 09/08/24 -09/21/24 - Leadership onsite to Support Move |

**Canoo Technologies Inc.**                                                          **Form 207 - Exhibit Q**
Share folder reference:          1.17
Form Reference:                  Form 207 Part 2
                                 Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Amir Ranjbar | Refer to Payroll for Employee Address | USD | $ 3,417.72 | 10/21/2024 | Travel to LA - eTote and Move |
| EV USA BU | Monty Hayes | Refer to Payroll for Employee Address | USD | $ 2,342.27 | 10/21/2024 | California Trip - 092424 - 092824 - Provide Leadership Onsite and Coordinate Move from Torrance to Oklahoma City, Justin and Marysville |
| EV USA BU | Gareth Lee | 5871 East Mountain Loop Trail,  Anaheim, CA United States 92807 | USD | $ 2,010.90 | 10/21/2024 | OKC visit for on-boarding + Investor tour |
| EV USA BU | DAVID PIERCE | Refer to Payroll for Employee Address | USD | $ 1,962.73 | 10/21/2024 | Torrance Trip |
| EV USA BU | Monty Hayes | 432 S Washington Ave Unit 1501,  Royal Oak, MI United States 48067 | USD | $ 1,890.06 | 10/21/2024 | California Trip - September 3 - 7,2024 |
| EV USA BU | Amit Ranjan | Refer to Payroll for Employee Address | USD | $ 1,633.28 | 10/21/2024 | OKC Trip_0916-0920 (Investor visit support) |
| EV USA BU | Nandan Bagadi | Refer to Payroll for Employee Address | USD | $ 1,605.11 | 10/21/2024 | LDV300 calibration @Texas |
| EV USA BU | William Vetter | Refer to Payroll for Employee Address | USD | $ 1,338.33 | 10/21/2024 | OK State Supplier Expo |
| EV USA BU | Nate Rutter | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 1,264.14 | 10/21/2024 | LDV300 Driveability Calibration - Justin, TX |
| EV USA BU | Brent Zaddock | Refer to Payroll for Employee Address | USD | $ 834.06 | 10/21/2024 | August Expenses |
| EV USA BU | TAYLOR KIRBY | 10621 Enchanted Rock Way,  Fort Worth, TX United States 76136 | USD | $ 826.37 | 10/21/2024 | Torrance Trip |
| EV USA BU | Jon Kerns | Refer to Payroll for Employee Address | USD | $ 755.69 | 10/21/2024 | LDV 130 to Sonic Healthcare and JB Hunt |
| EV USA BU | Iliya Bridan | Refer to Payroll for Employee Address | USD | $ 676.24 | 10/21/2024 | re |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $ 629.95 | 10/21/2024 | Summer Projects Sept 17-26 |
| EV USA BU | Greg Ethridge | Refer to Payroll for Employee Address | USD | $ 624.09 | 10/21/2024 | Justin Office Lunch |
| EV USA BU | Craig Daigle | Refer to Payroll for Employee Address | USD | $ 538.83 | 10/21/2024 | September Expenses |
| EV USA BU | Greg Ethridge | Refer to Payroll for Employee Address | USD | $ 515.05 | 10/21/2024 | NYC Investor Trips |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $ 319.60 | 10/21/2024 | S24 Travel Flight Change |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 255.94 | 10/21/2024 | sign off  Vin 10/11 in Justin 9/30 |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 255.94 | 10/21/2024 | support summer build Vin 10/11 sep 2024 |
| EV USA BU | Marc Maroncelli | Refer to Payroll for Employee Address | USD | $ 225.12 | 10/21/2024 | ldv190 1t drive eval |
| EV USA BU | Shane Beatty | Refer to Payroll for Employee Address | USD | $ 216.41 | 10/21/2024 | Travel mileage |
| EV USA BU | Cale Bacon | Refer to Payroll for Employee Address | USD | $ 213.73 | 10/21/2024 | For Lunch and Maintenance |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ 156.03 | 10/21/2024 | (blank) |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 133.20 | 10/21/2024 | Refund for Cash and personal CC Transportation payments |
| EV USA BU | Cale Bacon | Refer to Payroll for Employee Address | USD | $ 101.30 | 10/21/2024 | Travel to Bentonville for Maintenance |
| EV USA BU | Mohan Ramamurthy | Refer to Payroll for Employee Address | USD | $ 97.11 | 10/21/2024 | Team lunch - LV Electronics group. |
| EV USA BU | David Balan | Refer to Payroll for Employee Address | USD | $ 68.43 | 10/21/2024 | August |
| EV USA BU | Cale Bacon | Refer to Payroll for Employee Address | USD | $ 62.55 | 10/21/2024 | Parts needed for rebuild |
| EV USA BU | Gabriel Shyu | Refer to Payroll for Employee Address | USD | $ 47.59 | 10/21/2024 | (blank) |
| EV USA BU | David Balan | Refer to Payroll for Employee Address | USD | $ 45.76 | 10/21/2024 | September |
| EV USA BU | Garrett Andrews | 28733 Eridanus Dr,  Sun City, CA United States 92586 | USD | $ 30.00 | 10/21/2024 | BYOD September |
| EV USA BU | Kevin Farbowich | Refer to Payroll for Employee Address | USD | $ 30.00 | 10/21/2024 | september verizon bill |
| EV USA BU | Rutuja Shivarkar | Refer to Payroll for Employee Address | USD | $ 30.00 | 10/21/2024 | Phone Bill - Sept 2024 |
| EV USA BU | Scott Kostohryz | Refer to Payroll for Employee Address | USD | $ 30.00 | 10/21/2024 | August Phone ATT |
| EV USA BU | Digvijay Odhekar | Refer to Payroll for Employee Address | USD | $ 26.04 | 10/21/2024 | Phone_September_2024 |
| EV USA BU | Alejandro Flores Cano | Refer to Payroll for Employee Address | USD | $ 25.00 | 10/21/2024 | Phone Expense Report (Month 2 of 3) |
| EV USA BU | Omar Ramirez | Refer to Payroll for Employee Address | USD | $ 19.29 | 10/21/2024 | damage prevention project |
| EV USA BU | Yash Patel | Refer to Payroll for Employee Address | USD | $ 11.59 | 10/21/2024 | Texas Support |

**Canoo Technologies Inc.**                                                                                          **Form 207 - Exhibit R**

Share folder reference:                 1.18

**Form Reference:**                     Form 207 Part 2

Payments - Insider Payments

**6,003,495**

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 1,029 | 1/8/2025 | Refund for Airfare, Lodging and Taxi paid by personal CC |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 44 | 1/8/2025 | Refund for Taxi payment by Personal CC |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 1,003 | 1/3/2025 | Refund for Lodging and Airfare-12,20,2024 |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 912 | 1/3/2025 | Refund for Airfares Paid by Personal Credit Card |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 102 | 1/3/2025 | Refund for transportation payments by personal CC |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 88 | 1/3/2025 | Refund for Transportation Payments on Personal CC |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 105,339 | 11/15/2024 | Canoo Expenses - Executive Expense Reimbursement |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 66 | 11/15/2024 | Refund for Cell Phone International Day Pass |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 36 | 11/15/2024 | Refund for International day pass during Baku travel |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 708 | 10/28/2024 | Refund for lodging in Baku paid by personal CC-During Corporate card issues |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 133 | 10/21/2024 | Refund for Cash and personal CC Transportation payments |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 397 | 10/3/2024 | Reimbursement for transportation and meals Expenses paid by Personal CC-Related to the earnings |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 40 | 10/3/2024 | Refund of payment made by transaction via bank account |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 85 | 9/18/2024 | Refund for payment on Kunal Personal CC |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 1,584 | 8/30/2024 | Refund forTravel and Lodging Expense's Paid by personal CC |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 8/15/2024 | Rent (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 7,225 | 8/15/2024 | Rent (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 8/15/2024 | CAM (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 8/15/2024 | Sign (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 8/15/2024 | Insurance (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 8/15/2024 | Property Tax (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 8/15/2024 | Parking (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,630 | 8/15/2024 | CAM (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,483 | 8/15/2024 | Property Tax (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,364 | 8/15/2024 | Coserv 5/30-7/1 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 8/15/2024 | Belwave 8/1-8/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,110 | 8/15/2024 | Coserv 4/30-5/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 735 | 8/15/2024 | Insurance (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 8/15/2024 | Trash 7/1-7/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 420 | 8/15/2024 | Equipment (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 217 | 8/15/2024 | Belwave 8/1-/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 156 | 8/15/2024 | CoServ 5/30-7/1 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 71 | 8/15/2024 | CoServ 5/30-7/1 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 57 | 8/15/2024 | Aqua 4/30-5/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 56 | 8/15/2024 | Aqua 6/24-7/6 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 125,000 | 8/9/2024 | Board Fee: 2Q24 |
| Thomas Dattilo | 1983 Beach Ave, Atlantic Beach, FL United States 32233 | USD | 1,097 | 8/7/2024 | OKC - DTW BOARD MEMBER FLIGHT |
| Thomas Dattilo | 1983 Beach Ave, Atlantic Beach, FL United States 32233 | USD | 48,750 | 8/2/2024 | Q2 2024 BOARD FEES |
| Debra L von Storch | 4713 Behrens Court, Colleyville, TX United States 76034 | USD | 32,500 | 8/2/2024 | Q2 2024 BOARD FEES |
| Arthur F Kingsbury | 1715 Kenilworth Street, Sarasota, FL United States 34231 | USD | 28,750 | 8/2/2024 | Q4 2024 BOARD FEES |
| Claudia Gonzalez Romo | 240 Centre St 5H, New York, NY United States 10013 | USD | 21,250 | 8/2/2024 | Q2 2024 BOARD FEES |
| Deborah Diaz | 5797 Westchester St, Alexandria, VA United States 22310 | USD | 21,250 | 8/2/2024 | Q2 2024 BOARD FEES |
| Foster Chiang | Flat A 78/F, Sun Sky, Cullinan 1, 1 Austin Road West Tsim Sha Tsui, Hong Kong | USD | 21,250 | 8/2/2024 | Q2 2024 BOARD FEES |
| James C Chen | 51 Howard Rd, Bristol, NH United States 3222 | USD | 21,250 | 8/2/2024 | Q2 2024 BOARD FEES |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 218,507 | 7/30/2024 | Travel Expenses April 2024 - June 2024. |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 441 | 7/24/2024 | Refund for Car rental payment on Kunal personal Credit Card |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 228,175 | 7/22/2024 | Rent (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 114,087 | 7/22/2024 | MARCH 2024 RENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 67,000 | 7/22/2024 | Additional Fixed Rent (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 7/22/2024 | Rent (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 45,418 | 7/22/2024 | CAM (07/2024) |

**Canoo Technologies Inc.**

**Form 207 - Exhibit R**

Share folder reference: 1.18

Form Reference: Form 207 Part 2

Payments - Insider Payments

6,003,495

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 23,344 | 7/22/2024 | MARCH 2024 PROPERTY TAX |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 23,344 | 7/22/2024 | Property Tax (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 18,865 | 7/22/2024 | Insurance (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 9,127 | 7/22/2024 | Management Fee (07/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 7,225 | 7/22/2024 | Rent (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 7/22/2024 | CAM (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 7/22/2024 | Sign (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 7/22/2024 | Insurance (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 7/22/2024 | Property Tax (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 7/22/2024 | Parking (07/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,630 | 7/22/2024 | CAM (07/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,483 | 7/22/2024 | Property Tax (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 7/22/2024 | Belwave 7/1-7/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 735 | 7/22/2024 | Insurance (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 7/22/2024 | Trash 6/1-6/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 420 | 7/22/2024 | Equipment (07/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 217 | 7/22/2024 | Belwave 7/1-7/31 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 163 | 7/22/2024 | Coserv 4/30-5/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 97 | 7/22/2024 | Coserv 4/30-5/30 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 125,000 | 7/2/2024 | Board Fee: 1Q24 |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 165,000 | 6/27/2024 | Funds Raised by AFV Partners plus 1% legal fees |
| Ken Manget | 7841 Poplar Side Road,  Collingwood, Canada L9Y 3Y9 | USD | 40,833 | 6/21/2024 | SETTLEMENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 228,175 | 6/14/2024 | Rent (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 67,000 | 6/14/2024 | Additional Fixed Rent (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 6/14/2024 | Rent (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 45,418 | 6/14/2024 | CAM (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 23,344 | 6/14/2024 | Property Tax (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 18,865 | 6/14/2024 | Insurance (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 9,127 | 6/14/2024 | Management Fee (06/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 7,225 | 6/14/2024 | Rent (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 6/14/2024 | CAM (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 6/14/2024 | CAM (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 6/14/2024 | Sign (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 6/14/2024 | Insurance (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 6/14/2024 | Property Tax (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 6/14/2024 | Parking (06/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,630 | 6/14/2024 | CAM (06/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,483 | 6/14/2024 | Property Tax (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 6/14/2024 | Belwave 6/1-6/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 839 | 6/14/2024 | CoServ 4/1-4/3 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 735 | 6/14/2024 | Insurance (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 6/14/2024 | Trash 5/1-5/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 420 | 6/14/2024 | Equipment (06/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 217 | 6/14/2024 | Belwave 6/1-6/31 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 164 | 6/14/2024 | CoServ 4/1-4/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 84 | 6/14/2024 | CoServ 4/1-4/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 54 | 6/14/2024 | Aqua Texas 4/4-5/6 |
| Ken Manget | 7841 Poplar Side Road,  Collingwood, Canada L9Y 3Y9 | USD | 40,833 | 5/17/2024 | SETTLEMENT |
| Thomas Dattilo | 1983 Beach Ave, Atlantic Beach, FL United States 32233 | USD | 48,750 | 5/7/2024 | Q1 2024 BOARD FEES |
| Debra L von Storch | 4713 Behrens Court, Colleyville, TX United States 76034 | USD | 32,500 | 5/7/2024 | Q1 2024 BOARD FEES |
| Arthur F Kingsbury | 1715 Kenilworth Street, Sarasota, FL United States 34231 | USD | 28,750 | 5/7/2024 | Q1 2024 BOARD FEES |
| Claudia Gonzalez Romo | 240 Centre St 5H,  New York, NY United States 10013 | USD | 21,250 | 5/7/2024 | Q1 2024 BOARD FEES |

**Canoo Technologies Inc.**                                                                 **Form 207 - Exhibit R**

Share folder reference:            1.18

Form Reference:                    Form 207 Part 2

Payments - Insider Payments

**6,003,495**

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| Deborah Diaz | 5797 Westchester St,  Alexandria, VA United States 22310 | USD | 20,000 | 5/7/2024 | LEGAL AND TAX ADVICE |
| James C Chen | 51 Howard Rd,  Bristol, NH United States 3222 | USD | 20,000 | 5/7/2024 | LEGAL AND TAX ADVISE |
| Deborah Diaz | 5797 Westchester St,  Alexandria, VA United States 22310 | USD | 12,843 | 5/7/2024 | Q1 2024 BOARD FEES |
| James C Chen | 51 Howard Rd,  Bristol, NH United States 3222 | USD | 12,843 | 5/7/2024 | Q1 2024 BOARD FEES |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 228,175 | 5/6/2024 | Rent (05/2024) |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 118,814 | 5/6/2024 | Shared Services Cost & Expenses Feb 2024 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 67,000 | 5/6/2024 | Additional Fixed Rent (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 5/6/2024 | Rent (05/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 45,418 | 5/6/2024 | CAM (05/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 23,344 | 5/6/2024 | Property Tax (05/2024) |
| Foster Chiang | Flat A 78/F, Sun Sky, Cullinan 1, 1 Austin Road West Tsim Sha Tsui,  Hong Kong | USD | 21,250 | 5/6/2024 | Q1 2024 BOARD FEES |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 18,865 | 5/6/2024 | Insurance (05/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | USD | 9,127 | 5/6/2024 | Management Fee (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 7,225 | 5/6/2024 | Rent (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 5/6/2024 | Sign (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 5/6/2024 | Insurance (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 5/6/2024 | Property Tax (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 5/6/2024 | Parking (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,630 | 5/6/2024 | CAM (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,483 | 5/6/2024 | Property Tax (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,425 | 5/6/2024 | Lantana Overhead Doors |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 5/6/2024 | Belwave 5/1-5/3 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 919 | 5/6/2024 | CoServ 2/29-4/1 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 735 | 5/6/2024 | Insurance (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 5/6/2024 | Trash 4/2024 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 420 | 5/6/2024 | Equipment (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 217 | 5/6/2024 | Belwave 5/1-5/31 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 187 | 5/6/2024 | CoServ 2/29-4/1 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 80 | 5/6/2024 | CoServ 2/29-4/1 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 55 | 5/6/2024 | Aqua Texas 2/6-3/6 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 55 | 5/6/2024 | Aqua Texas 3/6-4/4 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 77,130 | 5/3/2024 | Executive Chairman, Expense Reimbursements |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 15,092 | 5/3/2024 | Canoo Expenses - Executive Expense Reimbursement |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 1,442 | 5/3/2024 | Expenses: March 2024 |
| James C Chen | 51 Howard Rd,  Bristol, NH United States 3222 | USD | 468 | 4/26/2024 | AIRFARE REIMBURSEMENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 70,168 | 4/12/2024 | MARCH 2024 RENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 4/12/2024 | Rent (04/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 7,225 | 4/12/2024 | Rent (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 4/12/2024 | CAM (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 4/12/2024 | Sign (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 4/12/2024 | Insurance (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 4/12/2024 | Property Tax (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 4/12/2024 | Parking (04/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,630 | 4/12/2024 | CAM (04/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 1,483 | 4/12/2024 | Property Tax (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 4/12/2024 | Belwave 4/1-4/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 991 | 4/12/2024 | CoServ 1/30-2/29 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 735 | 4/12/2024 | Insurance (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 4/12/2024 | Trash 3/2024 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 420 | 4/12/2024 | Equipment (04/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 217 | 4/12/2024 | Belwave 4/1-4/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 189 | 4/12/2024 | CoServ 1/30-2/29 |

**Canoo Technologies Inc.**

**Form 207 - Exhibit R**

Share folder reference: 1.18

Form Reference: Form 207 Part 2

Payments - Insider Payments

**6,003,495**

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 64 | 4/12/2024 | CoServ 1/31-2/29 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 60 | 4/12/2024 | Aqua Texas 11/6-12/6 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 228,175 | 4/11/2024 | Rent (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 67,000 | 4/11/2024 | Additional Fixed Rent (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 45,418 | 4/11/2024 | CAM (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 23,344 | 4/11/2024 | Property Tax (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 18,865 | 4/11/2024 | Insurance (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 9,127 | 4/11/2024 | Management Fee (04/2024) |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 60,000 | 3/18/2024 | Travel Expenses - G500: March 19, 2024 $ 60,000.00 Travel Expenses - Pilatus $ - Canoo Expenses - Executive Transportation Services |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 277,842 | 3/13/2024 | FEB RENT 9528 I-40 SERVICE ROAD OKC |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 277,842 | 3/13/2024 | MARCH 2024 RENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 173,305 | 3/13/2024 | 2023 NNN TRUE UP |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 125,000 | 3/13/2024 | Board Fee: 4Q23 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 88,950 | 3/13/2024 | Travel Expenses |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 64,979 | 3/13/2024 | Travel Expenses - G500: January 2024 Travel Expenses - Pilatus: January 2024 Canoo Expenses - Executive Transportation Service |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 13,366 | 3/13/2024 | MARCH 2024 RENT |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 3,191 | 3/13/2024 | BELWAVE, COSERV, AQUA TEXAS, AND A&M SEPTIC CHARGES FROM NOV 2023 INVOICE |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,417 | 3/13/2024 | 15520 HWY 114 NOV 2024 - BELWAVE AND A&M SEPTIC CHARGES |
| Ken Manget | 7841 Poplar Side Road, Collingwood, Canada L9Y 3Y9 | USD | 40,833 | 2/26/2024 | SETTLEMENT |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 29,385 | 2/26/2024 | Shared Services Cost & Expenses January 2024 |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 23,473 | 2/26/2024 | Shared Services Cost |
| Thomas Dattilo | 1983 Beach Ave, Atlantic Beach, FL United States 32233 | USD | 48,750 | 2/20/2024 | Q4 2023 Board Fees |
| Debra L von Storch | 4713 Behrens Court, Colleyville, TX United States 76034 | USD | 32,500 | 2/20/2024 | Q4 2023 Board Fees |
| Arthur F Kingsbury | 1715 Kenilworth Street, Sarasota, FL United States 34231 | USD | 28,750 | 2/20/2024 | Q4 2023 Board Fees |
| Rainer Schmeuckle | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 28,750 | 2/20/2024 | Q4 2023 Board Fees |
| Claudia Gonzalez Romo | 240 Centre St 5H, New York, NY United States 10013 | USD | 21,250 | 2/20/2024 | Q4 2023 Board Fees |
| Foster Chiang | Flat A 78/F, Sun Sky, Cullinan 1, 1 Austin Road West Tsim Sha Tsui, Hong Kong | USD | 21,250 | 2/20/2024 | Q4 2023 Board Fees |
| Rainer Schmeuckle | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 9,688 | 2/20/2024 | Q4 2023 Add'l Board Fees |
| Ken Manget | 7841 Poplar Side Road, Collingwood, Canada L9Y 3Y9 | USD | 40,833 | 2/6/2024 | SETTLEMENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 170,459 | 2/5/2024 | FEBRUARY 2024 RENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 38,355 | 1/31/2024 | JAN 2024 RENT |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 13,912 | 1/31/2024 | FEBRUARY 2024 RENT |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 11,493 | 1/31/2024 | JANUARY 2024 RENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 229,999 | 1/23/2024 | JAN 2023 RENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 229,999 | 1/12/2024 | DECEMBER 2023 RENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 38,676 | 1/12/2024 | DECEMBER 2023 RENT |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 38,632 | 1/12/2024 | Shared Services Costs: December 1st - 15th, 2023 Adjustment to Actual & Shared Services Costs: December 16th - 31st, 2023 Pre-Bill |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 12,349 | 1/12/2024 | DECEMBER 2023 RENT |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 21,000 | 1/4/2024 | Travel Expenses - M600: November 2023 |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 132,291 | 1/3/2024 | November Shared Services Cost & Expenses |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 18,378 | 1/3/2024 | Shared Services Costs : Nov. 1 to Nov. 30 2023 |

**Canoo Technologies Inc.**                                                                                                    **Form 207 - Exhibit S**

Share folder reference:                            1.19
Form Reference:                                    Form 207 Part 3
                                                   Legal Actions

| Case title | Case number | Nature of case | Court or agency's name | Status |
|---|---|---|---|---|
| Air Capital Equipment, Inc. vs. Canoo Technologies Inc. | CJ 20242971 | Contracts | The District Court In And For Oklahoma County State Of Oklahoma | Pending |
| Arrow Electronics, Inc., A New York Corporation vs. Canoo Inc. | 24TRCV03877 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| Canoo Technologies, Inc. v. Harbinger Motors, Inc. (C.D. Cal. 2022) | 2:22-cv-09309 | Trade Secrets | District Court, C.D. California | Pending |
| Concept Group, LLC, A California Corporation vs. Canoo Technologies, Inc | 24TRCV02778 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| Dana Limited, A Delaware Corporation vs. Canoo Technologies Inc. | 2024209727CB | Contracts | State Of Michigan In The Circuit Court For The County Of Oakland | Pending |
| Hanwha Advanced Materials Mexico, S. de R.L. de C.V. v. Canoo Technologies Inc. | 5220006825 | Contracts | JAMS - Los Angeles | Pending |
| Integrated Micro-Electronics Inc., a Philippine corporation vs. Canoo Technologies Inc. | 24TRCV03914 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| IT Soft USA Inc. dba Eng USA, an Illinois Corporation vs. Canoo Technologies, Inc | 24TRCV01019 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| Jing-Jin Electric North America, A Michigan Limited Liability Company vs. Canoo Technologies, Inc. | 2024209919CB | Contracts | State Of Michigan In The Circuit Court For The County Of Oakland | Pending |
| Kasai North America, Inc. vs. Canoo Technologies, Inc | None Specified | Contracts | JAMS - Los Angeles | Pending |
| Kistler Instrument Corporation vs. Canoo Technologies, Inc. | 24TRCV03469 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| LHI Group Inc vs Canoo Technologies, Inc. | None Specified | Contracts | American Arbitration Association - New York | Pending |
| Marquise Lewis v. Kelly Services Global LLC (C.D. Cal. 2024) | 2:24-cv-06781 | Labor | District Court, C.D. California | Pending |
| Meta System S.p.A vs Canoo Technologies, Inc | None Specified | Contracts | JAMS - Los Angeles | Pending |
| NW Automotive Group, LLC d.b.a Luxit Group, vs Canoo Technologies, Inc | 23TRCV01457 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| Orion Serup, on behalf of all other Aggrieved Employees vs. Canoo Inc. | 24TRCV02725 | Labor | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| PAC Project Advisors International, Ltd. vs. Canoo Technologies, Inc. | 5220004232 | Contracts | JAMS - Los Angeles | Pending |
| R&E Automated Systems vs. Canoo Inc. | 2:24-cv-11866 | Contracts | United States District Court, ED Michigan | Concluded |
| Rikkers Technology Law PLLC vs. Canoo Inc. | 2484CV02432 | Contracts | Trial Court of Massachusetts, The Superior Court | Concluded |
| Tachi-S Engineering U.S.A., Inc. vs. Canoo Technologies, Inc. | 24-1291 | Contracts | U.S. Court of Appeals, Sixth Circuit | Pending |
| Canoo Inc. v. DD Global Holdings Ltd. | 1:22-cv-03747 | Securities | District Court, S.D. New York | Concluded |
| Champ Key Limited v. Canoo Inc. | 1:24-cv-00301 | Stockholders | District Court, S.D. New York | Pending |
| Kelly Stover v. Canoo Technologies Inc. | No. 5310000389 | Labor | JAMS - Dallas | Pending |
| In the matter of trading in securities of Canoo Inc. | HO-14805 | Securities | Securities and Exchange Commission | Pending |
| Andrew Sanders v. Canoo Inc. | 3:24-cv-386-MMH-JBT | Labor | District Court, M.D. Florida, Jacksonville Division | Pending |
| Samuel Blake v. Canoo Inc. | 2:21-cv-02873-FMO-JPR | Stockholders | District Court, C.D. California | Pending |

**Canoo Technologies Inc.**                                                                                                    **Form 207 - Exhibit T**

| | |
|---|---|
| **Share folder reference:** | 1.29 |
| **Form Reference:** | Form 207 Part 10 |
| | Offsite Storage |

**Justin, TX:**

TMS Self Storage
2200 TX-114, Northlake, TX 76247

Gate Code #062022*

Storage Units

| | | |
|---|---|---|
| 4006 | Used Parts for R3PI and Service; Nitin Patel | |
| 4030 | Used Parts for R3PI and Service; Nitin Patel | |
| 4029 | New Parts for Service and if needed for special builds by R3PI; Nitin Patel | |
| 4163 | New Parts for Service and if needed for special builds by R3PI; Nitin Patel | |
| 4002 | IT; Eric Carrion | $    133,379.85 |
| 4027 | Events/Marketing; Nitin Patel | |
| 2132 | Events/Marketing; Nitin Patel | |
| 2134 | Events/Marketing; Nitin Patel | |

**Torrance, CA**

Scan Global Logistics            Parts for production builds and gamma builds along with batteries cells            $2M
1560 W 190th St,  Torrance, CA  90501

Applus+ IDIADA                   Crash tested ~20 vehicles, for internal study only
9270 Holly Rd, Adelanto, CA 92301

**Canoo Technologies Inc.**  **Form 207 - Exhibit U**

Share folder reference: 1.33
Form Reference: Form 207 Part 13
Books, Records and Financial Statements

| Supplier Number | Supplier Name | Supplier Type | Address Concatenate |
|---|---|---|---|
| | Canoo, Inc. | Debtor - Owner of the books, records and financial statements | 15520 Hwy 114 Suite 2C, Justin, TX 76247 |
| 11875 | Deloitte & Touche LLP | Consulting - External Auditors | 4022 Sells Drive,  Hermitage, TN United States 37076 |
| | | | PO Box 844708,  Dallas, TX United States 75284 |
| 12038 | Ernst & Young LLP | Consulting - Financial Reporting | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 |
| 11936 | Infinite Equity Inc | Consulting - Financial Reporting | 3663 Folsom St,  San Francisco, CA United States 94110 |
| | | | PO BOX 720151,  San Francisco, CA United States 94172 |
| 12559 | RSM US LLP | Consulting - Tax | 13155 Noel Raod Suite 2200,  Dallas, TX United States 75240 |
| 12626 | Workiva Inc | Consulting - Financial Reporting | 2900 University Blvd,  Ames, IA United States 50010 |

**Canoo Technologies Inc.**                                                                                              **Form 207 - Exhibit V**

Share folder reference:     1.34
Form Reference:             Form 207 Part 13
                            Inventories

| Date of review | Review performed by | Scope of Review | Location of Review | Results of the review | Notes |
|---|---|---|---|---|---|
| 11/14/2022 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Torrance, Ca | Torrance, CA | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Torrance, CA as part of their FY22 Audit. |
| 1/4/2023- 1/5/2023 | Canoo Internal Audit/Accounting Team | Inventory assets were reviewed at a third party warehouse - Spence Butcher | Brownstown Michigan | Some minor discrepancies identified. | |
| 11/30/2023 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Pryor, Oklahoma | Pryor, OK | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Pryor Oklahoma as part of their FY23 Audit. |
| 11/30/2023 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Oklahom City, Oklahoma | Oklahoma City, OK | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Pryor Oklahoma as part of their FY23 Audit. |
| 2/19/2024 | Canoo Internal Audit/Accounting Team | Detailed review of all assets held in Pryor, OK, including robots purchased from Arrival, USA | Pryor, OK | Assets tagged, photographs taken and records made on the Canoo Fixed Asset Listing. | |
| 2/20/2024 | Canoo Internal Audit/Accounting Team | A review of assets (robots and other equipment) purchased from Arrival US that was stored at 3rd party location (Lyseon in Port of Catoosa, OK) | Port of Catoosa, OK | Photos taken and assets compared to purchase records. | |
| 4/4/2024 | Canoo Internal Audit/Accounting Team | Review of assets held in Justin, OK | Justin, TX | Assets tagged, photographs taken and records made on the Canoo Fixed Asset Listing. | |
| 4/16/2024 | Canoo Internal Audit/Accounting Team | Review of manufacturing assets held in Oklahoma City, OK | Oklahoma City, OK | Assets tagged, photographs taken and records made on the Canoo Fixed Asset Listing. | This was the one of multiple trips to document and record the individual fixed assets held at the Oklahoma City plant. |
| 6/3/2024-6/6/2024 | Canoo Internal Audit/Accounting Team | Review of the first group of Arrival UK Assets which were shipped to Oklahoma City. | Oklahoma City, OK | Assets tagged, photographs taken and records made on the UK Arrival Asset Verification file | This review was for the first group of 44 containers which were shipped from the UK to the OKC plant.  No significant discrepancies were noted, although IA was unable to verify the receipt of all items on the bidding list - likely due to how some inaccessible pallets due to how they were stored. |
| 8/5/2024-8/8/2024 | Canoo Internal Audit/Accounting Team | Review of the second group of Arrival UK Assets which were shipped to Oklahoma City. | Oklahoma City, OK | Assets tagged, photographs taken and records made on the UK Arrival Asset Verification file | Similar to the first review - no significant discrepancies identified. |
| 8/5/2024-8/8/2024 | Canoo Internal Audit/Accounting Team | Review of Arrival US Assets shipped from Lyseon to OKC. | Oklahoma City, OK | Assets tagged, photographs taken and records made on the Lyseon Assets for OKC Review file | The vast majority of the large items were located.  There were a few items that could not be located (around 3% of the total value) which were likely already in service. |
| 8/5/2024-8/8/2024 | Canoo Internal Audit/Accounting Team | Inventory of IT asset inventory in Oklahoma City | Oklahoma City, OK | Assets tagged, photographs taken and records made on the OKC IT Assets file | |

Exhibit V - Inventory                                                                                              165 of 168

**Canoo Technologies Inc.**                                                                                                                          **Form 207 - Exhibit V**

Share folder reference:     1.34
Form Reference:             Form 207 Part 13
                            Inventories

| Date of review | Review performed by | Scope of Review | Location of Review | Results of the review | Notes |
|---|---|---|---|---|---|
| 9/17/2024-9/18/2024 | Canoo Internal Audit/Accounting Team | Inventory of Canoo assets in Torrance, CA | Torrance, CA | Photographs taken and some assets tagged and recorded on the Torrance Asset listing. and records made on the OKC IT Assets file | The purpose of this review was to document the assets held in Torrance which would be shipped to OKC, Pryor or Justin so that they could be validated once received. |
| 11/21/2024 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Pryor, Oklahoma | Pryor, OK | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Pryor Oklahoma as part of their FY24 Audit. |
| 11/21/2024 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Oklahom City, Oklahoma | Oklahoma City, OK | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Pryor Oklahoma as part of their FY24 Audit. |
| 11/21/2024 | External Audit - Deloitte | Deloitte selected a sample of inventory assets in Oklahoma City, Oklahoma. | Oklahoma City, OK | All inventory assets selected were Identified - with one minor discrepancy that was less than 1% on a high volum inventory item. | Deloitte performed a review of a selection of Inventory assets in Pryor Oklahoma as part of their FY24 Audit. |

Exhibit V - Inventory                                                                                                                                    166 of 168

**Canoo Technologies Inc.**                    **Form 207 - Exhibit W**
**Share folder reference:**                     1.7.1
**Form Reference:**                             Form 207 Part 13

Schedule of all directors, officers, their titles and annual compensation paid to each for the past one year

| Name | Title | 2024 |
| --- | --- | --- |
| Anthony Aquila | Board of Director | 375,000 |
| Arthur F Kingsbury | Board of Director | 86,250 |
| Claudia Gonzalez Romo | Board of Director | 63,750 |
| Deborah Diaz | Board of Director | 54,093 |
| Debra L von Storch | Board of Director | 97,500 |
| Foster Chiang | Board of Director | 63,750 |
| James C Chen | Board of Director | 54,093 |
| Rainer Schmeuckle | Board of Director | 38,438 |
| Thomas Dattilo | Board of Director | 147,347 |

| Name | Title | 2024 |
| --- | --- | --- |
| Aquila, Tony | CEO & Chairman | - |
| Bhalla, Kunal | SVP, Corp Dev & Cap Mkts | 300,000 |
| Ethridge, Gregory D. | Chief Financial Officer | 408,333 |
| Murthy, Ramesh | SVP, CAO | 343,750 |
| Ruiz, Hector | GC & Corporate Secretary | 291,667 |
| Yan, Sean J. | GC & Corporate Secretary | 247,500 |

Exhibt W - D&O Compensation

**Canoo Technologies Inc.**                                                                      **Form 207 - Exhibit X**

**Share folder reference:**    1.26
**Form Reference:**            Form 207 Part 9
                               Personally Identifiable Information

Nature of information collected and retained:

| Category of Personal Data |
|---|
| (1) **Identifiers** such as name, email address, postal address, phone number, driver's license number, or other similar identifiers |
| (2) **Personal Records** such as a phone numbers or other financial information |
| (3) **General demographic information** such as age, marital or family status, languages spoken, education information, gender, and military and veteran status |
| (4) **Customer Account Details/ Commercial information** such as purchase history or tendencies |
| (5) **Internet or Other Electronic Network Activity Information** such as IP address, mobile network provider, and other network related information |
| (6) **Geolocation data** such as information about your vehicle location or your device and mobile location |
| (7) **Sensory Data, including audio and visual data** such as voice commands and other utterances captured when the vehicle's voice recognition system is in "active listen" state, customer care call recording, in vehicle feedback feature, and audio or video surveys |
| (8) **Inferences** drawn from personal data collected to generate information about your likely preferences or other characteristics |
| (9) **Connected Vehicle Data** |

Privacy policy? Yes.

https://www.canoo.com/privacy