<p style="text-align:center">**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**</p>

| | |
|---|---|
| In re: | Chapter 7 |
| Canoo Inc., | Case No. 25-10094 (BLS) |
| Debtor. | |
| Tax I.D. No. No. 83-1476189 | |
| In re: | Chapter 7 |
| EV Global Holdco LLC, | Case No. 25-10095 (BLS) |
| Debtor. | |
| Tax I.D. No. No. N/A | |
| In re: | Chapter 7 |
| EV US Holdco Inc., | Case No. 25-10096 (BLS) |
| Debtor. | |
| Tax I.D. No. No. N/A | |
| In re: | Chapter 7 |
| Canoo Manufacturing, LLC, | Case No. 25-10097 (BLS) |
| Debtor. | |
| Tax I.D. No. No. 88-2323678 | |
| In re: | Chapter 7 |
| Canoo Sales, LLC, | Case No. 25-10098 (BLS) |
| Debtor. | |
| Tax I.D. No. No. 88-0750785 | |

| | |
|---|---|
| In re: | Chapter 7 |
| Canoo Technologies Inc., | Case No. 25-10099 (BLS) |
| Debtor. | |
| Tax I.D. No. No. 82-3375874 | |

*AMENDED* **GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## Introduction

The Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**," and, together with the Schedules, the "**Schedules and Statements**") filed by Canoo Technologies Inc. ("**Canoo Tech**"), Canoo Manufacturing LLC ("**Canoo Manufacturing**"), Canoo Sales LLC ("**Canoo Sales**"), Canoo Inc. ("**Canoo**"), EV Global Holdco LLC ("**EV Global**"), and EV US Holdco LLC ("**EV US**") and together with Canoo Tech, Canoo Manufacturing, Canoo Sales, Canoo and EV Global, the "**Company**") as debtors in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), were prepared in accordance with section 521 of title 7 of the United States Code (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The information provided herein, except as otherwise noted, is as of January 17, 2025 (the "**Petition Date**"). While management of the Company has made every reasonable effort to ensure that the Bankruptcy Schedules are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to financial data and other information contained in the Bankruptcy Schedules and inadvertent errors or omissions may exist.

The Schedules and Statements were prepared from a combination of the Company's unaudited quarterly information for the nine months ended September 30, 2024 combined with the Company's internal management reporting from October 1, 2024 until November 30, 2024 and the estimations thereafter until January 17, 2025 (the "**Internal Analysis**"). The Internal Analysis concluded, *inter alia*, that the books and records of the Company commencing December 1, 2024 have not gone through the Company's regular book close process and therefore, significant irregularities may exist, and while the Company has attempted to estimate the size of the irregularities, the lack of organized and well-kept books and records for this period, as well as obstacles resulting from an inability to access and verify certain financial information such as payables and accrued liabilities due to lack of company personnel, has hindered the Company's ability to make such an estimation. Accordingly, although prepared to the best of the Company's ability, there can be no assurance that these Bankruptcy Schedules are complete or accurate.

- 2 -

The Schedules and Statements have been signed by Ramesh Murthy, Chief Administrative and Chief Accounting Officer of the Company. In reviewing and signing the Schedules and Statements, Mr. Murthy relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Mr. Murthy has not (nor could have) personally verified the accuracy of each statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Murthy has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules, Statements and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of the Debtors.**

## Global Notes and Overview of Methodology

1. **General Reservation of Rights.** Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("**Claim**") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 7 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained

elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.     The Debtors and their past or present officers, employees, attorneys, professionals and agents do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their past or present officers, employees, attorneys, professionals and agents expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their past or present officers, employees, attorneys, professionals and/or agents be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

3.     **Basis of Presentation.** The Schedules and Statements purport to reflect the assets and liabilities of the Debtors.  The Debtors reserve all rights relating to the legal ownership of assets and liabilities and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

4.     **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material.  In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  The Schedules and Statements generally do not include amounts that creditors may assert on account of late fees, interest, attorney fees or costs of collection, and the Debtors reserve all rights to dispute any such amounts.

5.     **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including but not limited to certain operating lease right-to-use assets and liabilities, deferred warrant assets, warrant liabilities and any other liabilities accounted and disclosed within the Company's unaudited public financial statements.  The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist.  Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

4911-4127-3873, v. 7

6. **Amendments and Supplements; All Rights Reserved.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; inadvertent errors or omissions, however, may exist. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7. **References.** References to applicable revolving credit facility agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8. **Book Value.** Unless otherwise indicated, the Debtors' assets and liabilities are shown on the basis of net book values as of November 30, 2024 and adjusted for manual estimations thereafter until the date of filing. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values.

9. **Recharacterization.** Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.

10. **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified its estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

11. **Liabilities.** The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

12. **Guarantees and Other Secondary Liability Claims.** Where guarantees have been identified, they have been included in the relevant liability Schedule for the Debtors affected by such guarantee. The Debtors have also listed such guarantees on the applicable Schedule H. It is possible that certain guarantees embedded in the Debtors' revolving credit facility, executory contracts, unexpired leases, debt instruments and other such agreements may have been inadvertently omitted.

4911-4127-3873, v. 7

13.     **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner. Accordingly, the Debtors reserve all rights with respect to the legal status of any and all such intellectual property rights.

14.     **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. Instead, the Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

15.     **Claims Description.** Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

16.     **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

17.     **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

18.     **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

4911-4127-3873, v. 7

19. **Addresses.** Any individual, including current employee, former employee, and officer & directors' addresses have been redacted from entries listed throughout the Schedules and Statements, where applicable.

20. **Estimates.** To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

21. **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

22. **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

23. **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

24. **Confidentiality:** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

## General Disclosures Applicable to Schedules

25. **Estimated assets:** The estimated assets included within the statistical and administrative information within Form 201 represents the estimated amounts that the Debtors expect will be realized from the liquidation of the Debtors' total property. The foregoing estimates exclude assets that have been collateralized and assume no liquidation value for tooling assets held at creditor facilities, which may or may not be complete.

26. **Classifications.** Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

4911-4127-3873, v. 7

27. **Schedule A/B - Real and Personal Property.**

a)  Schedule A/B.  All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the Petition Date unless otherwise noted below or in the Schedules and Statements.

b)  Schedule A/B.3. Bank account balances are as of January 17, 2025.  None of the bank accounts were closed as of the date of the petition.

c)  Schedule A/B 8. Prepayments include amounts that are considered as prepaid in the general ledger based on our best estimates as of January 17, 2025.  In addition, the Debtor may have claims against its creditors arising from prepayments on completing its Tooling.

d)  Schedule A/B 18. Inventory includes raw materials held at creditors' locations and not in the possession of Canoo at the time of the petition.

e)  Schedule A/B. Parts 7 and 8. Dollar amounts are presented net of accumulated depreciation and other adjustments.  Cost and accumulated depreciation is as of November 30, 2024 and manually adjusted until the date of the petition.  The Company's records did not include any fixed asset additions or any immaterial disposals after November 30, 2024.

f)  Schedule A/B 50. Other machinery & equipment has been reconciled to the accounting books and records as follows:

| Description | Cost ($) | Net Book Value ($) | Comments |
|---|---|---|---|
| Machinery & Equipment (CIP) | $69,962,559 | $69,962,559 | |
| Machinery & Equipment (CAP) | $54,564,023 | $18,367,744 | |
| **Total** | **$124,526,582** | **$88,330,303** | |
| Amounts Excluded from above | | | |
| Tooling (CIP) | $205,682,339 | $205,682,339 | Tooling assets include paid and unpaid amounts to creditors and none of the Tooling resides within the Company's facilities. |
| Tooling (CAP) | $17,395,531 | $13,130,948 | |
| **Total** | **$223,077,870** | **$218,813,287** | |

For the purposes of Schedule A/B 50., all Tooling amounts noted above have been excluded as the estimated realizable value of such Tooling assets is unknown at the

- 8 -

time of filing this petition. The Debtors assert ownership of or an interest in all Tooling, machinery, equipment, and other property in the possession of third parties regardless of whether such items are listed individually in the Schedules.

Schedule A/B.54. The Debtors do not own any real property.

g)      Schedule A/B.15. Equity interests in subsidiaries and affiliates arise from common stock ownership. For purposes of these Schedules, the value of the Debtors' interests is undetermined. The book values of certain assets may materially differ from their fair market values and/or the liquidation of the assets prepared in connection with the Disclosure Statement.

h)      Schedule A/B 60-61. Intellectual property is listed in Schedule A/B 60-61 as an undetermined amount because the fair market value of such property is dependent on numerous variables and factors. The Debtors do not have a net book value for these assets as of the petition date. Nothing herein or in the Schedules and Statements shall be construed as an admission or acknowledgment by the Debtors that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtors reserve all rights with respect to any such issues.

i)      Schedule A/B 72. Interests in Net Operating Losses ("**NOLs**"). NOLs are estimated as of the petition date at approximately $1,227,698,676 for the consolidated tax filing group of Canoo Inc. and its subsidiaries and affiliates. The value of such NOLs is listed in Schedule A/B 72 as "Unknown" because the realizable value of such tax attributes is uncertain and not capable of determination at this time. G)

j)      Schedule A/B 74/75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such claim. In the ordinary course of its business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds or potential warranty Claims against its suppliers. Additionally, the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74/75.

k)      Schedule A/B73. Interests in Insurance Policies or Annuities. All known current insurance policies are listed in response to Schedule A/B 73.

28.      **Schedule D - Creditors Holding Secured Claims.** The Claims listed on Schedule D arose or were incurred on various dates.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan documents is necessary for a complete description of the collateral and the

nature, extent and priority of any liens. Nothing in these Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors have made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

In addition to those stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits which have not been listed on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Schedule D excludes the impact of any amounts owed to Integrated Micro-Electronics Inc. ("**IMI**"), a Philippines corporation, from the security agreement entered into between Canoo Technologies Inc. and IMI on November 10, 2023, wherein, certain assets were pledged as collateral only upon the occurrence of an event of default, which includes an event of bankruptcy or insolvency.

29. **Schedule E/F— Creditors Holding Unsecured Claims.** The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the Debtors. The Claims and amounts listed in respect of certain trade payables reflect amounts owed as of November 30, 2024 and thereafter adjusted to arrive at estimates as of the Petition Date. Certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Included within creditors with priority unsecured claims are two severance payables due to former executives of the company, as well as two unpaid relocation allowances due to employees of the company.

Schedule E/F also includes reservation deposits that were submitted electronically. The Debtors do not generally maintain physical mailing addresses for depositors.

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.

30. **Schedule G — Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, the Debtors' business is complex, and inadvertent errors, omissions, or overinclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases, which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, indemnity agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

During the ordinary course of business, the Debtors from time to time have entered into confidentiality and non-disclosure agreements ("NDA's") with potential and current suppliers, partners, investors and customers. The volume of such NDAs is extensive. The Debtors have not listed such NDAs within Schedule G, and take no position on whether such agreements are executory within the meaning of the Bankruptcy Code.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect on the Petition Date or is valid and enforceable.

31. **Schedule H — Co-debtors.** Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred.

The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of its business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of its business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they may not have been set forth individually on Schedule H.

Schedule H also reflects guarantees by the Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements.

## General Disclosures Applicable to Statements

32. **Questions 1 and 2.** The gross revenue and non-business revenue reported from January 2023 to the date of petition filing.

33.     **Question 3 and 4.** For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

**Question 3.** Question 3 includes any cash disbursement or other cash transfers made by the Debtors except for those made to employees. Non-cash transfers, such as issuances of restricted stock units, vesting of restricted stock units and other similar transactions, are not listed.

34.     **Question 4.** The Debtors have listed cash payments to or for the benefit of insiders. Non-cash transfers, such as issuances of restricted stock units, vesting of restricted stock units and other similar transactions, are not listed.

For purposes of the Schedules and Statements, the Debtors have included as insiders individuals who, based upon the totality of circumstances, may have a controlling interest in, or exercise sufficient control over, the Debtors so as to dictate corporate policy and the disposition of assets. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose.

35.     **Question 7.** The Debtors reserve all rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

36.     **Question 10.** The Debtors have made best efforts to collect applicable and responsive information however, certain *de minimis* losses, which are not tracked separately, may have been omitted.

37.     **Question 13.** The Debtors have liquidated certain assets in the process of consolidating its operations. The Debtors have made reasonable efforts to respond comprehensively to Question 13, including by listing all individual asset transfers, but certain *de minimis* asset sales may be inadvertently omitted.

38.     **Question 26d.** The Debtors have supplied financial statements and reports in the ordinary course of business to certain third parties under confidentiality agreements. Such third parties include service providers assisting in or providing inputs to the Debtors accounting records, and certain other creditors and their advisors.

39.     **Question 30.** For this question, please reference Statement of Financial Affairs, Question 4.

4911-4127-3873, v. 7

Fill in this information to identify the case:

Debtor name      **Canoo Technologies Inc.**

United States Bankruptcy Court for the:     **DISTRICT OF DELAWARE**

Case number (if known)     **25-10099 (BLS)**

■ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                 12/15

| Part 1: | Summary of Assets |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................   $         **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*...............................................................................   $     **144,608,296.00**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................   $     **144,608,296.00**

| Part 2: | Summary of Liabilities |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $     **13,692,738.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................   $         **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................   +$     **161,654,587.00**

4.  **Total liabilities** ....................................................................................................
    Lines 2 + 3a + 3b      $     **175,347,325.00**

| Fill in this information to identify the case: |
|---|
| Debtor name    **Canoo Technologies Inc** |
| United States Bankruptcy Court for the:    DISTRICT OF DELAWARE |
| Case number (if known)    **25-10099 (BLS)** |

■ Check if this is an
amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$1,227,249.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   *See Attached Exhibit A* | | | **$0.00** |

4.    **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1.   **See Attached Exhibit A** | **$10,818,864.00** |

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$12,046,113.00** |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| | |
|---|---|
| 7.1.   **See Attached Exhibit B** | **$33,185,970.00** |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | |
|---|---|
| 8.1. *See Attached Exhibit C* | $8,764,188.00 |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$41,950,158.00

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | 82,097.00 | - | 0.00 | = .... | $82,097.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 0.00 | - | 0.00 | = .... | |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$82,097.00

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:   % of ownership

| 15.1. **Canoo Manufacturing, LLC** | **100** % | | Unknown |
|---|---|---|---|

| 15.2. **Canoo Sales, LLC** | **100** % | | Unknown |
|---|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$0.00

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.

■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | Raw materials *See Attached Amended Exhibit D* | None | $1,812,090.00 | Actual Cost | $1,812,090.00 |

| 20. | Work in progress |
|---|---|
| 21. | Finished goods, including goods held for resale |
| 22. | Other inventory or supplies |

| 23. | **Total of Part 5.** | | $1,812,090.00 |
|---|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | | |

**24. Is any of the property listed in Part 5 perishable?**

■ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

■ No
☐ Yes. Book value _____  Valuation method _____  Current Value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.

■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | Office furniture *See Attached Amended Exhibit E* | $194,004.00 | Net Book Value | $194,004.00 |

| 40. | Office fixtures |
|---|---|
| 41. | Office equipment, including all computer equipment and communication systems equipment and software |

| *See Attached Amended Exhibit F* | $193,531.00 | Net Book Value | $193,531.00 |
|---|---|---|---|

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.

    | | $387,535.00 |
    |---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☐ No
    ■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No.  Go to Part 9.
    ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  *See Attached Amended Exhibit G* | $13,575.00 | Net Book Value | $13,575.00 |
| **48. Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| *See Attached Amended Exhibit G (Equipment)* | $88,316,728.00 | Net Book Value | $88,316,728.00 |
| *See Attached Exhibit G.1 (Tooling CIP)* | $205,682,339.00 | Net Book Value | Unknown |
| *See Attached Exhibit G.2 (Tooling CAP)* | $13,130,948.00 | Net Book Value | Unknown |

51. **Total of Part 8.**
    Add lines 47 through 50.  Copy the total to line 87.

    | | $88,330,303.00 |
    |---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No
    ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.      Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **25790 ST Route 287<br>Marysville, OH 43040** | Lease | Unknown | | Unknown |
| 55.2.  **19951 Mariner Avenue<br>Torrance, CA 90503** | Lease | Unknown | | Unknown |
| 55.3.  **15520 Highway 114<br>Justin, TX 76226** | Lease | Unknown | | Unknown |
| 55.4.  **4901 SW Regional Airport Boulevard<br>Bentonville, AR 72712** | Lease | Unknown | | Unknown |
| 55.5.  **2000 Taylor Road<br>Auburn Hills, MI 48326** | Lease | Unknown | | Unknown |

56.      **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|  |
|---|
| **$0.00** |

57.      **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>**Patents:** *See* **Attached Exhibit H**<br>**Trademarks:** *See* **Attached Exhibit I** | **Unknown** | | **Unknown** |
| 61. **Internet domain names and websites**<br>**Internet Domain Names:** *See* **Attached Exhibit J**<br>**Trademarks:** *See* **Attached Exhibit K** | **Unknown** | | **Unknown** |

62.   **Licenses, franchises, and royalties**

63.   **Customer lists, mailing lists, or other compilations**

64.   **Other intangibles, or intellectual property**

65.   **Goodwill**

66.   **Total of Part 10.**

      Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
- ■ No
- ☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ■ No
- ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

<div style="background:black;color:white;display:inline-block">Part 11:</div>   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No.  Go to Part 12.
- ■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.   **Notes receivable**
    Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

**NOLS are estimated at $1,227,698,676 for consolidated tax filing group of Canoo Inc., subsidiaries and affiliates.  Value is unknown. In January 2024, Company filed with IRS an Employee Retention Credit Tax Refund for $11M. This was subsequently financed, for which there exists a UCC lien and a Wells Fargo DACA account. Entity refinanced is OABL XXIII LLC (UCC Lien No. 2024 3270400)**

Tax year  **2021**                                                **Unknown**

73.   **Interests in insurance policies or annuities**

      *See* **Attached Exhibit L**                                  **Unknown**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.   **Total of Part 11.**                                        **$0.00**

      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $12,046,113.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $41,950,158.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $82,097.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,812,090.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $387,535.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $88,330,303.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $144,608,296.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $144,608,296.00 |

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property   **12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br><br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1** **15306 Hwy 114 LLC**<br>Creditor's Name<br>**2126 Hamilton Road Suite 260 Argyle, TX 76226**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br><br>*See* **Attached Amended Exhibit M** | $61,723.00 | $8,000.00 |

Creditor's email address, if known

Describe the lien

Is the creditor an insider or related party?
☐ No
☑ Yes

**Date debt was incurred**

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| | | | |
|---|---|---|---|
| **2.2** **15520 Hwy 114 LLC**<br>Creditor's Name<br>**2126 Hamilton Road Suite 260 Argyle, TX 76226**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br><br>*See* **Attached Amended Exhibit M** | $326,494.00 | $73,180.00 |

Creditor's email address, if known

Describe the lien

Is the creditor an insider or related party?
☐ No
☑ Yes

**Date debt was incurred**

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.3 | **I-40 OKC Partners LLC** | Describe debtor's property that is subject to a lien | $2,214,144.00 | $2,700,000.00 |
|---|---|---|---|---|

Creditor's Name

**2126 Hamilton Road**
**Suite 260**
**Argyle, TX 76226**

Creditor's mailing address

**9528 West I-40 Service Road, Oklahoma City, Oklahoma 73128**

Describe the lien

**Security Deposit**

Is the creditor an insider or related party?

☐ No
☑ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | *See* **Attached Amended Exhibit M** | Describe debtor's property that is subject to a lien | $11,032,405.00 | $84,974,896.00 |
|---|---|---|---|---|

Creditor's Name

Creditor's mailing address

**All Manufacturing Assets Located within Canoo's Oklahoma City and Pryor Locations**

Describe the lien

Is the creditor an insider or related party?

☐ No
☑ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Over Period of Time in 2024**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.
**Integrated Micro-Electronics, North Science Avenue Laguna Technopark, Special Export Processing Zone Binan, Laguna Philippines 4024**

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☑ Disputed

---

| 2.5 | **Snap-On Credit LLC** | Describe debtor's property that is subject to a lien | $57,972.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**950 Technology Way**
**Suite 301**
**Libertyville, IL 60048**

Creditor's mailing address

*See* **Attached Amended Exhibit M**

Describe the lien

Is the creditor an insider or related party?

☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

---

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   **$13,692,738.00**

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| **Name and address** | **On which line in Part 1 did you enter the related creditor?** | **Last 4 digits of account number for this entity** |
|---|---|---|
| | | |

Fill in this information to identify the case:

Debtor name **Canoo Technologies Inc**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **25-10099 (BLS)**

■ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
■ Amended *Schedule*    **A/B, D, E/F**
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **February 24, 2025**         X  */s/ Ramesh Murthy*
                                            Signature of individual signing on behalf of debtor

                                            **Ramesh Murthy**
                                            Printed name

                                            **Chief Admin Officer, SVP Finance, Chief Accounting Officer**
                                            Position or relationship to debtor

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other | **$0.00** |
| **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | **$1,497,222.00** |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | **$371,329.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | **None** | **$0.00** |
| **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | **OK Incentives; Interest Income; Foreign Exchange Gain** | **$1,661,254.00** |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | **Interest Income; Miscellaneous Income** | **$2,127,553.00** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | *See* Attached Exhibit Q<br>**(All Payments Excluding Payroll of $8,457,575.00)** | 10.17.2024 to<br>01.17.2025 | $6,905,730.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Expense Reimbursements,** *etc.* |
| 3.2. | *See* Attached Exhibit Z | 12.01.2024 to<br>01.16.2025 | $1,714,429.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sale of Assets** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | *See* Attached Amended Exhibit R<br>**(for payroll insiders,** *see* **Exhibit W)** | 01.01.2024 to<br>01.17.2025 | $6,003,495.00 | **Rent; Board Fees; Expense Reimbursements** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. *See* **Attached Amended Exhibit S** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Chipman Brown Cicero & Cole, LLP**<br>**Hercules Plaza**<br>**1313 North Market Street**<br>**Suite 5400**<br>**Wilmington, DE 19801** | | **12.17.2024**<br>**($100,000.00)**<br><br>**01.17.2025**<br>**($25,000.00)** | **$125,000.00** |
| **Email or website address**<br>**www.chipmanbrown.com** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case
    to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

    | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
    |---|---|---|---|
    | | | | |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within
    2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include
    both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☐ None.

    | | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
    |---|---|---|---|---|
    | 13.1. | *See* **Attached Exhibit Z** | **Sale of Assets Prior to Bankruptcy Filing** | | **Unknown** |
    | | Relationship to debtor | | | |

---

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ☐ Does not apply

    | | Address | Dates of occupancy From-To |
    |---|---|---|
    | 14.1. | **19951 Mariner Avenue Torrance, CA 90503** | **2017 to November 2024** |

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

    | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
    |---|---|---|
    | | | |

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ■ Yes. State the nature of the information collected and retained.

*See* Attached Exhibit X

Does the debtor have a privacy policy about that information?

☐ No

■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ☐   No. Go to Part 10.

   ■   Yes. Does the debtor serve as plan administrator?

       ☐ No Go to Part 10.

       ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Plan** | EIN: |

   Has the plan been terminated?

   ☐ No

   ■ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

   ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| *See* Attached Exhibit T | *See* Attached Exhibit T | | ☐ No<br>■ Yes |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **Canoo Manufacturing, LLC 19951 Mariner Avenue Torrance, CA 90503** | **Owns 100%** | **EIN:** 88-2323678<br><br>**From-To** |

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.2.  **Canoo Sales, LLC**<br>**19951 Mariner Avenue**<br>**Torrance, CA 90503** | **Owns 100%** | EIN:    **88-0750785**<br><br>From-To |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    *See* **Attached Exhibit U** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    *See* **Attached Exhibit U** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Financials are Included in SEC Filings** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.  *See* **Attached Exhibit V** | | |
| Name and address of the person who has possession of inventory records | | |
| *See* **Attached Exhibit V** | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people**

**in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Sean Yan | 15520 Highway 114 Justin, TX 76247 | Sole Director | None |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Hector Ruiz | [ADDRESS ON FILE] | Sole Director | 02.08.2022 to 10.31.2024 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | *See* Attached Amended Exhibit W | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Canoo Inc. | EIN:    83-1476189 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 24, 2025** _____

*/s/ Ramesh Murthy* _____      **Ramesh Murthy** _____
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **Chief Admin Officer, SVP Finance, Chief Accounting Officer** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**CANOO TECHNOLOGIES, INC.**
**Official Form 206A/B**

| Schedule A/B | | | | Per Exhibit | | Per Form | | Difference | |
|---|---|---|---|---|---|---|---|---|---|
| Total Part 1 | Cash and cash equivalents | Exhibit A | | $ | 12,046,113 | $ | 12,046,113 | $ | (0) |
| | | | | | | | | | |
| Total Part 2 | Deposits and Prepayments | | | $ | 41,950,157 | $ | 41,950,158 | $ | (1) |
| | | Exhibit B | $ | 33,185,970 | | $ | 33,185,970 | $ | (0) |
| | | Exhibit C | $ | 8,764,188 | | $ | 8,764,188 | $ | (0) |
| | | | | | | | | | |
| Total Part 3 | Accounts receivable | Completed in the | $ | | 82,097 | $ | 82,097 | $ | - |
| | | | | | | | | | |
| Total Part 4 | Investments | N/A | | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| Total Part 5 | Inventory, excluding agriculture assets | Exhibit D | | $ | 1,812,090 | $ | 1,812,090 | $ | (0) |
| | | | | | | | | | |
| Total Part 6 | Farming and fishing-related assets (other than titled motor vehicles and land) | N/A | | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| Total Part 7 | Office furniture, fixtures, and equipment; and collectibles | | | $ | 387,534 | $ | 387,535 | $ | (1) |
| | | Exhibit E | $ | 194,004 | | $ | 194,004 | $ | (0) |
| | | Exhibit F | $ | 193,531 | | $ | 193,531 | $ | (0) |
| | | | | | | | | | |
| Total Part 8 | Machinery, equipment, and vehicles | | | $ | 88,330,303 | $ | 88,330,303 | $ | - |
| | | Exhibit G | $ | 13,575 | | $ | 13,575 | $ | 0 |
| | | Exhibit G | $ | 88,316,728 | | $ | 88,316,728 | $ | - |
| | | | | | | | | | |
| Total Part 9 | Real property | N/A | | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| Total Part 10 | Intangibles and intellectual property | | | $ | - | $ | - | $ | - |
| | | Exhibit H | $ | - | | $ | - | $ | - |
| | | Exhibit I | $ | - | | $ | - | $ | - |
| | | Exhibit J | $ | - | | $ | - | $ | - |
| | | Exhibit K | $ | - | | $ | - | $ | - |
| | | | | | | | | | |
| Total Part 11 | All other assets | Exhibit L | | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| Total Schedule A/B | | | | $ | 144,608,295 | $ | 144,608,296 | $ | (3) |

**Canoo Technologies Inc.**

**Share folder reference:**   1.10.4
**Form Reference:**   Form 206A/B
                     Schedule A/B Part 1
                     Cash & Cash Equivalents

| Bank Name | Bank Account | Bank Description | Bank Address | Balance as of 1/17/2025 |
|---|---|---|---|---|
| Silicon Valley Bank | ▮0399 | Canoo Tech- Operating Account | 3003 Tasman Drive, Santa Clara, CA 95054 | $ 6,374 |
| Silicon Valley Bank | ▮6090 | Restricted- Equity | 3003 Tasman Drive, Santa Clara, CA 95054 | $ 0 |
| Origin Bank | 9198 | Canoo Tech- Operating Account | 3838 Oak Lawn Dallas TX 75219 | 746 |
| Wells Fargo | ▮9484 | Canoo Tech- Operating Account | 420 Montgomery St. San Francisco Ca 94104 | $ 19,486 |
| Wells Fargo | ▮1428 | Equity | 420 Montgomery St. San Francisco Ca 94104 | 57,248 |
| Wells Fargo | ▮1410 | FSA | 420 Montgomery St. San Francisco CA 94104 | 39,478 |
| Wells Fargo | ▮1436 | Reservations | 420 Montgomery St. San Francisco CA 94104 | 1,094,592 |
| Wells Fargo | ▮1444 | ESPP | 420 Montgomery St. San Francisco CA 94104 | 9,324 |
| | | | **Total Cash and cash equivalents** | **$ 1,227,248** |

| Bank Name | Bank Account | Bank Description | Bank Address | Balance as of 1/17/2025 |
|---|---|---|---|---|
| Silicon Valley Bank | ▮1728 | Collateral MMA | 3003 Tasman Drive, Santa Clara, CA 95054 | $ 500,000 |
| Silicon Valley Bank | ▮5347 | Collateral MMA | 3003 Tasman Drive, Santa Clara, CA 95054 | 818,864 |
| Silicon Valley Bank | ▮9786 | Collateral MMA | 3003 Tasman Drive, Santa Clara, CA 95054 | 9,500,000 |
| | | | **Total Restricted Cash, current** | **$ 10,818,864** |
| | | | **Grand Total** | **$ 12,046,113** |

**Canoo Technologies Inc.**                                                                    **Schedule A/B - Exhibit B**

**Share folder reference:**        1.10.5
**Form Reference:**                Form 206A/B
                                    Schedule A/B Part 2
                                   Deposits

| Supplier | Address | Amount |
|----------|---------|--------|
| Panasonic Corporation of North America | Mail Code 5144, PO BOX 660367 Dallas, TX United States 75266 | $ 30,000,000.00 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | $ 2,700,000.00 |
| Old Republic Title Company of Oklahoma | 4040 N Tulsa,  Oklahoma City, OK United States 73112 | $ 300,000.00 |
| Grand River Dam Authority | Grand River Dam Authority, PO Box 669 Chouteau, OK United States 74337 | $ 80,000.00 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | $ 73,179.52 |
| Southern California Edison | PO BOX 300,  Rosemead, CA United States 91772 | $ 24,790.00 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | $ 8,000.00 |

|  |  | $ 33,185,969.52 |

Share folder reference:     1.10.5
Form Reference:     Form 206A/B
    Schedule A/B Part 2
    Prepayments

| Supplier | Address | Invoice Number | Amount |
|---|---|---|---|
| Ace Energy Technology Co Ltd | RM 3 UNIT P, 1/F KAISER ESTATE, PHASE 3 NOS. 9-11 HOK YUEN STREET HUNGHOM, KOWLOON, Hong Kong | PREPAYMENT-ES2405002 | $ 558 |
| Adobe Inc | 29322 Network Place, Chicago, IL United States 60673 | | $ 18,137 |
| Aon Risk Insurance Services West Inc | 707 Wilshire Blvd, Suite 2600 Los Angeles, CA United States 90017 | | $ 114,562 |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd, Adelanto, CA United States 92301 | PO-14016-05/12/23 | $ 342,219 |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd, Adelanto, CA United States 92301 | PREPAYMENT-PO00014016 | $ 58,030 |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd, Adelanto, CA United States 92301 | IST23000001-01/23/23 | $ 8,536 |
| BatterySpaceCom | 825 S 19th Street, Richmond, CA United States 94804 | PREPAYMENT-488009 | $ 10,180 |
| Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | PREPAYMENT-CLE1003 | $ 30,000 |
| Confluent Inc | 899 West Evelyn Ave., Mountain View, CA United States 94041 | | $ 6,817 |
| Dasung CoLtd | NamdongSeoro 370, Namdong-gu, Korea, Republic of 21629 | PREPAYMENT-PO00016538 | $ 10,093 |
| Dasung CoLtd | NamdongSeoro 370, Namdong-gu, Korea, Republic of 21629 | PREPAYMENT-DS-ADV-240703001 | $ 1,453 |
| Design and Software International Inc | 526 Nilles Rd, Fairfield, OH United States 45014 | | $ 14,635 |
| Engineered Fastener Company LLC | 29356 Network Pl, Chicago, IL United States 60673 | PREPAYMENT-PO00012994 | $ 423 |
| Envoy Inc | 410 Townsend St. Suite 410, San Francisco, CA United States 94107 | | $ 11,167 |
| Fanuc America Corporation | Department 77-7986, Chicago, IL United States 60678 | 7142918 | $ 100,000 |
| Fiberdyne Research Pty Ltd | 14 Carmel Ave, Ferntree Gully, Vic Australia 3156 | FDR-INV-1174 | $ 222,665 |
| Fiberdyne Systems Pty Ltd | 14 Carmel Ave, Ferntree Gully, Vic Australia 3156 | FDR-INV-1175 | $ 22,500 |
| Gauntlett & Associates | 5 Pelican Vista Dr, Newport Coast, CA United States 92657 | 11/22/23A | $ 25,000 |
| Gauntlett & Associates | 5 Pelican Vista Dr, Newport Coast, CA United States 92657 | 11/22/23 | $ 10,000 |
| General Datatech LP | 999 Metromedia Place, Dallas, TX United States 75247 | | $ 296,482 |
| Hexagon Manufacturing Intelligence Inc | PO Box 749424, Atlanta, GA United States 30374 | | $ 10,145 |
| HL Mando America Corporation | 955 Meriwether Park Dr, Hogansville, GA United States 30230 | PREPAYMENT-PO00010752 | $ 1,133 |
| HL Mando Corporation | 32, Hamanho-gil, Poseung-eup, Pyeongtaek-si, Korea, Republic of 17962 | PREPAYMENT-PO00010685 | $ 21,505 |
| HSL srl | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento, Lavis, Trentino Italy 38015 | 100041/1-08/08/23 | $ 200,000 |
| HSL srl | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento, Lavis, Trentino Italy 38015 | PREPAYMENT-169/1 | $ 55,910 |
| Humanetics Digital North America Inc | 598 Airport Blvd, Suite 600, Morrisville, NC United States 27560 | | $ 10,901 |
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | 90000040-07/28/23 | $ 85,138 |
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-07/28/23 | $ 216,907 |
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-PO00010174 | $ 131,556 |
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | 90000041-08/28/23 | $ 219,490 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-07/21/23 | $ 435,455 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-05/17/23 | $ 420,607 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-PO00009537 | $ 371,128 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-08/28/23 | $ 325,275 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-03/16/23 | $ 202,411 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-06/26/23 | $ 170,613 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | DN20230510_01-05/12/23 | $ 109,079 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | PREPAYMENT-06/23/23 | $ 106,850 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | MIS302928-09/01/23 | $ 21,008 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | MIS302928 | $ 254,841 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00010133 | $ 500,000 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00010133A | $ 244,616 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00010133B | $ 175,000 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00010133C | $ 250,000 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-INV171483 | $ 107,966 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00016187 | $ 21,149 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | PREPAYMENT-PO00016009 | $ 12,508 |
| Interplex Suzhou Precision Engineering LTD | 36 Xingming Street Css Industrial Park, Suzhou, China 215021 | PREPAYMENT-PO00016728 | $ 35,187 |

Exhibit C - Prepayments

4 of 268

| Supplier | Address | Invoice Number | Amount |
|---|---|---|---|
| IPG Automotive USA Inc | 1350 Highland Dr., Suite F Ann Arbor, MI United States 48108 | | $ 123,951 |
| JVIS USA LLC | PO Box 530, Mount Clemens, MI United States 48046 | 68004-05/17/23 | $ 7,196 |
| Keysight Technologies Inc | 900 S Taft Ave, Loveland, CO United States 80537 | PREPAYMENT-WO-00837531M | $ 14,421 |
| Legend Fleet Solutions | 56957 Hwy 3, Tillsonburg, Canada N4G4G8 | PREPAYMENT-SI70296 | $ 1,449 |
| Legend Fleet Solutions | 56957 Hwy 3, Tillsonburg, Canada N4G4G8 | PREPAYMENT-00017089 | $ 168 |
| Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | | $ 171,234 |
| LS Cable & System (Wuxi) Co Ltd | No.9 Lexing Road, Wuxi, China 214028 | PREPAYMENT-PO00016212 | $ 431 |
| LS EV KOREA Ltd | 27. Gongdan-ro 140 beon-gil, Gunpo-si, Korea, Republic of 15845 | PREPAYMENT-PO00016075 | $ 4,182 |
| Marathon Labels Inc | 3820 Merchant Rd., Fort Wayne, IN United States 46818 | | $ 726 |
| Marquardt Switches Inc | PO BOX 10713, Albany, NY United States 12201 | 60033023-08/15/23 | $ 36,107 |
| Matrix Material Handling Inc | PO Box 20870, Oklahoma City, OK United States 73156 | 13227 | $ 20,428 |
| Mergon Corporation | 5350 Old Pearman Dairy Rd, Anderson, SC United States 29625 | PREPAYMENT-PO00011156 | $ 33,464 |
| Modine Manufacturing Company | 2009 Remke Ave, Lawrenceburg, TN 38464, Lawrenceburg, TN United States 38464 | PREPAYMENT-PO00016213 | $ 7,711 |
| Ningbo Xusheng Group Co LTD | 68 Yanshanhe South Road, Ningbo, China 315806 | PO00015224-PREPAYMENT | $ 42,144 |
| Ningbo Xusheng Group Co LTD | 68 Yanshanhe South Road, Ningbo, China 315806 | PREPAYMENT-PO00016162 | $ 8,400 |
| Oakley Industries Inc | 35224 Autonation Dr, Clinton Township, MI United States 48035 | 0000919-11/18/22A | $ 2,548 |
| Oasys Ltd | 8 Fitzroy Street, London, London United Kingdom W1T 4BJ | | $ 11,697 |
| Okta Inc | PO BOX 743620, Los Angeles, CA United States 90074 | | $ 75,076 |
| Onix Networking Corp | PO Box 74184, Cleveland, OH United States 44194 | | $ 25,639 |
| OpenSynergy Inc | 765 East 340 South, Suite 106 American Fork, UT United States 84003 | | $ 5,553 |
| OPTIMAS OE SOLUTIONS LP | 2651 Compass Road, Glenview, IL United States 60026 | | $ 4,200 |
| Osirius Group LLC | 725 South Adams Rd., Suite 205 Birmingham, MI United States 48009 | PREPAYMENT-PO00016121B | $ 64,800 |
| PagerDuty Inc | 600 Townsend Street, Suite 125, San Francisco, CA United States 94103 | | $ 2,453 |
| Panasonic Corporation of North America | Mail Code 5144, PO BOX 660367 Dallas, TX United States 75266 | PREPAYMENT-40006556-1 | $ 59,703 |
| Panasonic Corporation of North America | Mail Code 5144, PO BOX 660367 Dallas, TX United States 75266 | PREPAYMENT-40006556 | $ 6,500 |
| Paul Hastings LLP | 515 S Flower St Ste 2500, Baldwin Hills, CA United States 90071 | 701946 | $ 100,000 |
| Paul Hastings LLP | 515 S Flower St Ste 2500, Baldwin Hills, CA United States 90071 | 701921 | $ 75,000 |
| POSCO INTERNATIONAL AMERICA CORP | 664 Nongong-ro, Nongong-eup, Dalseong-gun Daegu, Korea, 42981, Nongong-eup, Dalseong-gun Korea, Republic of 42981 | CANOO_QQH_KH230927-1-09/27/23 | $ 3,200 |
| PRETTL LIGHTING & INTERIOR DE MEXICO SA DE CV | CARRETERA LIBRE A CELAYA KM 8.6, Zona Industrial Balvanera Corregidora, Queretaro Mexico 76908 | PREPAYMENT-PO00016216 | $ 68,920 |
| Rapid Global Business Solutions Inc | 1200 Stephenson Hwy, Troy, MI United States 48083 | | $ 35,697 |
| Rescale Inc | 33 New Montgomery St, Suite 950 San Francisco, CA United States 94105 | | $ 28,750 |
| River Point Technology LLC | 1700 Ashwood Drive, Suite 1704 Canonsburg, PA United States 15317 | | $ 22,188 |
| Sales Force com Inc | PO BOX 203141, Dallas, TX United States 75320 | | $ 9,839 |
| Sanmina Corporation | PO BOX 842162, Dallas, TX United States 75284 | 2004812484 | $ 125,000 |
| Schwab Industries Inc | 50850 Rizzo Dr, Shelby Township, MI United States 48315 | 51068-11/17/22 | $ 32,232 |
| Schwab Industries Inc | 50850 Rizzo Dr, Shelby Township, MI United States 48315 | 51066-11/17/22 | $ 7,584 |
| Schwab Industries Inc | 50850 Rizzo Dr, Shelby Township, MI United States 48315 | PREPAYMENT-PO00016270 | $ 1,320 |
| Seica Inc | 110 Avco Road, Haverhill, MA United States 1835 | PREPAYMENT-2024/342 | $ 2,900 |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road, Suzhou, China 215300 | PREPAYMENT-05/04/23 | $ 130,589 |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road, Suzhou, China 215300 | PREPAYMENT-PO00010169 | $ 80,245 |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road, Suzhou, China 215300 | PREPAYMENT-PO00010169A | $ 80,011 |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road, Suzhou, China 215300 | PREPAYMENT-PO00010169B | $ 14,978 |
| Siemens Industry Software Inc | PO BOX 2168, Carol Stream, IL United States 60132 | | $ 26,800 |
| Sika Corporation | 23868 Network Place, Chicago, IL United States 60673 | PREPAYMENT-7001293316 | $ 1,181 |
| Stratus-X LLC | 9800 Mount Pyramid Court, Ste 400 Englewood, CO United States 80112 | | $ 243,544 |
| Tachi-S Engineering USA Inc | 23227 Commerce Dr, Farmington Hills, MI United States 48335 | 0019977-IN-03/23/23 | $ 435,132 |
| Telos Global LLC | 1880 Hwy 116, Caryville, TN United States 37714 | 264-03/29/23 | $ 81,036 |
| The MathWorks Inc | 3 Apple Hill Drive, Natick, MA United States 1760 | | $ 427 |
| TPK Auto Tech Co Limited | Units 610-611, 6/F Tower 2, Lippo CTR 89 Queensway, Admiralty , Hong Kong | 2023042001-04/24/23 | $ 393,000 |
| Voxx Electronics Corp | P O Box 205423, Dallas, TX United States 75320 | PREPAYMENT-12362116 | $ 15,000 |
| | | | $ 8,764,188 |

Exhibit C - Prepayments

5 of 268

**Canoo Technologies Inc.**

| | |
|---|---|
| **Share folder reference:** | 1.10.7 |
| **Form Reference:** | Form 206A/B |
| | Schedule A/B Part 5 |
| | Inventory |

**INVENTORY LOCATION - Raw Materials**

| Company/Supplier Name | Address | City | State | Country | Zip Code | Amount |
|---|---|---|---|---|---|---|
| Idneo Technologies S.A.U. | Carrer Rec de Dalt, 3 | Mollet del Vallès | Barcelona | SPAIN | 08100 | $ 818,413 |
| Toledo Tool & Die Co Inc | 105 W. Alexis Rd. | Toledo | OH | USA | 43612 | $ 773,948 |
| HSL s.r.l. | Via dei Masadori 46 | Trento - Loc. | Spini | ITALY | 38100 | $ 219,729 |
| | | | | | | $ 1,812,090 |

**INVENTORY LOCATION - Work-in-Progress (unverified)**

| Company/Supplier Name | Address | City | State | Country | Zip Code | Amount |
|---|---|---|---|---|---|---|
| Dana Inc. | 4440 N Atlantic Blvd | Auburn Hills | Michigan | USA | 48326 | Unknown |
| Sanmina Inc. | PO Box 842162 | Dallas | Texas | USA | 75284 | Unknown |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto | El Salto | Jalisco | Mexico | 45680 | Unknown |
| Tachi | 23227 Commerce Drive | Farmington Hills, | Michigan | USA | 48335 | Unknown |

Share folder reference: 1.10.3
Form Reference:
Form 206A/B
Schedule A/B Part 7
Furniture & Fixtures

|  |  |  |  | 949,254 | 194,004 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103920 | Build Stations: Additional 12th Module [103920] | Durr Systems Inc | | 54,085 | 20,733 | FURNITURE AND FIXTURES | | 60 | 901.42 | 10,817.04 | 33,352.43 |
| 103919 | Build Stations: Distribution Plates [103919] | Durr Systems Inc | | 19,789 | 7,586 | FURNITURE AND FIXTURES | | 60 | 329.82 | 3,957.84 | 12,203.25 |
| 107807 | Installation of 624' of 8' tall (9 gauge) galvanized chain linkfence [107807] | Metro Fence Installation Company OKC LLC | | 21,840 | 16,380 | FURNITURE AND FIXTURES | OKC | 60 | 364.00 | 5,278.00 | 5,460.00 |
| 107849 | Warehouse Inventory Racks [107849] | US Storage 1 Steel Group | | 79,769 | 59,826 | FURNITURE AND FIXTURES | OKC | 60 | 1,329.48 | 18,696.91 | 19,942.19 |
| 108007 | Cages around Electrical Equipment [108007] | Fastenal Company | | 33,332 | 27,221 | FURNITURE AND FIXTURES | Pryor, OK | 60 | 555.53 | 6,110.83 | 6,110.83 |
| 100924 | 610009246-00001373-Zarges Inc.-Aluminum Divider Set – Removable [100924] | Zarges Inc | | 1,342 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | 201.26 | 1,341.62 |
| 100926 | 610009247-00001373-Zarges Inc.-Zarges K470 Aluminum CaseVersion [100926] | Zarges Inc | | 8,942 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | 1,341.26 | 8,941.70 |
| 100925 | 610009271-00001373-Zarges Inc.-Intumescent Glass Lining Pads [100925] | Zarges Inc | | 1,740 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | 261.01 | 1,739.65 |
| 101014 | DVB 1020-04 Oct P-Card-Workbenches for the EE Lab [101014] | Silicon Valley Bank | | 5,929 | 988 | FURNITURE AND FIXTURES | Torrance, CA | 60 | 98.82 | 1,185.84 | 4,941.12 |
| 100869 | LAS0819-01-HOUZZ INC. SHOP [100869] | Silicon Valley Bank | | 3,400 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | 510.06 | 3,400.35 |
| 102822 | 15520 HWY 114 LLC-Furniture and Fixtures-Inv:5023 PO:5837 [102822] | 15520 HWY 114 LLC | | 95,539 | 23,885 | FURNITURE AND FIXTURES | Justin, TX | 60 | 1,592.32 | 19,107.84 | 71,654.23 |
| 100555 | AMZN MKTP-Chairs [100555] | Amazon | | 3,131 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | 156.56 | 3,131.10 |
| 100741 | Amazon-SVB-PETER_5730-011-Ame-Office Chairs [100741] | Silicon Valley Bank | | 21,579 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 21,579.48 |
| 100873 | CORT FURNITURE RENTALLS-0319-04-Purchased with Credit Card [100873] | Silicon Valley Bank | | 5,817 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | 193.91 | 5,817.30 |
| 100872 | IKEA-LS-0319-04-Purchased with Credit Card [100872] | Silicon Valley Bank | | 1,501 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | 50.06 | 1,500.83 |
| 100274 | Kullaberg Stools [100274] | Kullaberg | | 542 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 542.40 |
| 100868 | LAS0819-01-IKEA.COM [100868] | Silicon Valley Bank | | 7,336 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | 1,100.38 | 7,335.68 |
| 100267 | Mobylanga Table [100267] | Mobylanga | | 3,566 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 3,566.15 |
| 100270 | Mobylanga Table [100270] | Mobylanga | | 1,326 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 1,326.11 |
| 100271 | Mobylanga Table [100271] | Mobylanga | | 3,533 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 3,533.33 |
| 100272 | ORF Jail Seat [100272] | ORF Jail | | 443 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 442.55 |
| 100254 | Office Furniture Temp Office El Segundo [100254] | unknown | | 8,034 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 8,033.56 |
| 100251 | Office Sakkai-Brackets 50% [100251] | Office Sekkei America Inc | | 9,697 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 9,697.32 |
| 100241 | Office Sakkai-Executive Workstation (11 Seats) [100241] | Office Sekkei America Inc | | 16,539 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 16,539.35 |
| 100249 | Office Sakkai-File Cabinet w/ Cushion Top [100249] | Office Sekkei America Inc | | 9,554 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 9,554.11 |
| 100250 | Office Sakkai-File Cabinet w/ Cushion Top [100250] | Office Sekkei America Inc | | 1,075 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 1,074.84 |
| 100242 | Office Sakkai-Large Conference Table (for 20ppl @ ROOM 202) [100242] | Office Sekkei America Inc | | 12,367 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 12,366.60 |
| 100240 | Office Sakkai-Private Workstation (2 Seats) [100240] | Office Sekkei America Inc | | 1,268 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 1,268.31 |
| 100237 | Office Sakkai-Say! Chairs-Suspension Mid-Back, Assembled inv:27042-10657-1D [100237] | Office Sekkei America Inc | | 110,696 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 110,695.86 |
| 100238 | Office Sakkai-Say!® Chairs-Suspension Mid-Back, Assembled [100238] | Office Sekkei America Inc | | 18,733 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 18,733.14 |
| 100239 | Office Sakkai-Standard Height Workstation (300 Seats) [100239] | Office Sekkei America Inc | | 218,502 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 218,502.42 |
| 100252 | Office Sakkai-Standard Height Workstation, 48 Seatings [100252] | Office Sekkei America Inc | | 15,269 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 15,268.68 |
| 100248 | Office Sakkai-Standing HT File Cabinets (F) [100248] | Office Sekkei America Inc | | 1,354 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 1,354.29 |
| 100243 | Office Sakkai-Standing HT File Cabinets w/ Top & Legs (A) [100243] | Office Sekkei America Inc | | 1,887 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 1,886.94 |
| 100247 | Office Sakkai-Standing HT File Cabinets w/ Top & Legs (E) [100247] | Office Sekkei America Inc | | 3,307 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 3,306.92 |
| 100244 | Office Sakkai-Standing HT File Cabinets w/ Top (B) [100244] | Office Sekkei America Inc | | 5,678 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 5,677.53 |
| 100245 | Office Sakkai-Standing HT File Cabinets w/ Top (C) [100245] | Office Sekkei America Inc | | 2,795 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 2,794.58 |
| 100246 | Office Sakkai-Standing HT File Cabinets w/ Top (D) [100246] | Office Sekkei America Inc | | 2,331 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 2,331.20 |
| 100268 | Orfjail Seats [100268] | ORF Jail | | 223 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 223.33 |
| 100253 | Sears-Other Office Furniture [100253] | Sears | | 6,339 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 6,338.53 |
| 100275 | Soderhamn [100275] | Soderhamn | | 330 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 329.87 |
| 100276 | Soderhamn [100276] | Soderhamn | | 775 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 774.85 |
| 100269 | Sporren Chairs [100269] | Sporren | | 279 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 279.30 |
| 100273 | Sporren Chairs [100273] | Sporren | | 553 | - | FURNITURE AND FIXTURES | Torrance, CA | 60 | | | 553.47 |
| 100717 | The Sheridan Group-Inv-207396-Labor Wk. Chr.Asmbled.Sayl.Suspicon Mid-Bck [100717] | The Sheridan Group | | 1,711 | - | FURNITURE AND FIXTURES | Torrance, CA | 36 | | | 1,710.94 |
| 103665 | Desks for new space buildout ste 2D [103665] | Silicon Valley Bank | | 4,142 | 1,381 | FURNITURE AND FIXTURES | Justin, TX | 60 | 69.03 | 828.36 | 2,761.29 |
| 103474 | GL Seaman Desk For Justin Office [103474] | GL Seaman & Company | | 44,767 | 14,922 | FURNITURE AND FIXTURES | Justin, TX | 60 | 746.12 | 8,953.44 | 29,844.84 |
| 102948 | Work stations and seating for new office space in Justin, TX [102948] | GL Seaman & Company | | 56,663 | 15,110 | FURNITURE AND FIXTURES | Justin, TX | 60 | 944.38 | 11,332.56 | 41,552.83 |
| 103256 | Work stations and seating for new office space in Justin, TX [103256] | GL Seaman & Company | | 19,905 | 5,972 | FURNITURE AND FIXTURES | Tennessee | 60 | 331.75 | 3,981.00 | 13,933.57 |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

| | | | 9,157,485 | 193,531 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106971 | AIR-ANT2566P4W-RS= [106971] | General Datatech LP | 12,884 | 1,074 | COMPUTER HARDWARE | OKC | 36 | 357.88 | 4,294.56 | 11,810.13 |
| 104016 | Apple MacBook Pro 16.2 " M1 Max 32GB RAM [104016] | CDW LLC | 3,386 | 188 | COMPUTER HARDWARE | Torrance, CA | 36 | 94.05 | 1,128.60 | 3,197.72 |
| 105827 | CDW - iPad inventory for the company. Includes screen protectors and cases. [10582 | CDW LLC | 33,147 | 3,683 | COMPUTER HARDWARE | Multiple | 36 | 920.76 | 11,049.12 | 29,464.25 |
| 100508 | Custom ThinkStation P920 Workstation [100508] | CDW LLC | 5,543 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,542.89 |
| 104017 | Dell Latitude 5420 Laptop [104017] | Dell | 113,637 | 6,313 | COMPUTER HARDWARE | Multiple | 36 | 3,156.57 | 37,878.84 | 107,323.37 |
| 104013 | Helpdesk Inventory - Apple MacBook Pro 13" [104013] | CDW LLC | 70,836 | 1,968 | COMPUTER HARDWARE | | 36 | 1,967.66 | 23,611.92 | 68,868.10 |
| 104015 | iPad inventory for IT [104015] | CDW LLC | 14,039 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 390.02 | 4,289.82 | 14,039.34 |
| 104014 | Samsung 860 EVO M2 Hard Drives [104014] | CDW LLC | 4,254 | 118 | COMPUTER HARDWARE | Torrance, CA | 36 | 118.15 | 1,417.80 | 4,135.31 |
| 100806 | Invoice-002629-001-Saratech JP-3D HR PA 12 [100806] | Saratech Inc | 7,829 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 7,829.25 |
| 100773 | Saratech-Invoice:0022510-001-HP-Jet Fusion 3D Build Unit-00002156 [100773] | Saratech Inc | 23,224 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 23,223.75 |
| 100524 | 11460 SoftPanel Kit w/Software & Key [100524] | Chroma Systems Solutions Inc | 800 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 800.00 |
| 100525 | 11565 19" Rack Mounting Kit for model 4kW,5kW & 6kW [100525] | Chroma Systems Solutions Inc | 65 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 65.00 |
| 100481 | 61AFGAR1US; Lenovo ThinkVision P27h - LED monitor - 27" [100481] | CDW LLC | 1,417 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 1,416.84 |
| 103654 | 760903: Current Senser ElementEach: $4,000.00Qty: 4 [103654] | Yokogawa Corporation of America | 16,155 | - | COMPUTER HARDWARE | | 36 | | 3,590.10 | 16,155.38 |
| 103656 | 761954: Cable for Current Senser Element (3 m)4 weeks AROEach: 290Qty: 4 [10365€ | Yokogawa Corporation of America | 1,171 | - | COMPUTER HARDWARE | | 36 | | 260.29 | 1,171.27 |
| 100523 | A636010 Ethernet Interface [63200A/63000] [100523] | Chroma Systems Solutions Inc | 345 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 345.00 |
| 100573 | ADAMANTITECH-LAS0519-01 P-CARD-Silicon Valley Bank-MAY P-CARD TRANSACTION | Silicon Valley Bank | 5,345 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,344.86 |
| 100428 | ASUS VN279Q - LED monitor - Full HD (1080p) - 27" [100428] | CDW LLC | 3,145 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,145.05 |
| 103667 | Add on for EOL tester with Loccioni for inverter [103667] | AEA srl | 23,716 | - | COMPUTER HARDWARE | Mexico | 36 | | 3,293.87 | 23,716.00 |
| 100517 | CDW - Lenovo ThinkStation P720 - tower - Xeon Silver 4114 2.2 GHz - 16 GB - 512 [100! | CDW LLC | 3,362 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,361.65 |
| 101940 | CDW Direct LLC-Inv:538499S-PO:4813-Precision 3930 [101940] | CDW LLC | 7,171 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 7,170.86 |
| 100345 | CDW Direct LLC-ThinkStation P720 desktop custom PC per quote KKFH939 [100345] | CDW LLC | 3,174 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,174.36 |
| 100346 | CDW Direct LLC-ThinkStation P720 desktop custom PC per quote KKFH939 [100346] | CDW LLC | 3,174 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,174.36 |
| 103648 | CSB Testboard 30-07002 Revision: 2.0 PCBA [103648] | MX Electronics Manufacturing Inc | 982 | - | COMPUTER HARDWARE | | 36 | | 245.45 | 981.78 |
| 103649 | CSB Testboard 30-07002 Revision: 2.0 PCBA [103649] | MX Electronics Manufacturing Inc | 7,871 | - | COMPUTER HARDWARE | | 36 | | 1,967.66 | 7,870.64 |
| 103650 | CSB Testboard 30-07002 Revision: 2.0 PCBA [103650] | MX Electronics Manufacturing Inc | 982 | - | COMPUTER HARDWARE | | 36 | | 245.45 | 981.78 |
| 103466 | Csm TC Daq 16 Channel PO 6869 [103466] | CSM Products Inc | 6,970 | - | COMPUTER HARDWARE | | 36 | | 1,548.84 | 6,969.78 |
| 103366 | Dell Latitude 3420 - christian [103366] | Dell | 22,373 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 3,728.93 | 22,373.45 |
| 103647 | HVDC bidirectional power supply - OBC EoL Tester - iTech 18kWRexGear item# iT60 [1 | Rexgear Inc | 11,500 | - | COMPUTER HARDWARE | | 36 | | 2,875.01 | 11,500.00 |
| 100654 | Invoice Number-INV-US26702-PN: N4032 Description 24x 10GBASE [100654] | OSI Hardware Inc | 3,176 | - | COMPUTER HARDWARE | | 36 | | | 3,176.19 |
| 100720 | Invoice-US28110-Jenkins build server for GHS [100720] | OSI Hardware Inc | 4,329 | - | COMPUTER HARDWARE | | 36 | | | 4,328.91 |
| 100886 | Invoice:18167632 FINAL-PO:00000869-Vector North America Inc.-55300 CANape [10! | Vector North America Inc | 27,300 | - | COMPUTER HARDWARE | | 36 | | | 27,300.00 |
| 100865 | LAS0819-01-DR\*NVIDIA STORE [100865] | Silicon Valley Bank | 4,378 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,378.25 |
| 100515 | Lenovo ThinkStation P720 - tower - Xeon Silver 4114 2.2 GHz - 16 GB - 512 G [100515] | CDW LLC | 3,070 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,070.00 |
| 103655 | M1223UC-A-112: WT5000 One-time NIST calibration 1-4 Elementsadd 2 week [10365 | Yokogawa Corporation of America | 808 | - | COMPUTER HARDWARE | | 36 | | 179.52 | 807.77 |
| 100967 | MX Electronics-30-04002 Revision: 1.0 VICM TEST-Z32622-PO:00003752 [100967] | MX Electronics Manufacturing Inc | 4,107 | - | COMPUTER HARDWARE | Mexico | 36 | | | 4,106.72 |
| 103314 | NI CAN Transceiver for NHR stations+ NI-9860 Qty:4+ TRC-8542 Qty: 8 [103314] | National Instruments Corporation | 7,236 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 1,004.97 | 7,235.76 |
| 103260 | R8 and R12 logging PC [103260] | Silicon Valley Bank | 4,380 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 486.67 | 4,379.90 |
| 103262 | R8 and R12 logging PC [103262] | Silicon Valley Bank | 3,682 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 511.37 | 3,681.74 |
| 101649 | Vector North America Inc.-90875465-PO:00004348 [101649] | Vector North America Inc | 12,975 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 12,975.00 |
| 101647 | Vector North America Inc.-90875467-PO:00004348-VT6051A [101647] | Vector North America Inc | 3,703 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,703.00 |
| 101648 | Vector North America Inc.-90875467-PO:00004348-VT6204 [101648] | Vector North America Inc | 3,140 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,140.00 |
| 103653 | WT5000-HE-D/MTR1: Precision Power Analyzer, 7-Slot Chassis, English Menu [1036! | Yokogawa Corporation of America | 10,602 | - | COMPUTER HARDWARE | | 36 | | 2,356.00 | 10,601.97 |
| 103668 | Yokogawa power analyzer for inverter EOL tester [103668] | AEA srl | 41,987 | - | COMPUTER HARDWARE | | 36 | | 5,831.49 | 41,987.00 |
| 103580 | recycling fee [103580] | CDW LLC | 115 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 15.98 | 115.00 |
| 100320 | COMPUTERS [100320] | Silicon Valley Bank | 6,385 | - | COMPUTER HARDWARE | | 36 | | | 6,385.10 |
| 103675 | "This macbook pro is at the request of Marco Eikenkamp [103675] | Silicon Valley Bank | 6,026 | - | COMPUTER HARDWARE | | 36 | | 1,506.61 | 6,026.41 |
| 103663 | AC recharge system Used for recover recycle and recharging vehicle AC systems [103 | Silicon Valley Bank | 8,524 | - | COMPUTER HARDWARE | | 36 | | 1,894.20 | 8,523.85 |
| 103769 | BOP101021: 90.N6.69.000.0 - IN-2000 Current Transducer 2000Arms(3000Apk) [103; | Yokogawa Corporation of America | 5,207 | - | COMPUTER HARDWARE | | 36 | | 1,446.47 | 5,207.26 |
| 103465 | CSM Quote 2221042702A PO 6637 [103465] | CSM Products Inc | 7,639 | - | COMPUTER HARDWARE | | 36 | | 1,697.48 | 7,638.56 |
| 100529 | Dell 720XD Server with specs attached in quote # QUO-US39843 [100529] | OSI Hardware Inc | 5,488 | - | COMPUTER HARDWARE | | 36 | | | 5,488.06 |
| 100994 | Dell Marketing LP-10418749056-Workstation Tower [100994] | Dell Marketing LP | 10,589 | - | COMPUTER HARDWARE | | 36 | | | 10,589.14 |
| 100829 | Invoice-INV-US25815-OSI Global IT-PO-00000741-Dell 720xd Server [100829] | OSI Hardware Inc | 5,488 | - | COMPUTER HARDWARE | | 36 | | | 5,488.06 |
| 100719 | Invoice-INV-US27742-Dell 720xd Server with specs attached in quote [100719] | OSI Hardware Inc | 5,561 | - | COMPUTER HARDWARE | | 36 | | | 5,560.80 |
| 103368 | LVO P620 3975WX W10P MC98327111 [103368] | CDW LLC | 16,163 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 2,244.82 | 16,162.63 |
| 103369 | LVO P620 3975WX W10P MC98327111 [103369] | CDW LLC | 7,502 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,250.41 | 7,502.43 |
| 103371 | LVO P620 3975WX W10P MC98327111 [103371] | CDW LLC | 7,502 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,250.41 | 7,502.43 |
| 100427 | Lenovo ThinkStation P720 - tower - Xeon Silver 4114 2.2 GHz - 16 GB - 512 G30BA [100 | CDW LLC | 3,362 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,361.65 |
| 100528 | OSI Order - Dell 720xd Server with specs attached in quote [100528] | OSI Hardware Inc | 5,488 | - | COMPUTER HARDWARE | | 36 | | | 5,488.06 |
| 100323 | RAMSIS Digital Human Modeling Software [103323] | Human Solutions of North America Inc | 87,640 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 12,172.23 | 87,640.00 |
| 100068 | Siemens-SCM-V24-II Simcenter SCADAS 24 ch V/ICP Input Module-8043696-PO:0000 | Siemens Industry Software Inc | 36,470 | - | COMPUTER HARDWARE | | 36 | | | 36,470.20 |
| 100356 | Custom Lenovo PS2 [100356] | CDW LLC | 7,771 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 7,770.60 |
| 102946 | LVO P620 3975WX W10P MC98327111 [102946] | CDW LLC | 11,515 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 959.57 | 11,514.76 |
| 103629 | 1 CONTROLDESK [103629] | dSPACE Inc | 5,931 | - | COMPUTER HARDWARE | | 36 | | 823.76 | 5,931.01 |
| 103631 | 12 DS2680 [103631] | dSPACE Inc | 29,219 | - | COMPUTER HARDWARE | | 36 | | 4,058.18 | 29,218.76 |

Share folder reference:  1.10.3
Form Reference:  Form 206A/B
  Schedule A/B Part 7
  Office & IT Equipment

|  | | | | 9,157,485 | 193,531 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103632 | 13 DS2671 [103632] | dSPACE Inc | 7,748 | - | COMPUTER HARDWARE | | 36 | | 1,076.15 | 7,748.20 |
| 103633 | 14 SCLX_PU_HCP_3U_RACK [103633] | dSPACE Inc | 10,735 | - | COMPUTER HARDWARE | | 36 | | 1,491.03 | 10,735.28 |
| 103634 | 15 SCLX_SLOT_UNIT [103634] | dSPACE Inc | 4,747 | - | COMPUTER HARDWARE | | 36 | | 659.28 | 4,746.73 |
| 103635 | 21 SCLX_RACK [103635] | dSPACE Inc | 16,222 | - | COMPUTER HARDWARE | | 36 | | 2,253.01 | 16,221.59 |
| 103630 | 7 SCLX_FS_200 [103630] | dSPACE Inc | 5,778 | - | COMPUTER HARDWARE | | 36 | | 802.45 | 5,777.58 |
| 103622 | Build server for ADAS software [103622] | OSI Hardware Inc | 12,652 | - | COMPUTER HARDWARE | | 36 | | 2,108.59 | 12,651.54 |
| 103628 | Precision 3930 Rack [103628] | Dell | 22,967 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 5,103.78 | 22,967.01 |
| 103491 | RexGear 500V/120A/18kW Bidirectional power Supply PO 8123 [103491] | Rexgear Inc | 35,858 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 7,968.54 | 35,858.44 |
| 103651 | ART0200814 incl. Shipping and Tax [103651] | CSM Products Inc | 3,597 | - | COMPUTER HARDWARE | | 36 | | 899.36 | 3,597.35 |
| 104082 | LoTecha Hardware (NJ) Homeplug GP Protocol & PilotShark PO 11253 [104082] | IoTecha Corp | 29,523 | 2,460 | COMPUTER HARDWARE | | 36 | 820.07 | 9,840.84 | 27,062.34 |
| 100516 | CDW Attn: Wilson Reimer - Apple MacBook Pro with Touch Bar - 15.4" - Core i7 - 1[100 | CDW LLC | 5,813 | - | COMPUTER HARDWARE | | 36 | | | 5,813.31 |
| 100867 | LAS0819-01-ADAMANTTECH [100867] | Silicon Valley Bank | 9,300 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 9,300.00 |
| 107642 | 1-MX471C-R 4-channel CAN FD module of the SomatXR family [107642] | Hottinger Bruel and Kjaer Inc | 10,575 | 3,525 | COMPUTER HARDWARE | | 36 | 293.76 | 3,525.12 | 7,050.24 |
| 103471 | EVGateway DC Fast Charger PO 7164 [103471] | EvGateway Inc | 22,737 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 5,052.72 | 22,737.00 |
| 103759 | EV Charging Station Energy & Activity monitoring - ACD Level 2 [103759] | Stuart Irwin dba Evolution Electric Vehicle Systems LLC | 3,184 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 884.46 | 3,184.00 |
| 103760 | EV Charging Station Energy & Activity monitoring - DC Fast chargers [103760] | Stuart Irwin dba Evolution Electric Vehicle Systems LLC | 3,186 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 885.00 | 3,186.00 |
| 103772 | IT equipment for newhires [103772] | Silicon Valley Bank | 6,646 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,661.55 | 6,646.15 |
| 103773 | Mac computers for Torrance employees [103773] | Silicon Valley Bank | 5,266 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,316.51 | 5,265.98 |
| 103771 | computer equipment [103771] | Silicon Valley Bank | 7,770 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,942.56 | 7,770.19 |
| 103676 | tv equipment for new buildout [103676] | Silicon Valley Bank | 3,153 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 788.21 | 3,152.80 |
| 105804 | 1-KAB430-0.3 Adapter for IEPE/voltage (ODU 14p to BNC). [105804] | Hottinger Bruel and Kjaer Inc | 10,014 | 1,113 | COMPUTER HARDWARE | | 36 | 278.16 | 3,337.92 | 8,901.10 |
| 106928 | 10G/1G Dual Rate SFP+ Transceiver, pack [106928] | General Datatech LP | 6,900 | 383 | COMPUTER HARDWARE | OKC | 36 | 191.67 | 2,300.04 | 6,516.70 |
| 106931 | 10G/1G Dual Rate SFP+ Transceiver, pack [106931] | General Datatech LP | 864 | 72 | COMPUTER HARDWARE | OKC | 36 | 23.99 | 287.88 | 791.63 |
| 106934 | 10G/1G Dual Rate SFP+ Transceiver, pack [106934] | General Datatech LP | 873 | 73 | COMPUTER HARDWARE | OKC | 36 | 24.26 | 291.12 | 800.61 |
| 106960 | 10PK AP-MNT-MP10-C AP MOUNT BRACKET C [106960] | General Datatech LP | 127 | 11 | COMPUTER HARDWARE | OKC | 36 | 3.53 | 42.36 | 116.49 |
| 106908 | 1100W AC 80+ platinum Config 1 Secondary [106908] | General Datatech LP | 31,056 | 863 | COMPUTER HARDWARE | OKC | 36 | 862.67 | 10,352.04 | 30,193.37 |
| 100350 | 128GB of RAM [100350] | CDW LLC | 5,729 | - | COMPUTER HARDWARE | | 36 | | | 5,729.04 |
| 103814 | 19" Rack Mounting Kit 4U for model 4kW,5kW & 6kW11565 [103814] | Chroma Systems Solutions Inc | 1,829 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 50.79 | 558.99 | 1,829.43 |
| 103800 | 20S0005PUS Lenovo ThinkPad T14 Gen 1 - 14" - Core i710610U - vPro - 16 GB RAM - [1 | Insight Global LLC | (39,560) | - | COMPUTER HARDWARE | | 36 | | (10,988.89) | (39,560.00) |
| 103801 | 20S0005PUS Lenovo ThinkPad T14 Gen 1 - 14" - Core i710610U - vPro - 16 GB RAM - [1 | Insight Global LLC | 49,450 | - | COMPUTER HARDWARE | | 36 | | 13,736.12 | 49,450.00 |
| 103802 | 20X0022KUS Lenovo ThinkPad P14s Gen 2 - 14" - Core i7 116SG7 PO9237 [103922] | Insight Global LLC | 30,255 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 840.41 | 10,084.92 | 30,254.82 |
| 103806 | 20VX002KUSLenovo ThinkPad P14s Gen 2 - 14" - Core i7116SG7 - 16 GB RAM - 512 G[ | Insight Global LLC | 10,085 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 2,521.24 | 10,084.95 |
| 100834 | 4846398 Dell Primary-battery-notebook battery-Li-Ion-51 Wh [100834] | CDW LLC | 103 | - | COMPUTER HARDWARE | | 36 | | | 102.97 |
| 103677 | 5 Mac books pro for stock, used for new hires. [103677] | CDW LLC | 13,252 | - | COMPUTER HARDWARE | | 36 | | 3,312.90 | 13,251.60 |
| 103679 | 5 Mac books pro for stock, used for new hires. [103679] | CDW LLC | 26,503 | - | COMPUTER HARDWARE | | 36 | | 6,625.80 | 26,503.20 |
| 103927 | 5 Mac books pro for stock, used for new hires. PO8050 [103927] | CDW LLC | 13,252 | - | COMPUTER HARDWARE | | 36 | 368.10 | 4,417.20 | 13,251.60 |
| 105806 | 50 kW Slim LSS-50480-02-003 DCFC [105806] | BROADBAND TELCOM POWER INC | 97,520 | 8,127 | COMPUTER HARDWARE | | 36 | 2,708.89 | 32,506.68 | 89,393.35 |
| 106910 | 50CM Type 1 Stacking Cable [106910] | Premo SL | 26,635 | 740 | COMPUTER HARDWARE | OKC | 36 | 739.86 | 8,878.32 | 25,895.05 |
| 106945 | 50W AC POWER ADAPTER FOR PA-440, PA-450 [106945] | Insight Global LLC | 713 | 59 | COMPUTER HARDWARE | OKC | 36 | 19.79 | 237.48 | 653.10 |
| 103802 | 5PS0N73216 Lenovo Onsite + Accidental Damage Protection+ Keep Your Drive + Seale | Insight Global LLC | (4,040) | - | COMPUTER HARDWARE | Torrance, CA | 36 | | (1,122.26) | (4,040.00) |
| 103909 | 60 A Arbin [103909] | Arbin Instruments Inc | 6,884 | - | COMPUTER HARDWARE | | 36 | | 4,398.25 | 6,884.14 |
| 106906 | 650W AC Config 4 Power Supply front to b [106906] | General Datatech LP | 1,716 | 48 | COMPUTER HARDWARE | OKC | 36 | 47.67 | 572.04 | 1,668.53 |
| 106958 | 7220 CONTROLLER PL+VL [106958] | General Datatech LP | 34,266 | 2,856 | COMPUTER HARDWARE | OKC | 36 | 951.82 | 11,421.84 | 31,410.10 |
| 106953 | 8325-48Y8C FB 6 F 2 PS PERP BDL PL-NV [106953] | General Datatech LP | 24,000 | 3,333 | COMPUTER HARDWARE | OKC | 36 | 666.67 | 8,000.04 | 20,666.70 |
| 104031 | AC Gas Sensor [104031] | Schenck USA Corp | 14,294 | 397 | COMPUTER HARDWARE | Torrance, CA | 36 | 397.06 | 4,764.72 | 13,897.06 |
| 106975 | AC PWR CORD NORTH AMERICA [106975] | General Datatech LP | 13 | 0 | COMPUTER HARDWARE | OKC | 36 | 0.36 | 4.32 | 12.49 |
| 106936 | AFF A250 HA SYSTEM [106936] | General Datatech LP | 3,241 | 90 | COMPUTER HARDWARE | OKC | 36 | 90.03 | 1,080.36 | 3,150.97 |
| 106935 | AFF A250,24X7.6TB,NVME,SED,-C [106935] | General Datatech LP | 42,283 | 1,175 | COMPUTER HARDWARE | OKC | 36 | 1,174.53 | 14,094.36 | 41,108.49 |
| 106973 | AIR-ANT2566P4W-RS= [106973] | General Datatech LP | 51,535 | 4,295 | COMPUTER HARDWARE | OKC | 36 | 1,431.54 | 17,178.48 | 47,240.77 |
| 106972 | AIR-CAB002-D8-R= [106972] | General Datatech LP | 13,889 | 1,157 | COMPUTER HARDWARE | OKC | 36 | 385.81 | 4,629.72 | 12,731.73 |
| 106974 | AIR-CAB002-D8-R= [106974] | General Datatech LP | 55,557 | 4,630 | COMPUTER HARDWARE | OKC | 36 | 1,543.24 | 18,518.88 | 50,926.92 |
| 103365 | AMD Ryzen ThreadRipper 3960X / 3.8 GHz processorMfg.Part: 100-100000010WOF | CDW LLC | 1,532 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 212.82 | 1,532.20 |
| 106977 | AP-MNT-C AP MOUNT BRACKET MNT INDIVIDUAL [106977] | General Datatech LP | 48 | 1 | COMPUTER HARDWARE | OKC | 36 | 1.33 | 15.96 | 46.62 |
| 100328 | APC Symmetra PX 40KVA - UPS (Uninterrupted Power Supply) Unit Including Install [1 | Unison Electric | 43,124 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 43,124.00 |
| 106956 | ARUBA 100G QSFP28 MPO SR4 MMF PERP XCVR [106956] | General Datatech LP | 6,704 | 559 | COMPUTER HARDWARE | OKC | 36 | 186.22 | 2,234.64 | 6,145.30 |
| 106962 | ARUBA 100G QSFP28 MPO SR4 MMF PERP XCVR [106962] | General Datatech LP | 2,682 | 223 | COMPUTER HARDWARE | OKC | 36 | 74.49 | 893.88 | 2,458.14 |
| 106979 | ARUBA 100G QSFP28 TO QSFP28 1M CABL DAC [106979] | General Datatech LP | 150 | 4 | COMPUTER HARDWARE | OKC | 36 | 4.18 | 50.16 | 146.24 |
| 106980 | ARUBA 10G SFP+ LC SR 300M MMF XCVR [106980] | General Datatech LP | 1,331 | 37 | COMPUTER HARDWARE | OKC | 36 | 36.98 | 443.76 | 1,294.24 |
| 106978 | ARUBA 25G SFP28 LC SR 100M MMF XCVR [106978] | General Datatech LP | 12,912 | 359 | COMPUTER HARDWARE | OKC | 36 | 358.67 | 4,304.04 | 12,553.37 |
| 106981 | ARUBA 25G SFP28 LC SR 100M MMF XCVR [106981] | General Datatech LP | 10,317 | 2,006 | COMPUTER HARDWARE | OKC | 36 | 286.58 | 3,438.96 | 8,310.77 |
| 106982 | ARUBA 25G SFP28 LC SR 100M MMF XCVR [106982] | General Datatech LP | 2,579 | 502 | COMPUTER HARDWARE | OKC | 36 | 71.64 | 859.68 | 2,077.63 |
| 106951 | ARUBA 40G QSFP+ LC BIDI 150M PERP MMF XC [106951] | General Datatech LP | 7,360 | 1,022 | COMPUTER HARDWARE | OKC | 36 | 204.44 | 2,453.28 | 6,337.72 |
| 106950 | ARUBA 50G SFP56 TO SFP56 0.65M CABL DAC [106950] | General Datatech LP | 2,764 | 154 | COMPUTER HARDWARE | OKC | 36 | 76.78 | 921.36 | 2,610.52 |
| 106957 | ARUBA 50G SFP56 TO SFP56 0.65M CABL DAC [106957] | General Datatech LP | 112 | 9 | COMPUTER HARDWARE | OKC | 36 | 3.10 | 37.20 | 102.34 |
| 106963 | ARUBA 6300M 48G 4SFP56 SWCH PERP PL-35 [106963] | General Datatech LP | 6,515 | 543 | COMPUTER HARDWARE | OKC | 36 | 180.96 | 2,171.52 | 5,971.68 |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 9,157,485 | 193,531 | | | | | |
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106947 | ARUBA 6300M 48G CL4 POE 4SFP56 PERP SWCH [106947] | General Datatech LP | 101,257 | 5,625 | COMPUTER HARDWARE | OKC | 36 | 2,812.71 | 33,752.52 | 95,632.06 |
| 106946 | ARUBA 6300M FAN TRAY PERP PL-35 [106946] | General Datatech LP | 1,079 | 60 | COMPUTER HARDWARE | OKC | 36 | 29.98 | 359.76 | 1,019.24 |
| 106948 | ARUBA 6300M FAN TRAY PERP PL-35 [106948] | General Datatech LP | 4,317 | 240 | COMPUTER HARDWARE | OKC | 36 | 119.91 | 1,438.92 | 4,076.86 |
| 106949 | ARUBA 6300M FAN TRAY PERP PL-35 [106949] | General Datatech LP | 4,317 | 240 | COMPUTER HARDWARE | OKC | 36 | 119.91 | 1,438.88 | 4,316.64 |
| 106952 | ARUBA AP-555 US UNIFIED AP WRLS PL-VL [106952] | General Datatech LP | 16,973 | 2,357 | COMPUTER HARDWARE | OKC | 36 | 471.46 | 5,657.52 | 14,615.22 |
| 106955 | ARUBA BASE SERVICES FOR CX 10000 E-LTU [106955] | General Datatech LP | 28,680 | 1,593 | COMPUTER HARDWARE | OKC | 36 | 796.65 | 9,559.80 | 27,086.15 |
| 103378 | ASUS VN279Q - LED monitor - Full HD (1080p) - 27" [103378] | CDW LLC | 3,094 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,094.11 |
| 103981 | Alum extrusion / Plexiglass enclosure per discussion [103981] | Jim Cook Machine Shop | 4,190 | 116 | COMPUTER HARDWARE | | 36 | 116.38 | 1,396.56 | 4,073.18 |
| 100074 | Andrew Wolstan-Laptops-102 [100074] | unknown | 9,772 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 9,771.85 |
| 103364 | Apple MacBook Pro 16" Core i9 9th Gen 2.4GHz 64GB RAM 2TBSSD - Space Gray [103 | CDW LLC | 4,902 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 680.79 | 4,901.67 |
| 100423 | Apple MacBook Pro with Touch Bar - 15.4" - Core i7 - 16 GB RAM - 512 GB SSDMfg. [10 | CDW LLC | 5,821 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,820.96 |
| 103925 | Apple MacBook Pro with Touch Bar - 16" - Core i7 - 16 GB RAM PO 8714 [103925] | CDW LLC | 22,716 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 631.00 | 7,572.00 | 22,716.06 |
| 103859 | Apple MacBook Pro with Touch Bar - 16" - Core i7 - 16 GB RAM- 512 GB SSD - [103859] | CDW LLC | 48,059 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 13,349.83 | 48,059.37 |
| 103837 | Apple magic keyboard [103837] | CDW LLC | 3,135 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 87.03 | 957.83 | 3,134.70 |
| 103836 | Apple magic mouse [103836] | CDW LLC | 2,508 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 69.65 | 766.25 | 2,507.70 |
| 100076 | Apple-Laptops [100076] | Apple Inc | 2,633 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,632.91 |
| 100077 | Apple-Other Computer Equipment-01/04/2018-A [100077] | Apple Inc | 16,736 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 16,735.95 |
| 100078 | Apple-Other Computer Equipment-03/24/2018-A [100078] | Apple Inc | 5,843 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,842.73 |
| 100075 | Apple-Other Computer Equipment-08/05/2018-A [100075] | Apple Inc | 5,480 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,479.91 |
| 100079 | Arbin Instruments-Personal Computers-INVAC004224 [100079] | Arbin Instruments Inc | 10,400 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 10,400.00 |
| 100080 | Arbin Instruments-Personal Computers-INVAC004224 [100080] | Arbin Instruments Inc | 988 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 988.00 |
| 100081 | Arbin Instruments-Personal Computers-INVAC004226 [100081] | Arbin Instruments Inc | 5,694 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,694.00 |
| 106976 | Aruba 10G SFP+ to SFP+ 1m DAC Cable [106976] | General Datatech LP | 269 | 7 | COMPUTER HARDWARE | OKC | 36 | 7.47 | 89.64 | 261.37 |
| 106961 | Aruba 4-post Rack Kit [106961] | General Datatech LP | 255 | 21 | COMPUTER HARDWARE | OKC | 36 | 7.08 | 84.96 | 233.71 |
| 103917 | CA-U4Switching Power Supply24V DC [103917] | Keyence Corporation of America | 290 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 8.06 | 96.68 | 290.00 |
| 103461 | CDW Apple MacBook Pro PO 7696 [103461] | CDW LLC | 14,014 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,114.16 | 14,013.72 |
| 101611 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 101612 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 101613 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 101614 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 101615 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 101616 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 101617 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 101618 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 101619 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,202.98 |
| 101620 | CDW Direct LLC-4825598-PO:00004531-LVO P15 I7-10875H W10P MC98327111 [10: | CDW LLC | 3,203 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,203.02 |
| 100283 | CDW Direct LLC-Computer Equipment-Invoice QGR0910 [100283] | CDW LLC | 16,613 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 16,612.67 |
| 100264 | CDW Direct LLC-Computer Hardware-QLX9678 [100264] | CDW LLC | 6,014 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 6,013.50 |
| 100265 | CDW Direct LLC-Computer Hardware-QMF2785 [100265] | CDW LLC | 4,522 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,522.35 |
| 100266 | CDW Direct LLC-Computer Hardware-QMR0211 [100266] | CDW LLC | 9,720 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 9,719.79 |
| 102041 | CDW Direct LLC-INV:6354710-PO:00005043 [102041] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.95 | 2,374.11 |
| 102042 | CDW Direct LLC-INV:6354710-PO:00005043 [102042] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 102043 | CDW Direct LLC-INV:6354710-PO:00005043 [102043] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 102044 | CDW Direct LLC-INV:6354710-PO:00005043 [102044] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 102045 | CDW Direct LLC-INV:6354710-PO:00005043 [102045] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 102046 | CDW Direct LLC-INV:6354710-PO:00005043 [102046] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 102047 | CDW Direct LLC-INV:6354710-PO:00005043 [102047] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 102048 | CDW Direct LLC-INV:6354710-PO:00005043 [102048] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 102049 | CDW Direct LLC-INV:6354710-PO:00005043 [102049] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 102050 | CDW Direct LLC-INV:6354710-PO:00005043 [102050] | CDW LLC | 2,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 65.97 | 2,374.10 |
| 101941 | CDW Direct LLC-Inv:3398084-PO:4389-macbook pro [101941] | CDW LLC | 5,205 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,205.41 |
| 102051 | CDW Direct LLC-Inv:7921843-PO:00005360-8oxx Apexx 3 [102051] | CDW LLC | 6,648 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 184.67 | 6,648.00 |
| 100902 | CDW Direct LLC-InvoiceTWQ0348-PO00002049-Lenovo ThinkStation P720 - tower [10 | CDW LLC | 6,165 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 6,165.35 |
| 100099 | CDW Direct LLC-Laptops-NWT3506 [100099] | CDW LLC | 8,000 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 8,000.00 |
| 100084 | CDW Direct LLC-Laptops-PHP8972 [100084] | CDW LLC | 4,000 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,000.00 |
| 100085 | CDW Direct LLC-Laptops-PHP8972 [100085] | CDW LLC | 380 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 380.00 |
| 100086 | CDW Direct LLC-Laptops-PHP8972 [100086] | CDW LLC | 166 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 166.35 |
| 100088 | CDW Direct LLC-Laptops-PHP8972 [100088] | CDW LLC | 196 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 195.88 |
| 100082 | CDW Direct LLC-Laptops-PJD1083 [100082] | CDW LLC | 8,840 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 8,840.00 |
| 100083 | CDW Direct LLC-Laptops-PJD1083 [100083] | CDW LLC | 864 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 863.80 |
| 100090 | CDW Direct LLC-Laptops-PJN9107 [100090] | CDW LLC | 35,360 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 35,360.00 |
| 100091 | CDW Direct LLC-Laptops-PJN9107 [100091] | CDW LLC | 3,359 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,359.20 |
| 100092 | CDW Direct LLC-Laptops-PJN9107 [100092] | CDW LLC | 105 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 104.93 |
| 100118 | CDW Direct LLC-Laptops-PKH7670 [100118] | CDW LLC | 4,000 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,000.00 |
| 100122 | CDW Direct LLC-Laptops-PRX1114 [100122] | CDW LLC | 5,848 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,848.00 |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

|  |  |  |  | 9,157,485 | 193,531 |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100123 | CDW Direct LLC-Laptops-PRX1114 [100123] | CDW LLC | 568 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 567.56 |
| 100124 | CDW Direct LLC-Laptops-PTS1371 [100124] | CDW LLC | 27,040 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 27,040.00 |
| 100125 | CDW Direct LLC-Laptops-PTS1371 [100125] | CDW LLC | 2,569 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 2,568.80 |
| 100126 | CDW Direct LLC-Laptops-PTS1371 [100126] | CDW LLC | 179 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 179.10 |
| 100127 | CDW Direct LLC-Laptops-PZW3292 [100127] | CDW LLC | 20,000 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 20,000.00 |
| 100128 | CDW Direct LLC-Laptops-PZW3292 [100128] | CDW LLC | 33,150 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 33,150.00 |
| 100129 | CDW Direct LLC-Laptops-PZW3292 [100129] | CDW LLC | 5,049 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 5,049.25 |
| 100130 | CDW Direct LLC-Laptops-PZW3292 [100130] | CDW LLC | 721 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 720.89 |
| 100131 | CDW Direct LLC-Laptops-QCF7282 [100131] | CDW LLC | 3,140 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 3,140.00 |
| 100132 | CDW Direct LLC-Laptops-QCF7282 [100132] | CDW LLC | 298 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 298.30 |
| 100133 | CDW Direct LLC-Laptops-QCF7282 [100133] | CDW LLC | 157 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 156.58 |
| 100135 | CDW Direct LLC-Laptops-QDM0902 [100135] | CDW LLC | 60 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 60.00 |
| 100136 | CDW Direct LLC-Laptops-QDM0902 [100136] | CDW LLC | 410 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 410.00 |
| 100137 | CDW Direct LLC-Laptops-QDM0902 [100137] | CDW LLC | 13,520 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 13,520.00 |
| 100138 | CDW Direct LLC-Laptops-QDM0902 [100138] | CDW LLC | 1,421 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 1,421.20 |
| 100139 | CDW Direct LLC-Laptops-QDM0902 [100139] | CDW LLC | 171 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 171.42 |
| 100101 | CDW Direct LLC-Laptops-WT2208 [100101] | CDW LLC | 5,600 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 5,600.00 |
| 100102 | CDW Direct LLC-Laptops-WT2208 [100102] | CDW LLC | 532 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 532.00 |
| 100103 | CDW Direct LLC-Laptops-WT2208 [100103] | CDW LLC | 20 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 19.99 |
| 100100 | CDW Direct LLC-Monitors-NZX9642 [100100] | CDW LLC | 6,280 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 6,280.00 |
| 100087 | CDW Direct LLC-Monitors-PHP8972 [100087] | CDW LLC | 447 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 447.45 |
| 100089 | CDW Direct LLC-Monitors-PHP8972 [100089] | CDW LLC | 4,710 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 4,710.00 |
| 100093 | CDW Direct LLC-Monitors-PMV6649 [100093] | CDW LLC | 7,850 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 7,850.00 |
| 100094 | CDW Direct LLC-Monitors-PMV6649 [100094] | CDW LLC | 896 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 895.75 |
| 100095 | CDW Direct LLC-Monitors-PMV6649 [100095] | CDW LLC | 241 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 241.44 |
| 100140 | CDW Direct LLC-Monitors-PVB0519 [100140] | CDW LLC | 6,280 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 6,280.00 |
| 100141 | CDW Direct LLC-Monitors-PVB0519 [100141] | CDW LLC | 717 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 716.60 |
| 100142 | CDW Direct LLC-Monitors-PVB0519 [100142] | CDW LLC | 274 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 273.60 |
| 100120 | CDW Direct LLC-Monitors-Quote JVQH342 [100120] | CDW LLC | 18,750 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 18,750.00 |
| 100121 | CDW Direct LLC-Monitors-Quote JVQH342 [100121] | CDW LLC | 1,788 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 1,788.25 |
| 100117 | CDW Direct LLC-Other Computer Equipment-LJX2399 [100117] | CDW LLC | 8,043 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 8,042.51 |
| 100134 | CDW Direct LLC-Other Computer Equipment-QDM0902 [100134] | CDW LLC | 1,030 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 1,030.00 |
| 100119 | CDW Direct LLC-Other Computer Equipment-Quote JVQH342 [100119] | CDW LLC | 20,955 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 20,954.51 |
| 100116 | CDW Direct LLC-Peripherals-JXHJ333 [100116] | CDW LLC | 5,838 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 5,837.73 |
| 100096 | CDW Direct LLC-Peripherals-PNP5102 [100096] | CDW LLC | 3,650 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 3,650.00 |
| 100097 | CDW Direct LLC-Peripherals-PNP5102 [100097] | CDW LLC | 347 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 346.75 |
| 100098 | CDW Direct LLC-Peripherals-PNP5102 [100098] | CDW LLC | 10 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 9.99 |
| 100104 | CDW Direct LLC-Peripherals-PVQ0022 [100104] | CDW LLC | 53,176 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 53,176.00 |
| 100105 | CDW Direct LLC-Peripherals-PVQ0022 [100105] | CDW LLC | 12,240 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 12,240.00 |
| 100107 | CDW Direct LLC-Peripherals-PVQ0022 [100107] | CDW LLC | 204 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 204.00 |
| 100108 | CDW Direct LLC-Peripherals-PVQ0022 [100108] | CDW LLC | 6,288 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 6,288.24 |
| 100109 | CDW Direct LLC-Peripherals-PVQ0022 [100109] | CDW LLC | 866 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 866.45 |
| 100110 | CDW Direct LLC-Peripherals-PVZ9881 [100110] | CDW LLC | 4,788 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 4,788.00 |
| 100111 | CDW Direct LLC-Peripherals-PVZ9881 [100111] | CDW LLC | 455 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 454.86 |
| 100112 | CDW Direct LLC-Peripherals-PVZ9881 [100112] | CDW LLC | 29 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 28.95 |
| 100113 | CDW Direct LLC-Peripherals-PWR8919 [100113] | CDW LLC | 11,700 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 11,700.00 |
| 100114 | CDW Direct LLC-Peripherals-PWR8919 [100114] | CDW LLC | 1,112 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 1,111.50 |
| 100115 | CDW Direct LLC-Peripherals-PWR8919 [100115] | CDW LLC | 78 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 77.78 |
| 100106 | CDW Direct LLC-Power Supplies-PVQ0022 [100106] | CDW LLC | 572 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 572.00 |
| 100100 | CDW Direct LLC-ThinkStation P340 Tower x10-Inv:1777730-PO:00004085 [101000] | CDW LLC | 22,490 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 22,490.00 |
| 100100 | CDW Direct LLC-taxes and fees for Inv:1777730-Inv:1777730-PO:00004085 [101001] | CDW LLC | 2,137 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 2,136.55 |
| 104117 | CDW IT Servers in service PO 6956 [104117] | CDW LLC | 8,141 | 678 | COMPUTER HARDWARE | Torrance, CA | 36 | 226.13 | 2,713.56 | 7,462.24 |
| 103869 | CDW LLC,COMPUTER HARDWARE (Torrance)Dell Latitude 5420,PO9748 [103869] | CDW LLC | 49,581 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 1,377.26 | 16,527.12 | 49,581.36 |
| 104111 | CDW PC's PO 11246 [104111] | CDW LLC | 152,223 | 12,685 | COMPUTER HARDWARE | Torrance, CA | 36 | 4,228.42 | 50,741.04 | 139,537.90 |
| 102810 | CDW-Apple Macbook Pro 16in-Inv:8335411 PO:5516 [102810] | CDW LLC | 2,503 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 139.06 | 2,502.77 |
| 102811 | CDW-Apple Macbook Pro 16in-Inv:8335411 PO:5516 [102811] | CDW LLC | 2,503 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 139.06 | 2,502.77 |
| 102812 | CDW-Apple Macbook Pro 16in-Inv:8335411 PO:5516 [102812] | CDW LLC | 2,503 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 139.06 | 2,502.77 |
| 102813 | CDW-Apple Macbook Pro 16in-Inv:8335411 PO:5516 [102813] | CDW LLC | 2,503 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 139.06 | 2,502.77 |
| 101012 | CDW-Inv:2602632B-PO:00004085-Thinkstation P53 Mobile Workstation x10 [101012] | CDW LLC | 33,819 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 33,819.44 |
| 101958 | CDW-Inv:3896545-PO:4596-Lenovo ThinkPad P15 Gen [101958] | CDW LLC | 67,289 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 67,289.05 |
| 101959 | CDW-Inv:6337400-PO:5116-Apple Macbook [101959] | CDW LLC | 10,011 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 10,011.07 |
| 102052 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102052] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 31.87 | 1,146.77 |
| 102053 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102053] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 31.87 | 1,146.94 |
| 102054 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102054] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 31.87 | 1,146.94 |
| 102055 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102055] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 31.87 | 1,146.94 |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

| | | | | 9,157,485 | 193,531 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102056 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102056] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102057 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102057] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102058 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102058] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102059 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102059] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102060 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102060] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102061 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102061] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102062 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102062] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102063 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102063] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102064 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102064] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102065 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102065] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102066 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102066] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102067 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102067] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102068 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102068] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102069 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102069] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102070 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102070] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102071 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102071] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102072 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102072] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102073 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102073] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102074 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102074] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102075 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102075] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102076 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102076] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102077 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102077] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102078 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102078] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102079 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102079] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102080 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102080] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102081 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102081] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102082 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102082] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102083 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102083] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102084 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102084] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102085 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102085] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102086 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102086] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102087 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102087] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102088 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102088] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102089 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102089] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102090 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102090] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102091 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102091] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102092 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102092] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102093 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102093] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102094 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102094] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102095 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102095] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102096 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102096] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102097 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102097] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102098 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102098] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102099 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102099] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102100 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102100] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102101 | CDW-Inv:8037619-PO:00005410-Lenovo ThinkPad P14s [102101] | CDW LLC | 1,147 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 31.87 | 1,146.94 |
| 102198 | CDW-Other Computer Equipment-Inv:JMML736 [102198] | CDW LLC | 15,519 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 15,519.43 |
| 106939 | CLOUDGENIX ION-9000, BASE HARDWARE APPLI [106939] | General Datatech LP | 14,000 | 389 | COMPUTER HARDWARE | OKC | 36 | 388.89 | 4,666.68 | 13,611.11 |
| 106970 | CLOUDGENIX ION-9000, BASE HARDWARE APPLI [106970] | General Datatech LP | 56,000 | 1,556 | COMPUTER HARDWARE | OKC | 36 | 1,555.56 | 18,666.72 | 54,444.49 |
| 100316 | COMPUTERS [100316] | CDW LLC | 36,672 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 36,672.14 |
| 106913 | Catalyst 9300 2 x 40GE Network Module [106913] | General Datatech LP | 41,680 | 1,158 | COMPUTER HARDWARE | OKC | 36 | 1,157.79 | 13,893.48 | 40,522.61 |
| 106907 | Catalyst 9300 48-port of 5Gbps Network A [106907] | General Datatech LP | 219,340 | 6,093 | COMPUTER HARDWARE | OKC | 36 | 6,092.77 | 73,113.24 | 213,246.87 |
| 106904 | Catalyst 9500 32-port 40/100G only, Adva [106904] | General Datatech LP | 25,172 | 699 | COMPUTER HARDWARE | OKC | 36 | 699.22 | 8,390.64 | 24,472.62 |
| 106911 | Catalyst Stack Power Cable 30 CM [106911] | General Datatech LP | 1,553 | 43 | COMPUTER HARDWARE | OKC | 36 | 43.13 | 517.56 | 1,509.62 |
| 100143 | Chroma Systems Solutions-Power Supplies-0046637-IN [100143] | Chroma Systems Solutions Inc | 39,200 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 39,200.00 |
| 106917 | Cisco AP- SFP-10G-SR= [106917] | General Datatech LP | 3,373 | - | COMPUTER HARDWARE | OKC | 36 | 93.70 | 1,124.36 | 3,373.04 |
| 106918 | Cisco AP- SFP-10G-SR= [106918] | General Datatech LP | 3,373 | - | COMPUTER HARDWARE | OKC | 36 | 93.70 | 1,124.36 | 3,373.04 |
| 106914 | Cisco DNA Center Appliance (Gen 2) - 44 [106914] | General Datatech LP | 37,362 | 1,038 | COMPUTER HARDWARE | OKC | 36 | 1,037.84 | 12,454.08 | 36,324.38 |
| 106916 | Cisco ISE Virtual Machine Common PID [106916] | General Datatech LP | 2,696 | 75 | COMPUTER HARDWARE | OKC | 36 | 74.90 | 898.80 | 2,621.50 |
| 106905 | Cisco pluggable SSD storage [106905] | General Datatech LP | 2,452 | 68 | COMPUTER HARDWARE | OKC | 36 | 68.11 | 817.32 | 2,383.74 |
| 106909 | Cisco pluggable USB3.0 SSD storage [106909] | General Datatech LP | 24,518 | 681 | COMPUTER HARDWARE | OKC | 36 | 681.06 | 8,172.72 | 23,836.99 |
| 103305 | Collaboration TVs for Justin Office buildout [103305] | CDW LLC | 2,906 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 403.60 | 2,905.86 |
| 103306 | Collaboration TVs for Justin Office buildout [103306] | CDW LLC | 1,878 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 260.81 | 1,877.56 |
| 100325 | Computers [100325] | Silicon Valley Bank | 8,011 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 8,010.96 |
| 102115 | DVB 0121-04 J-Lenovo Thinkpad T490S [102115] | Silicon Valley Bank | 766 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 21.31 | 766.49 |

**Canoo Technologies Inc.**
Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

**Amended Schedule A/B - Exhibit F**

| | | | 9,157,485 | 193,531 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102116 | DVB 0121-04 J-Lenovo Thinkpad T490S [102116] | Silicon Valley Bank | 766 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 21.31 | 766.49 |
| 102117 | DVB 0121-04 J-Lenovo Thinkpad T490S [102117] | Silicon Valley Bank | 766 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 21.31 | 766.49 |
| 102118 | DVB 0121-04 J-Lenovo Thinkpad T490S [102118] | Silicon Valley Bank | 766 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 21.31 | 766.49 |
| 102119 | DVB 0121-04 J-Lenovo Thinkpad X395 [102119] | Silicon Valley Bank | 770 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 21.41 | 770.49 |
| 102120 | DVB 0121-04 J-Lenovo Thinkpad X395 [102120] | Silicon Valley Bank | 770 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 21.41 | 770.49 |
| 101017 | DVB 1020-04 Oct P-Card-2019 Lenovo ThinkPad P53 workstation 15.6 [101017] | Silicon Valley Bank | 3,285 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,284.99 |
| 101019 | DVB 1020-04 Oct P-Card-IT Dept-Lenovo T490S Laptop [101019] | Silicon Valley Bank | 4,400 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,399.95 |
| 101021 | DVB 1020-04 Oct P-Card-IT equipment-monitors [101021] | Silicon Valley Bank | 4,254 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,254.08 |
| 101018 | DVB 1020-04 Oct P-Card-T490S for newhires [101018] | Silicon Valley Bank | 4,400 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,399.95 |
| 101020 | DVB 1020-04 Oct P-Card-T490S for newhires [101020] | Silicon Valley Bank | 4,564 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,564.20 |
| 101016 | DVB 1020-04 Oct P-Card-laptops for newhires [101016] | Silicon Valley Bank | 3,706 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,706.41 |
| 101022 | DVB 1020-04 Oct P-Card-laptops for newhires [101022] | Silicon Valley Bank | 7,341 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 7,340.56 |
| 101674 | DVB 1120-04-IT Equipment-LENOVO-PP Card Purchase [101674] | Silicon Valley Bank | 5,475 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,474.95 |
| 101675 | DVB 1120-04-IT Equipment-LENOVO-PP Card Purchase [101675] | Silicon Valley Bank | 4,380 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,379.96 |
| 101676 | DVB 1120-04-IT Equipment-LENOVO-PP Card Purchase [101676] | Silicon Valley Bank | 4,838 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,837.95 |
| 101673 | DVB 1120-04-MacBook Pro-APPLE-PP Card Purchase [101673] | Silicon Valley Bank | 4,493 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,493.41 |
| 101677 | DVB 1120-04-MacBook Pro-APPLE-PP Card Purchase [101677] | Silicon Valley Bank | 6,026 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 6,026.41 |
| 103362 | Dell 27 4K USB-C Monitor - P2721Q, 68.6cm (27")Estimated delivery if purchased [103 Dell | | 2,738 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 456.32 | 2,737.82 |
| 102187 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102187] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102188 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102188] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102189 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102189] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102190 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102190] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102191 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102191] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102192 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102192] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102193 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102193] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102194 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102194] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102195 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102195] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102196 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102196] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102197 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102197] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102198 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102198] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102199 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102199] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102200 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102200] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102201 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102201] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102202 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102202] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102203 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102203] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102204 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102204] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102205 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102205] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102206 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102206] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102207 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102207] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102208 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102208] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102209 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102209] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102210 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102210] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102211 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102211] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102212 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102212] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102213 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102213] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102214 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102214] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102215 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102215] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102216 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102216] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102217 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102217] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102218 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102218] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102219 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102219] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102220 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102220] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 102221 | Dell 27 4K USB-C Monitor-P2721Q, 68.6cm-Inv:10464005913-PO:5287 [102221] | Dell | 297 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8.27 | 297.19 |
| 105352 | Dell 7920 CTO High Performance Desktop CFD Machine [105352] | Dell | 26,626 | 2,219 | COMPUTER HARDWARE | Multiple | 36 | 739.60 | 8,875.20 | 24,406.85 |
| 103959 | Dell Latitude 5420 Cor i7 16GB RAM [103959] | CDW LLC | 8,283 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 230.08 | 2,760.91 | 8,282.80 |
| 103367 | Dell Precision 5420 [103367] | Dell | 51,392 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8,565.37 | 51,392.09 |
| 103921 | Dell Precision 7560 Workstation Laptops PO 9188 [103921] | Dell Marketing LP | 249,377 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 6,927.15 | 83,125.80 | 249,377.40 |
| 101621 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101621] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 957.39 |
| 101622 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101622] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 957.39 |
| 101623 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101623] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 957.39 |
| 101624 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101624] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 957.39 |
| 101625 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101625] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 957.39 |
| 101626 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101626] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 957.39 |
| 101627 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101627] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 957.39 |
| 101628 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101628] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 957.39 |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

| | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount YTD Depreciation | Depreciation Reserve |
| 101629 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101629] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 957.39 |
| 101630 | Dell-10436156507-PO:00004455-Dell Latitude 3410 [101630] | Dell | 957 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 957.39 |
| 101637 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101637] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101638 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101638] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101639 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101639] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101640 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101640] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101641 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101641] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101642 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101642] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101643 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101643] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101644 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101644] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101645 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101645] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.97 |
| 101646 | Dell-10437175812-PO:00004483-Mobile Precision 7550 CTO BASE [101646] | Dell | 3,498 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,497.95 |
| 102814 | Dell-Dell Precision 3640-Inv:10467073763 PO:5485 [102814] | Dell | 3,440 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 191.12 | 3,440.16 |
| 102815 | Dell-Dell Precision 3640-Inv:10467073763 PO:5485 [102815] | Dell | 3,440 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 191.12 | 3,440.16 |
| 102816 | Dell-Dell Precision 3640-Inv:10467073763 PO:5485 [102816] | Dell | 3,440 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 191.12 | 3,440.16 |
| 102817 | Dell-Dell Precision 3640-Inv:10467073763 PO:5485 [102817] | Dell | 3,440 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 191.12 | 3,440.16 |
| 102780 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102780] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102781 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102781] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102782 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102782] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102783 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102783] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102784 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102784] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102785 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102785] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102786 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102786] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102787 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102787] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102788 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102788] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102789 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102789] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102790 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102790] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102791 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102791] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102792 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102792] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102793 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102793] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102794 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102794] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102795 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102795] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102796 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102796] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102797 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102797] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102798 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102798] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102799 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102799] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102800 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102800] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102801 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102801] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102802 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102802] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102803 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102803] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102804 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102804] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102805 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102805] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102806 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102806] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102807 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102807] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102808 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102808] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 102809 | Dell-Dell Precision 7550 Instocks-Inv:10466664085 PO:5508 [102809] | Dell | 2,214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 123.02 | 2,214.08 |
| 101939 | Dell-Inv:10454539919-PO:5065-Hardware [101939] | Dell | 46,856 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 46,855.87 |
| 102138 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102138] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102140 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102140] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102141 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102141] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102142 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102142] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102143 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102143] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102144 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102144] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102145 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102145] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102146 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102146] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102147 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102147] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102148 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102148] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102149 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102149] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102150 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102150] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102151 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102151] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102152 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102152] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102153 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102153] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102154 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102154] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102155 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102155] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102156 | Dell-Inv:10467027979-PO:00004997-Dell Latitude 5410 [102156] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |

Share folder reference:   1.10.3
Form Reference:   Form 206A/B
  Schedule A/B Part 7
  Office & IT Equipment

|  |  |  |  | 9,157,485 | 193,531 |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost |  | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount YTD Depreciation | Depreciation Reserve |
| 102157 | Dell-Inv:1046702797979-PO:00004997-Dell Latitude 5410 [102157] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102158 | Dell-Inv:1046702797979-PO:00004997-Dell Latitude 5410 [102158] | Dell | 1,170 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 64.99 | 1,169.68 |
| 102139 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102139] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102159 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102159] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102160 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102160] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102161 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102161] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102162 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102162] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102163 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102163] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102164 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102164] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102165 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102165] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102166 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102166] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102167 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102167] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102168 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102168] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102169 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102169] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102170 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102170] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102171 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102171] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102172 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102172] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102173 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102173] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102174 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102174] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102175 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102175] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102176 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102176] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102177 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102177] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102178 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102178] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102179 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102179] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102180 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102180] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102181 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102181] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 102182 | Dell-Inv:1046702797979-PO:00004997-Dell Precision 7550 [102182] | Dell | 3,403 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 189.09 | 3,403.33 |
| 100148 | Dell-Laptops-10241052307 [100148] | Dell | 160 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 160.01 |
| 100149 | Dell-Laptops-10241052307 [100149] | Dell | 2,054 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 2,054.09 |
| 100150 | Dell-Laptops-10244507863 [100150] | Dell | 9,666 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 9,666.40 |
| 100151 | Dell-Laptops-10244507863 [100151] | Dell | 745 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 744.70 |
| 100152 | Dell-Laptops-10244507863 [100152] | Dell | 20,541 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 20,540.90 |
| 100153 | Dell-Laptops-10244507863 [100153] | Dell | 1,582 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 1,582.47 |
| 100160 | Dell-Laptops-10249095836 [100160] | Dell | 1,540 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 1,540.14 |
| 100161 | Dell-Laptops-10249095836 [100161] | Dell | 20,541 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 20,540.90 |
| 100167 | Dell-Laptops-10254013906 [100167] | Dell | 25,429 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 25,429.01 |
| 100170 | Dell-Laptops-10256898435 [100170] | Dell | 30,051 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 30,050.70 |
| 100174 | Dell-Laptops-10256898435 [100174] | Dell | 2,503 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 2,503.42 |
| 100210 | Dell-Laptops-10268792541 [100210] | Dell | 3,376 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 3,376.06 |
| 100212 | Dell-Laptops-10268792541 [100212] | Dell | 280 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 280.46 |
| 100154 | Dell-Monitors-10245527217 [100154] | Dell | 5,190 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 5,189.85 |
| 100155 | Dell-Monitors-10245527217 [100155] | Dell | 486 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 485.64 |
| 100215 | Dell-Monitors-10255541683 [100215] | Dell | 3,844 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 3,843.66 |
| 100179 | Dell-Monitors-10256408461 [100179] | Dell | 9,480 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 9,480.00 |
| 100180 | Dell-Monitors-10256408461 [100180] | Dell | 2,236 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 2,235.57 |
| 100172 | Dell-Monitors-10256898435 [100172] | Dell | 4,000 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 3,999.90 |
| 100190 | Dell-Monitors-3000020554749.1 [100190] | Dell | 7,980 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 7,980.00 |
| 100195 | Dell-Other Computer Equipment-01/04/2018-B [100195] | Dell | 23,407 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 23,407.36 |
| 100196 | Dell-Other Computer Equipment-01/05/2018-A [100196] | Dell | 37,887 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 37,887.18 |
| 100197 | Dell-Other Computer Equipment-01/10/2018-B [100197] | Dell | 28,657 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 28,657.42 |
| 100200 | Dell-Other Computer Equipment-01/17/2018-A [100200] | Dell | 3,124 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 3,124.17 |
| 100201 | Dell-Other Computer Equipment-01/25/2018-A [100201] | Dell | 10,784 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 10,784.02 |
| 100202 | Dell-Other Computer Equipment-02/01/2018-A [100202] | Dell | 21,230 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 21,230.15 |
| 100203 | Dell-Other Computer Equipment-02/05/2018-A [100203] | Dell | 35,985 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 35,985.38 |
| 100204 | Dell-Other Computer Equipment-02/06/2018-A [100204] | Dell | 18,785 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 18,785.32 |
| 100205 | Dell-Other Computer Equipment-02/07/2018-A [100205] | Dell | 97,314 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 97,313.86 |
| 100206 | Dell-Other Computer Equipment-02/12/2018-A [100206] | Dell | 18,371 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 18,370.83 |
| 100207 | Dell-Other Computer Equipment-02/12/2018-B [100207] | Dell | 4,249 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 4,249.01 |
| 100208 | Dell-Other Computer Equipment-02/13/2018-A [100208] | Dell | 14,928 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 14,928.30 |
| 100209 | Dell-Other Computer Equipment-02/23/2018-A [100209] | Dell | 20,075 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 20,075.05 |
| 100144 | Dell-Other Computer Equipment-04/05/2018-A [100144] | Dell | 17,480 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 17,480.18 |
| 100145 | Dell-Other Computer Equipment-04/06/2018-A [100145] | Dell | 19,423 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 19,423.39 |
| 100169 | Dell-Other Computer Equipment-10/18/2018-A [100169] | Dell | 41,789 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 41,788.84 |
| 100182 | Dell-Other Computer Equipment-10/18/2018-B [100182] | Dell | 22,551 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 22,550.51 |
| 100192 | Dell-Other Computer Equipment-12/20/2017-A [100192] | Dell | 6,841 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 6,841.32 |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

| | | | 9,157,485 | 193,531 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100193 | Dell-Other Computer Equipment-12/22/2017-A [100193] | Dell | 84,902 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 84,901.57 |
| 100194 | Dell-Other Computer Equipment-12/22/2017-B [100194] | Dell | 25,509 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 25,508.53 |
| 100199 | Dell-Personal Computers-10216987680 [100199] | Dell | 2,617 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,617.25 |
| 100214 | Dell-Personal Computers-10237822021 [100214] | Dell | 11,103 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 11,103.30 |
| 100146 | Dell-Personal Computers-10238099161 [100146] | Dell | 12,000 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 12,000.00 |
| 100147 | Dell-Personal Computers-10238099161 [100147] | Dell | 1,046 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 1,045.65 |
| 100156 | Dell-Personal Computers-10246391652 [100156] | Dell | 14,400 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 14,400.00 |
| 100157 | Dell-Personal Computers-10246391652 [100157] | Dell | 1,263 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 1,262.76 |
| 100158 | Dell-Personal Computers-10248208397 [100158] | Dell | 1,607 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 1,606.90 |
| 100159 | Dell-Personal Computers-10248208397 [100159] | Dell | 17,300 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 17,299.53 |
| 100162 | Dell-Personal Computers-10251527889 [100162] | Dell | 17,661 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 17,660.74 |
| 100163 | Dell-Personal Computers-10252833200 [100163] | Dell | 58,039 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 58,039.24 |
| 100164 | Dell-Personal Computers-10252833200 [100164] | Dell | 29,114 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 29,114.49 |
| 100165 | Dell-Personal Computers-10252833200 [100165] | Dell | 2,623 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,623.49 |
| 100166 | Dell-Personal Computers-10252833200 [100166] | Dell | 5,230 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,229.89 |
| 100168 | Dell-Personal Computers-10254013906 [100168] | Dell | 35,321 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 35,321.48 |
| 100183 | Dell-Personal Computers-10255868763 [100183] | Dell | 22,141 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 22,141.04 |
| 100178 | Dell-Personal Computers-10256408461 [100178] | Dell | 24,000 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 24,000.00 |
| 100181 | Dell-Personal Computers-10256408461 [100181] | Dell | 883 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 883.05 |
| 100171 | Dell-Personal Computers-10256896435 [100171] | Dell | 38,336 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 38,335.65 |
| 100173 | Dell-Personal Computers-10256896435 [100173] | Dell | 525 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 525.12 |
| 100175 | Dell-Personal Computers-10256896435 [100175] | Dell | 9,300 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 9,299.75 |
| 100176 | Dell-Personal Computers-10257667788 [100176] | Dell | 36,923 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 36,923.19 |
| 100177 | Dell-Personal Computers-10257667788 [100177] | Dell | 3,374 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,374.36 |
| 100184 | Dell-Personal Computers-10258378077 [100184] | Dell | 5,100 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,099.99 |
| 100186 | Dell-Personal Computers-10258378077 [100186] | Dell | 41 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 40.85 |
| 100187 | Dell-Personal Computers-10258378077 [100187] | Dell | 1,597 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 1,597.05 |
| 100211 | Dell-Personal Computers-10268792541 [100211] | Dell | 5,018 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,017.90 |
| 100213 | Dell-Personal Computers-10268792541 [100213] | Dell | 417 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 416.85 |
| 100189 | Dell-Personal Computers-3000020554749.1 [100189] | Dell | 24,000 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 24,000.00 |
| 100191 | Dell-Personal Computers-3000020554749.1 [100191] | Dell | 3,041 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,041.41 |
| 102779 | Dell-RTX A6000 Graphics Cards-Inv:10472334494 PO:5639 [102779] | Dell | 34,737 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,929.85 | 34,737.30 |
| 100185 | Dell-UPS-10258378077 [100185] | Dell | 467 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 467.49 |
| 100188 | Dell-UPS-10258378077 [100188] | Dell | 585 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 585.20 |
| 104118 | Drops for ADAS and DVT [104118] | Roush Industries Inc | 21,622 | 1,201 | COMPUTER HARDWARE | | 36 | 600.60 | 7,207.20 | 20,420.35 |
| 106903 | EKAHAU SIDEKICK HW REQUIRES LICS ESS TO [106903] | General Datatech LP | 3,028 | 84 | COMPUTER HARDWARE | OKC | 36 | 84.12 | 1,009.44 | 2,944.30 |
| 103929 | Estimated Tax PO9188 [103929] | Dell Marketing LP | 13,368 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 371.34 | 4,456.08 | 13,368.20 |
| 106930 | FIBER OPTIC OM3 LC/LC CABLE, 3M, PACK OF [106930] | General Datatech LP | 125 | 10 | COMPUTER HARDWARE | OKC | 36 | 3.47 | 41.64 | 114.55 |
| 106933 | FIBER OPTIC OM3 LC/LC CABLE, 3M, PACK OF [106933] | General Datatech LP | 127 | 11 | COMPUTER HARDWARE | OKC | 36 | 3.52 | 42.24 | 116.07 |
| 106927 | Fiber Optic OM3 LC/LC Cable, 3M, pack of [106927] | General Datatech LP | 1,000 | 56 | COMPUTER HARDWARE | OKC | 36 | 27.78 | 333.36 | 944.46 |
| 106027 | GNSS ground truth equipment/Instrumentation for ADAS feature Validation [106027] | T O Johnson Technical Sales Inc | 127,381 | 17,692 | COMPUTER HARDWARE | | 36 | 3,538.36 | 42,460.32 | 109,689.08 |
| 100216 | GoEngineer-Laptops [100216] | GoEngineer LLC | 2,920 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,920.30 |
| 103815 | High Power DC Electronic Load 150V/400A/4KW(4U) - USB Interface Standard632044 [103815] | Chroma Systems Solutions Inc | 43,360 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 1,204.50 | 13,248.90 | 43,360.00 |
| 104107 | Hottinger instruments to this unit and collect raw data to post process PO 11248 [104. | Hottinger Bruel and Kjaer Inc | 13,767 | 1,147 | COMPUTER HARDWARE | | 36 | 382.40 | 4,588.80 | 12,619.23 |
| 106969 | ION 3000 HARDWARE APPLIANCE [106969] | General Datatech LP | 12,600 | 350 | COMPUTER HARDWARE | OKC | 36 | 350.00 | 4,200.00 | 12,250.00 |
| 103303 | IT Hardware for new office buildout in Justin TX [103303] | CDW LLC | 29,233 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 3,248.07 | 29,232.69 |
| 103576 | IT Hardware for new office buildout in Justin TX [103576] | CDW LLC | 1,223 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 169.92 | 1,223.40 |
| 103304 | IT Hardware for office buildout in Justin TX [103304] | CDW LLC | 8,512 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 1,182.20 | 8,511.63 |
| 103876 | ITSavvy, Computer Equipment, (Torrance), Lenovo ThinkPads, PO9653 [103876] | ITSavvy LLC | 25,454 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 707.04 | 8,484.48 | 25,453.48 |
| 103874 | ITSavvy, Computer Equipment, (Torrance), MSI WE76 Laptops, PO9733 [103874] | ITSavvy LLC | 39,756 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 1,104.32 | 13,251.84 | 39,755.52 |
| 103877 | ITSavvy, Computer Equipment, (Torrance), MSI WE76, PO9654 [103877] | ITSavvy LLC | 15,248 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 423.56 | 5,082.72 | 15,248.16 |
| 103873 | ITSavvy, Computer Hardware (Torrance), Lenovo ThinkPad P14,PO1006 [103873] | ITSavvy LLC | 34,375 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 954.85 | 11,458.20 | 34,374.56 |
| 103875 | ITsavvy,Computer Equipment, (Torrance), MSI Engineering Laptops,PO9652 [103875] | ITSavvy LLC | 78,849 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 2,190.24 | 26,282.88 | 78,848.66 |
| 100641 | Invoice Number-SVI4896-5558255Toshiba N300 NAS - hard drive - 4 TB - SATA 6Gb/s [ | CDW LLC | 1,394 | - | COMPUTER HARDWARE | | 36 | | | 1,393.83 |
| 100831 | Invoice-INV-US29332-OSI Global IT-PO-00002235-N2048-Dell Networking [100831] | OSI Hardware Inc | 4,384 | - | COMPUTER HARDWARE | | 36 | | | 4,383.67 |
| 100659 | Invoice-SWC3321-5179761-Apple MacBook Pro with Touch Bar - 15.4" [100659] | CDW LLC | 5,862 | - | COMPUTER HARDWARE | | 36 | | | 5,862.34 |
| 100677 | Invoice-SXK6664-Logitech Triathlon M720 Mouse [100677] | CDW LLC | 499 | - | COMPUTER HARDWARE | | 36 | | | 499.21 |
| 100670 | Invoice-SXM0701-Lenovo - power adapter - 170 Watt [100670] | CDW LLC | 429 | - | COMPUTER HARDWARE | | 36 | | | 429.24 |
| 100731 | Invoice-TBC8103-Lenovo - power adapter - 170 Watt [100731] | CDW LLC | 376 | - | COMPUTER HARDWARE | | 36 | | | 375.59 |
| 104087 | Jing-Jin Hardware (China) Dummy Housing PO 11268 [104087] | Jing-Jin Electric North America LLC | 17,340 | 1,445 | COMPUTER HARDWARE | | 36 | 481.67 | 5,780.04 | 15,895.04 |
| 104086 | Jing-Jin Hardware (China) Rotor Locker PO 10682 [104086] | Jing-Jin Electric North America LLC | 6,726 | 561 | COMPUTER HARDWARE | | 36 | 186.83 | 2,241.96 | 6,165.46 |
| 104019 | K-T408 Torque Flange [104019] | Hottinger Bruel and Kjaer Inc | 8,844 | 491 | COMPUTER HARDWARE | | 36 | 245.68 | 2,948.16 | 8,353.01 |
| 104020 | KEYWATT S0 Cube portable power supply [104020] | Intelligent Electronic Systems SAS | 44,927 | 2,496 | COMPUTER HARDWARE | | 36 | 1,247.98 | 14,975.76 | 42,431.35 |
| 103363 | Kingston 16GB DDR4-3200 CL16 288-Pin DIMM Memory Module KitMfg.Part: HX432C1 | CDW LLC | 1,138 | - | COMPUTER HARDWARE | | 36 | | 158.03 | 1,137.78 |
| 100922 | LAS1119-01 NOVEMBER P-CARD-Silicon Valley Bank [100922] | Silicon Valley Bank | 8,840 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 8,840.24 |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

| | | | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103916 | LK-G3001ID Triangulation LaserController NPN Type [103916] | Keyence Corporation of America | 2,900 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 80.56 | 966.68 | 2,900.00 |
| 103913 | LK-G4071D Triangulation Laser400 +/- 100 mm (wide spot/II) [103913] | Keyence Corporation of America | 5,400 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 150.00 | 1,800.00 | 5,400.00 |
| 103914 | LK-GC2Sensor Cable2 m (LKG) [103914] | Keyence Corporation of America | 330 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 9.17 | 110.00 | 330.00 |
| 103915 | LK-H1W1D Triangulation LaserLK Navigator Sofware [103915] | Keyence Corporation of America | 330 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 9.17 | 110.00 | 330.00 |
| 103817 | LVO P340 I9-10900K W10P MC98327111 Mfg. Part#: 30DJS9P400-MC98327111 [103{ | CDW LLC | 23,277 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 646.60 | 7,112.40 | 23,276.90 |
| 102945 | LVO P620 3975WX W10P MC98327111 [102945] | CDW LLC | 11,515 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 959.57 | 11,514.76 |
| 100426 | LVO P720 4114 W10P MC98327111 [100426] | CDW LLC | 6,552 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 6,552.48 |
| 100492 | LVO P720 4114 W10P MC98327111Mfg. Part#: 30BBS40R00-MC98327111 [100492] | CDW LLC | 6,548 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 6,548.10 |
| 100217 | Lambda Labs, Inc-Personal Computers-7D96DAA9F [100217] | Lambda Labs Inc | 8,966 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 8,966.00 |
| 100218 | Lambda Labs, Inc-Personal Computers-7D96DAA9F [100218] | Lambda Labs Inc | 150 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 150.00 |
| 100219 | Lambda Labs, Inc-Personal Computers-7D96DAA9F [100219] | Lambda Labs Inc | 899 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 899.27 |
| 103272 | Lenovo 3Y Lenovo Protect (Premier Support + Keep Your Drive + Accidental Da [10327; | CDW LLC | 8,747 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 485.96 | 8,746.76 |
| 100368 | Lenovo E480 [100368] | CDW LLC | 4,580 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,580.20 |
| 100370 | Lenovo E480 [100370] | CDW LLC | 17,610 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 17,609.83 |
| 100424 | Lenovo E480Mfg. Part#: 20KN003XUS UNSPSC: 4321150 [100424] | CDW LLC | 3,657 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,656.51 |
| 103741 | Lenovo P14S Config is in the PPT (IL) [103741] | CDW LLC | 65,950 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 9,159.67 | 65,949.50 |
| 102961 | Lenovo P14s (Configs are with the quote) [102961] | CDW LLC | 18,824 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 2,091.59 | 18,824.23 |
| 102962 | Lenovo P14s (Configs are with the quote) [102962] | CDW LLC | 20,169 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 2,240.98 | 20,168.82 |
| 102963 | Lenovo P14s (Configs are with the quote) [102963] | CDW LLC | 14,790 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,643.40 | 14,790.47 |
| 103582 | Lenovo P14s (Configs are with the quote) [103582] | CDW LLC | 31,510 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 4,376.40 | 31,510.06 |
| 103583 | Lenovo P14s (Configs are with the quote) [103583] | CDW LLC | 13,129 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 3,282.32 | 13,129.19 |
| 103799 | Lenovo P14s laptop [103799] | Computacenter | 26,434 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 6,608.56 | 26,434.23 |
| 100371 | Lenovo P52 [100371] | CDW LLC | 29,188 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 29,188.29 |
| 100334 | Lenovo P720 [100334] | CDW LLC | 9,971 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 9,971.03 |
| 100381 | Lenovo ThinkPad E480 - 14" - Core i5 8250U - 8 GB RAM - 256 GB SSD [100381] | CDW LLC | 6,459 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 6,458.81 |
| 100353 | Lenovo ThinkPad E480 [100353] | CDW LLC | 4,557 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,557.27 |
| 103809 | Lenovo ThinkPad P15 Gen 1 - 15.6" - Core i9 10885H - vPro - 32 GB RAM - 1 T [103809] | CDW LLC | 10,392 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 2,597.89 | 10,391.55 |
| 103810 | Lenovo ThinkPad P15 Gen 2 - 15.6" - Core i7 11850H - vPro - 32 GB RAM - 1 T [103810] | CDW LLC | 19,763 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 4,940.87 | 19,763.46 |
| 102939 | Lenovo ThinkPad P17 Gen 1 - 17.3" - Xeon W-10855M - 32 GB RAM - 1 TB SSD [102939] | CDW LLC | 114,288 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 12,698.71 | 114,288.23 |
| 100359 | Lenovo ThinkPad P52 - 15.6" - Xeon E-2176M - 16 GB RAM - 512 GB SSDMfg. Part#: 2 [1 | CDW LLC | 13,088 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 13,087.88 |
| 100373 | Lenovo ThinkPad USB 3.0 Ultra Docking Station [100373] | CDW LLC | 211 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 211.32 |
| 104101 | Lenovo ThinkPad X1 Nano Gen 1 20UN - Core i7 1160G7 / 2.1 GHz - Win 10 Pro 64- b [1 | SHI International Corp | 90,850 | 7,571 | COMPUTER HARDWARE | Multiple | 36 | 2,523.61 | 30,283.32 | 83,279.15 |
| 100358 | Lenovo ThinkStation P720- tower - Xeon Silver 4114 2.2 GHz- 16 GB - 512 G [100358] | CDW LLC | 6,552 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 6,552.48 |
| 100372 | Lenovo ThinkVision 27-in Monitor [100372] | CDW LLC | 5,529 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 5,529.49 |
| 103680 | Lenovo ThinkVision S28u-10 - LED monitor - 4K - 28" [103680] | CDW LLC | 5,337 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,334.21 | 5,336.80 |
| 103934 | Lenovo ThinkVision S28u-10 - LED monitor - 4K PO 4518 [103934] | CDW LLC | 5,337 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 148.24 | 1,778.88 | 5,336.74 |
| 103857 | Lenovo X1 Carbons Insight Global [103857] | Insight Global LLC | 8,079 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 2,019.88 | 8,079.47 |
| 103858 | Lenovo X1 Carbons [103858] | Insight Global LLC | (8,079) | - | COMPUTER HARDWARE | Torrance, CA | 36 | | (2,019.88) | (8,079.47) |
| 103926 | Lenovo X1 Laptops PO 8766 [103926] | CDW LLC | 15,271 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 424.19 | 5,090.28 | 15,270.88 |
| 103924 | Lenovo X1 Laptops PO8766 [103924] | CDW LLC | 26,179 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 727.19 | 8,726.24 | 26,178.72 |
| 102953 | Lenovo thinkpad P15 Gen1 Configs in the CDW quote [102953] | CDW LLC | 34,514 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 958.69 | 34,513.79 |
| 102954 | Lenovo thinkpad P15 Gen1 Configs in the CDW quote [102954] | CDW LLC | 9,420 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 261.60 | 9,419.58 |
| 100380 | Logitech M185 USB Wireless Mouse [100380] | CDW LLC | 150 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 149.72 |
| 100379 | Logitech Wireless Combo MK270 - keyboard and mouse set - English [100379] | CDW LLC | 200 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 199.62 |
| 106937 | MEZZANINE 4-PORT 25GBE,-C [106937] | General Datatech LP | 2,302 | 64 | COMPUTER HARDWARE | OKC | 36 | 63.95 | 767.40 | 2,238.33 |
| 103957 | MSI WE76 11UK 460 - 17.3" - Core i9 11980HK - 64 GBRAM - 1 TB SSD [103957] | CDW LLC | 40,729 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 10,182.27 | 40,729.00 |
| 103851 | MSI WE76 11UK 460 Core i9 i9-11980HK / 3.3 GHz - Win 10 Pro - 64 GB RAM - 1 TB S [1 | ITSavy LLC | 41,794 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 10,448.49 | 41,794.07 |
| 103808 | MSI WE76 11UM 459 - 17.3" - Core i9 i9-11980HK - 32 GB RAM - 1 TB SSD [103808] | CDW LLC | 62,496 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 13,888.02 | 62,495.80 |
| 103752 | MSI WE76 11UM 459 - 17.3" - Core i9 i9-11980HK - 32 GB RAM - 1 TB SSD (IL) [103752] | CDW LLC | 39,869 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 8,859.87 | 39,869.40 |
| 103751 | MSI WF65 10TI 443 -15.6" - Core i7 10750H - 16 GB RAM - 1 TB SSDMfg. Part#: WF6 [10 | CDW LLC | 24,318 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 6,079.39 | 24,317.58 |
| 103807 | MSI WS66 11UMT 220 - 15.6" - Core i9 11900H - 64 GB RAM - 1 TB SSD [103807] | CDW LLC | 83,050 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 2,306.96 | 25,376.26 | 83,049.53 |
| 103813 | MSI WS66 11UMT 220 - 15.6" - Core i9 11900H - 64 GB RAM - 1 TB SSD [103813] | CDW LLC | 43,053 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 10,763.29 | 43,053.10 |
| 100220 | Mac Hollywood-Laptops [100220] | Mac Hollywood | 8,509 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 8,508.98 |
| 104589 | MacBook Pro 13 inch [104589] | CDW LLC | 51,928 | 1,442 | COMPUTER HARDWARE | Torrance, CA | 36 | 1,442.44 | 17,309.28 | 50,485.40 |
| 100352 | MacBook Pro 15-inch [100352] | CDW LLC | 2,865 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,864.89 |
| 103864 | Macbook Pro M1 Pro [103864] | CDW LLC | 49,781 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 1,382.84 | 15,210.84 | 49,780.92 |
| 102960 | Macbook Pro 16" [102960] | CDW LLC | 13,252 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,472.40 | 13,251.60 |
| 102964 | Macbook Pro 16" [102964] | CDW LLC | 14,014 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,557.08 | 14,013.72 |
| 103370 | Macbook Pro 16" [103370] | CDW LLC | 13,252 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 2,208.60 | 13,251.60 |
| 103495 | Macbook and iPad for CEO [103495] | Silicon Valley Bank | 3,545 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 689.35 | 3,545.17 |
| 103496 | Macbooks for onboarding due to equipment shortage [103496] | Silicon Valley Bank | 4,979 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 4,590.69 | 4,979.00 |
| 103758 | Mathworks Licenses [103758] | The MathWorks Inc | 71,550 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 17,887.50 | 71,550.00 |
| 106922 | Meraki 1025WAC PSU [106922] | General Datatech LP | 17,524 | 0 | COMPUTER HARDWARE | OKC | 36 | 486.78 | 5,841.36 | 17,524.16 |
| 106987 | Meraki 1025WAC PSU [106987] | General Datatech LP | 8,762 | 0 | COMPUTER HARDWARE | OKC | 36 | 243.39 | 2,920.68 | 8,762.08 |
| 106925 | Meraki 10G Base SR Multi-Mode [106925] | General Datatech LP | 17,334 | - | COMPUTER HARDWARE | OKC | 36 | 481.49 | 5,777.88 | 17,333.64 |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

| | | | 9,157,485 | 193,531 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106923 | Meraki 40GbE QSFP Cable, 0.5 Meter [106923] | General Datatech LP | 1,277 | 0 | COMPUTER HARDWARE | OKC | 36 | 35.47 | 425.64 | 1,277.00 |
| 106924 | Meraki AC Power Cord for MX and MS (US P [106924] | General Datatech LP | 344 | - | COMPUTER HARDWARE | OKC | 36 | 9.57 | 114.80 | 344.40 |
| 106968 | Meraki AC Power Cord for MX and MS (US P [106968] | General Datatech LP | 344 | - | COMPUTER HARDWARE | OKC | 36 | 9.57 | 114.80 | 344.40 |
| 106919 | Meraki MR52 Cloud Managed AP [106919] | General Datatech LP | 13,540 | - | COMPUTER HARDWARE | OKC | 36 | 376.10 | 4,513.20 | 13,539.60 |
| 106964 | Meraki MR52 Cloud Managed AP [106964] | General Datatech LP | 6,770 | - | COMPUTER HARDWARE | OKC | 36 | 188.05 | 2,256.60 | 6,769.80 |
| 106921 | Meraki MS250-48FP L3 Stck Cld-Mngd 48x G [106921] | General Datatech LP | 112,944 | 0 | COMPUTER HARDWARE | OKC | 36 | 3,137.33 | 37,647.96 | 112,943.96 |
| 106966 | Meraki MS250-48FP L3 Stck Cld-Mngd 48x G [106966] | General Datatech LP | 22,589 | - | COMPUTER HARDWARE | OKC | 36 | 627.47 | 7,529.60 | 22,588.80 |
| 106920 | Meraki MS350-24X L3 Stck Cld-Mngd 24xGig [106920] | General Datatech LP | 8,125 | - | COMPUTER HARDWARE | OKC | 36 | 225.69 | 2,708.28 | 8,124.80 |
| 106965 | Meraki MS350-24X L3 Stck Cld-Mngd 24xGig [106965] | General Datatech LP | 16,250 | - | COMPUTER HARDWARE | OKC | 36 | 451.38 | 5,416.54 | 16,249.60 |
| 103664 | Monitors for 2D buildout [103664] | Silicon Valley Bank | 7,545 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 1,676.66 | 7,544.90 |
| 103956 | OBC 4up - NI parts incl tax [103956] | National Instruments Corporation | 13,560 | - | COMPUTER HARDWARE | | 36 | 376.68 | 4,520.16 | 13,560.48 |
| 103979 | OBCM EMC Load Bank [103979] | Jim Cook Machine Shop | 3,500 | - | COMPUTER HARDWARE | | 36 | | 972.26 | 3,500.00 |
| 100348 | OSI Global IT-Purchase of spare switches and a server for Video surveillance [100348] | OSI Hardware Inc | 9,916 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 9,916.04 |
| 103372 | P15 - preorder hold [103372] | CDW LLC | 16,822 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 2,336.43 | 16,822.26 |
| 103377 | P15 - preorder hold [103577] | CDW LLC | 57,284 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 7,956.08 | 57,283.74 |
| 103578 | P15 - preorder hold [103578] | CDW LLC | 3,182 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 442.01 | 3,182.43 |
| 103579 | P15 - preorder hold [103579] | CDW LLC | 12,730 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 1,768.02 | 12,729.72 |
| 103373 | P15 EOL build [103373] | CDW LLC | 169,057 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 28,176.19 | 169,057.11 |
| 106941 | PA3220 PA3250 PA3260 4 post rack mnt kit [106941] | General Datatech LP | 540 | 45 | COMPUTER HARDWARE | OKC | 36 | 15.00 | 180.00 | 495.00 |
| 106944 | PALO ALTO NETWORKS : PALO ALTO NETWORKS [106944] | General Datatech LP | 16,452 | 1,371 | COMPUTER HARDWARE | OKC | 36 | 457.00 | 5,484.00 | 15,081.00 |
| 103581 | PARTS [103581] | CDW LLC | 4,072 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 565.50 | 4,071.52 |
| 106028 | PR to pay the balance of dspace Invoice 25814 update.This was a finance mixup f [106 | dSPACE Inc | 72,720 | 20,604 | COMPUTER HARDWARE | | 60 | 1,212.00 | 14,544.00 | 52,116.00 |
| 106959 | PSU-350-AC 350W AC P/S [106959] | General Datatech LP | 666 | 55 | COMPUTER HARDWARE | OKC | 36 | 18.49 | 221.88 | 610.14 |
| 106940 | Palo Alto Networks PA-3260 w/redundant A [106940] | General Datatech LP | 134,112 | 11,176 | COMPUTER HARDWARE | OKC | 36 | 3,725.33 | 44,703.96 | 122,935.96 |
| 103330 | Projector for VIP presentations [103330] | Silicon Valley Bank | 3,167 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 527.90 | 3,167.32 |
| 100221 | Puget Systems-Personal Computers-Wire - 01-2018 [100221] | Puget Systems | 9,330 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 9,330.11 |
| 103912 | Quotation No. 2218735865A39-01 Canoo ADAS HiL HardwarePXIe-1095 - PXIe-8881 - | National Instruments Corporation | 137,031 | - | COMPUTER HARDWARE | | 36 | 3,806.51 | 41,870.71 | 137,031.25 |
| 106929 | R6416 APPLIANCE, 4-NODE, 192TB RAW HDD, [106929] | General Datatech LP | 32,727 | 2,727 | COMPUTER HARDWARE | OKC | 36 | 909.08 | 10,908.96 | 29,999.71 |
| 105350 | RAD-Moon for BLT Ethernet automated testing [105350] | INTREPID CONTROL SYSTEMS INC | 3,744 | 312 | COMPUTER HARDWARE | | 36 | 104.01 | 1,248.12 | 3,432.29 |
| 103811 | RECYCLING FEE $45.00 [103811] | CDW LLC | 45 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 11.25 | 45.00 |
| 103978 | RFQ (C20-00036) INVERTER ENDOF LINE EQUIPMENT WITH AUTOMATIC CONNECTIO | AEA srl | 473,128 | 13,143 | COMPUTER HARDWARE | | 36 | 13,142.44 | 157,709.28 | 459,985.44 |
| 100222 | Rescale, Inc.-04-419787043-004 [100222] | Rescale Inc | 4,911 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,910.78 |
| 103852 | SALES TAX $1,294.78 [103852] | CDW LLC | 1,295 | - | COMPUTER HARDWARE | Torrance, CA | 36 | 35.94 | 395.64 | 1,294.78 |
| 103812 | SALES TAX $1,677.37 [103812] | CDW LLC | 1,677 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 419.35 | 1,677.37 |
| 106943 | SFP+ 10Gb direct attach twin-ax passive [106943] | General Datatech LP | 705 | 59 | COMPUTER HARDWARE | OKC | 36 | 19.58 | 234.96 | 646.21 |
| 106942 | SFP+ SR 10GigE transceiver [106942] | General Datatech LP | 9,000 | 750 | COMPUTER HARDWARE | OKC | 36 | 250.00 | 3,000.00 | 8,250.00 |
| 106938 | SFP+Optical 10Gb Shortwave [Cat: A] [106938] | General Datatech LP | 858 | 24 | COMPUTER HARDWARE | OKC | 36 | 23.83 | 285.96 | 833.97 |
| 100572 | SKD9687A-CDW Direct LLC- 3097636 PN: 3097636 - ASUS VN279Q - LED monitor [10 | CDW LLC | 428 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 428.29 |
| 100567 | SKD9687A-CDW Direct LLC-PN: 20KN003XUS - Lenovo ThinkPad E480 - 14" [100567] | CDW LLC | 13,851 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 13,850.74 |
| 100571 | SKD9687A-CDW Direct LLC-PN: 20M90010US - Lenovo ThinkPad P52 - 15.6" [100571 | CDW LLC | 13,424 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 13,423.86 |
| 100569 | SKL0376-CDW Direct LLC-3097636 PN: 3097636 - ASUS VN279Q - LED monitor [100 | CDW LLC | 3,946 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,946.33 |
| 100570 | SMM1165-CDW Direct LLC-PN: 5164089 - Lenovo ThinkPad P52 - 15.6" - Xeon E-2176 | CDW LLC | 2,606 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,605.53 |
| 100562 | SMN9151-CDW Direct LLC-PN: 3974412 - Lenovo - power adapter - 230 Watt [100562 | CDW LLC | 1,558 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 1,557.66 |
| 100560 | SMN9151-CDW Direct LLC-PN: 5164089 - Lenovo ThinkPad P52 - 15.6" [100560] | CDW LLC | 2,604 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,604.15 |
| 100561 | SMN9151-CDW Direct LLC-PN: 5164089 - Lenovo ThinkPad P52 - 15.6" [100561] | CDW LLC | 2,604 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,604.15 |
| 100732 | STN7710A-CDW Direct LLC-Lenovo ThinkPad P52 - 15.6" [100732] | CDW LLC | 4,682 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,681.61 |
| 102778 | SVB-IT Hardware-Inv:DVB 0221-04 FEB P-CARD [102778] | Silicon Valley Bank | 2,913 | - | COMPUTER HARDWARE | | 36 | | 161.83 | 2,912.69 |
| 102818 | SVB-IT Hardware-Inv:DVB 0221-04 FEB P-CARD [102818] | Silicon Valley Bank | 2,773 | - | COMPUTER HARDWARE | | 36 | | 154.04 | 2,772.69 |
| 102776 | SVB-Laptops for Sohel and future VPs-Inv:DVB 0221-04 FEB P-CARD [102776] | Silicon Valley Bank | 2,468 | - | COMPUTER HARDWARE | | 36 | | 137.12 | 2,468.10 |
| 102777 | SVB-Laptops for Sohel and future VPs-Inv:DVB 0221-04 FEB P-CARD [102777] | Silicon Valley Bank | 3,504 | - | COMPUTER HARDWARE | | 36 | | 194.68 | 3,503.98 |
| 103816 | Sales Tax [103816] | Chroma Systems Solutions Inc | 2,754 | - | COMPUTER HARDWARE | | 36 | 76.47 | 841.37 | 2,753.51 |
| 103575 | Samsung 870 EVO MZ-77E2T0E - solid state drive - 2 TB - SATA 6Gb/sMfg,Part: MZ-7 [1 | CDW LLC | 251 | - | COMPUTER HARDWARE | | 36 | | 41.84 | 250.96 |
| 100351 | Samsung CF390 [100351] | CDW LLC | 2,214 | - | COMPUTER HARDWARE | | 36 | | | 2,214.48 |
| 103850 | Samsung LED monitor - 27" - 3840 x 2160 4K @ 60 Hz [103850] | ITSavvy LLC | 18,674 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | 4,668.41 | 18,673.60 |
| 104617 | Samsung U28R550UQN - UR550 Series - LED monitor - 4K - 28" - HDR [104617] | CDW LLC | 14,432 | 401 | COMPUTER HARDWARE | Multiple | 36 | 400.90 | 4,810.80 | 14,031.44 |
| 104621 | Samsung U28R550UQN - UR550 Series - LED monitor - 4K - 28" - HDR [104621] | CDW LLC | 6,498 | 361 | COMPUTER HARDWARE | Multiple | 36 | 180.50 | 2,166.00 | 6,137.07 |
| 104100 | Schenck Hardware Vehicle Communication- Hardware PO 8005 [104100] | Schenck USA Corp | 11,240 | 937 | COMPUTER HARDWARE | | 36 | 312.22 | 3,746.64 | 10,303.30 |
| 106915 | Small Secure Network Server for ISE Appl [106915] | General Datatech LP | 13,743 | 382 | COMPUTER HARDWARE | OKC | 36 | 381.74 | 4,580.88 | 13,360.90 |
| 104622 | Stocking order for new PCs [104622] | CDW LLC | 84,390 | 4,688 | COMPUTER HARDWARE | Torrance, CA | 36 | 2,344.15 | 28,129.80 | 79,701.17 |
| 100733 | THS6836-CDW Direct LLC-5449109 - LVO E490 I5-8265U 256/8 W10P [100733] | CDW LLC | 9,018 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 9,018.05 |
| 100737 | TKG8165-CDW Direct LLC-2124292 Logitech MK120 USB Wired Keyboard/Mouse Set [ | CDW LLC | 234 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 234.24 |
| 100735 | TKG8165-CDW Direct LLC-2715754 - Logitech K360 Wireless Keyboard [100735] | CDW LLC | 250 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 249.95 |
| 100734 | TKG8165-CDW Direct LLC-4285132 - Logitech Triathlon M720 Mouse [100734] | CDW LLC | 100 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 99.99 |
| 100738 | TKG8165-CDW Direct LLC-4512877-Lenovo USB-C 65W AC Adapter - power adapter [ | CDW LLC | 687 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 687.49 |
| 100736 | TKG8165-CDW Direct LLC-4984684 Logitech MK540 Advanced - keyboard and mouse | CDW LLC | 625 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 624.96 |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 7
Office & IT Equipment

|  |  |  | 9,157,485 | 193,531 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 100739 | TKG8165-COW Direct LLC-5179761- Apple MacBook Pro with Touch Bar - 15.4 [10073 | CDW LLC | 6,076 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 6,075.87 |
| 100321 | Trish_3928-0219-Amazon Purchase Monitors [100321] | Silicon Valley Bank | 10,127 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 10,127.05 |
| 100315 | Two Apple Computers purchase at CDW [100315] | CDW LLC | 5,450 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 5,450.05 |
| 103331 | Urgent Geforce RTX 3090 for Design [103331] | Silicon Valley Bank | 8,364 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 1,393.94 | 8,363.64 |
| 104103 | Vector 55300 CANape [104103] | Vector North America Inc | 29,684 | 2,474 | COMPUTER HARDWARE | OKC | 36 | 824.56 | 9,894.72 | 27,210.38 |
| 100226 | Verizon Wireless-Cellphones [100226] | Verizon Wireless | 2,109 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 2,108.86 |
| 100227 | Verizon Wireless-Cellphones [100227] | Verizon Wireless | 2,434 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 2,433.62 |
| 100228 | Verizon Wireless-Cellphones [100228] | Verizon Wireless | 2,386 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 2,385.85 |
| 100229 | Verizon Wireless-Cellphones [100229] | Verizon Wireless | 5,801 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 5,801.10 |
| 100230 | Verizon Wireless-Cellphones [100230] | Verizon Wireless | 7,772 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 7,772.10 |
| 100231 | Verizon Wireless-Cellphones [100231] | Verizon Wireless | 6,188 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 6,187.84 |
| 100232 | Verizon Wireless-Cellphones [100232] | Verizon Wireless | 6,188 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 6,187.84 |
| 100233 | Verizon Wireless-Cellphones [100233] | Verizon Wireless | 5,801 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 5,801.10 |
| 100234 | Verizon Wireless-Cellphones [100234] | Verizon Wireless | 4,931 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  |  | 4,930.73 |
| 104105 | WBE Inductive Load Machine for Inverter Component PO 10594 [104105] | WBE Supply Solutions Inc | 3,826 | 319 | COMPUTER HARDWARE |  | 36 | 106.27 | 1,275.24 | 3,506.95 |
| 103794 | WT5000 Power Analyzer Rental extension until 12/1/21Monthly rental rate: $3,509 [10 | Advanced Test Equipment Corporation | 7,019 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 1,169.82 | 7,018.90 |
| 103795 | WT5000 Power Analyzer Rental extension until 12/1/21Monthly rental rate: $3,509 [10 | Advanced Test Equipment Corporation | 3,509 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 974.87 | 3,509.45 |
| 103796 | WT5000 Power Analyzer Rental extension until 12/1/21Monthly rental rate: $3,509 [10 | Advanced Test Equipment Corporation | 3,509 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 682.41 | 3,509.45 |
| 103797 | WT5000 Power Analyzer Rental extension until 12/1/21Monthly rental rate: $3,509 [10 | Advanced Test Equipment Corporation | 3,509 | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | 877.38 | 3,509.45 |
| 106954 | X372 54VDC 1050W PS [106954] | General Datatech LP | 31,719 | 4,405 | COMPUTER HARDWARE | OKC | 36 | 881.09 | 10,573.08 | 27,313.76 |
| 103933 | computer monitors for new buildout [103933] | unknown | 6,110 | 0 | COMPUTER HARDWARE | Torrance, CA | 36 | 169.73 | 2,036.76 | 6,110.36 |
| 103803 | environmental fee [103803] | Insight Global LLC | (5,850) | - | COMPUTER HARDWARE | Torrance, CA | 36 |  | (1,625.00) | (5,850.00) |
| 103248 | https://www.dell.com/premier/US/en/RC1424120?ctx=rm%3d0%26id%3dpassive%c | Dell | 11,697 | - | COMPUTER HARDWARE | Tennessee | 36 |  | 1,624.65 | 11,697.38 |
| 103251 | laptops for VPs [103251] | Silicon Valley Bank | 7,665 | - | COMPUTER HARDWARE | Tennessee | 36 |  | 1,064.59 | 7,664.90 |
| 106932 | r640s Appliance, 4-node, 48TB raw HDD, [106932] | General Datatech LP | 18,761 | 1,563 | COMPUTER HARDWARE | OKC | 36 | 521.14 | 6,253.68 | 17,197.59 |
| 106926 | r6412s Appliance, 4-node, 144TB raw HDD, [106926] | General Datatech LP | 27,769 | 1,543 | COMPUTER HARDWARE | OKC | 36 | 771.36 | 9,256.32 | 26,226.26 |
| 102764 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Amazon-Conference [102764] | 15520 HWY 114 LLC | 2,726 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 227.15 | 2,725.66 |
| 102751 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Amazon-Monitors [102751] | 15520 HWY 114 LLC | 2,143 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 178.61 | 2,143.26 |
| 102738 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple Pencil [102738] | 15520 HWY 114 LLC | 133 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 11.11 | 133.15 |
| 102739 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple Pencil [102739] | 15520 HWY 114 LLC | 133 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 11.11 | 133.15 |
| 102740 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple Pencil [102740] | 15520 HWY 114 LLC | 133 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 11.11 | 133.15 |
| 102741 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple Pencil [102741] | 15520 HWY 114 LLC | 133 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 11.11 | 133.15 |
| 102733 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple TV [102733] | 15520 HWY 114 LLC | 186 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 15.53 | 186.19 |
| 102734 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Apple TV [102734] | 15520 HWY 114 LLC | 186 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 15.53 | 186.19 |
| 102709 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple--MBP 13.3 [102709] | 15520 HWY 114 LLC | 2,616 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 218.04 | 2,616.40 |
| 102710 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple--MBP 13.3 [102710] | 15520 HWY 114 LLC | 2,616 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 218.04 | 2,616.40 |
| 102711 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple--MBP 13.3 [102711] | 15520 HWY 114 LLC | 2,616 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 218.04 | 2,616.40 |
| 102712 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102712] | 15520 HWY 114 LLC | 2,616 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 218.04 | 2,616.40 |
| 102713 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102713] | 15520 HWY 114 LLC | 2,616 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 218.04 | 2,616.40 |
| 102714 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-MBP 13.3 [102714] | 15520 HWY 114 LLC | 2,616 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 218.04 | 2,616.40 |
| 102735 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Mac Mini SG [102735] | 15520 HWY 114 LLC | 1,509 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 125.76 | 1,509.01 |
| 102736 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Mac Mini SG [102736] | 15520 HWY 114 LLC | 1,509 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 125.76 | 1,509.01 |
| 102737 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Mac Mini SG [102737] | 15520 HWY 114 LLC | 1,509 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 125.76 | 1,509.01 |
| 102724 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102724] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102725 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102725] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102726 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102726] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102727 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102727] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102728 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102728] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102729 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102729] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102730 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102730] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102731 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102731] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102732 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Keyboard [102732] | 15520 HWY 114 LLC | 96 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 8.04 | 96.34 |
| 102715 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102715] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102716 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102716] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102717 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102717] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102718 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102718] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102719 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102719] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102720 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102720] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102721 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102721] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102722 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102722] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102723 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-Magic Mouse 2 [102723] | 15520 HWY 114 LLC | 77 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 6.41 | 76.86 |
| 102752 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-iPad Air [102752] | 15520 HWY 114 LLC | 811 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 67.58 | 810.79 |
| 102753 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-iPad Air [102753] | 15520 HWY 114 LLC | 811 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 67.58 | 810.79 |
| 102754 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-iPad Air [102754] | 15520 HWY 114 LLC | 811 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 67.58 | 810.79 |
| 102755 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Apple-iPad Air [102755] | 15520 HWY 114 LLC | 811 | - | COMPUTER HARDWARE | Justin, TX | 36 |  | 67.58 | 810.79 |

Share folder reference:   1.10.3
Form Reference:           Form 206A/B
                          Schedule A/B Part 7
                          Office & IT Equipment

| | | | | 9,157,485 | 193,531 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102750 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Best Buy-85" TVs [102750] | 15520 HWY 114 LLC | 4,330 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 360.85 | 4,329.98 |
| 102748 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-HP Printer [102748] | 15520 HWY 114 LLC | 633 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 52.74 | 632.82 |
| 102749 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Meetup Conf System [1 | 15520 HWY 114 LLC | 1,870 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 155.83 | 1,869.82 |
| 102745 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Microsoft 50" Hub [102 | 15520 HWY 114 LLC | 9,395 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 782.97 | 9,395.39 |
| 102746 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Microsoft 85" Hub [102 | 15520 HWY 114 LLC | 22,854 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 1,904.48 | 22,853.59 |
| 102747 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Microsoft 85" Hub [102 | 15520 HWY 114 LLC | 22,854 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 1,904.48 | 22,853.59 |
| 102762 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Microsoft [102762] | 15520 HWY 114 LLC | 1,505 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 125.44 | 1,505.22 |
| 102763 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Persidio-Mount [102763] | 15520 HWY 114 LLC | 1,154 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 96.21 | 1,154.30 |
| 102756 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102756] | 15520 HWY 114 LLC | 3,759 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 313.29 | 3,759.48 |
| 102757 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102757] | 15520 HWY 114 LLC | 8,296 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 691.34 | 8,296.05 |
| 102758 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102758] | 15520 HWY 114 LLC | 10,412 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 867.64 | 10,411.65 |
| 102759 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102759] | 15520 HWY 114 LLC | 2,467 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 205.61 | 2,467.32 |
| 102760 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102760] | 15520 HWY 114 LLC | 10,391 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 865.92 | 10,391.04 |
| 102761 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc [102761] | 15520 HWY 114 LLC | 593 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 49.41 | 592.92 |
| 102742 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc.-Alarm Syster | 15520 HWY 114 LLC | 2,676 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 222.99 | 2,675.80 |
| 102743 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc.-Audio Syster | 15520 HWY 114 LLC | 19,307 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 1,608.91 | 19,306.83 |
| 102744 | 15520 HWY 114 LLC-IT Equipment-Inv:5023 PO:5837-Video General Inc.-Pre wire [102 | 15520 HWY 114 LLC | 5,844 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 486.98 | 5,843.60 |
| 100672 | Invoice-INV-US26988-PN: 470-AAPW Dell stacking cable [100672] | OSI Hardware Inc | 214 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 213.82 |
| 100671 | Invoice-INV-US26988-PN: N2048P Dell Networking N2048P, L2, POE+, 48x 1GbE [100 | OSI Hardware Inc | 8,423 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 8,423.39 |
| 100550 | LAS0419-17 P-CARD-MacBook Pro [100550] | Silicon Valley Bank | 3,257 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,257.06 |
| 100552 | LAS0419-17 P-CARD-mr74 wireless access points [100552] | Silicon Valley Bank | 3,052 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 3,051.50 |
| 100519 | PN: 3342939 - Cisco Meraki Enterprise Cloud Controller - subscription license (3 [100 | CDW LLC | 1,372 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 1,371.85 |
| 100521 | PN: 3589595 - Cisco Meraki Dual-Band Omni Antenna (4/7 dBi Gain) Set Antenna [100 | CDW LLC | 809 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 808.88 |
| 100520 | PN: 4142364 - Cisco Meraki MR53 - wireless access point [100520] | CDW LLC | 4,316 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 4,316.24 |
| 100518 | PN: 4531849 - Cisco Meraki MR74 Cloud Managed - wireless access point [100518] | CDW LLC | 2,843 | - | COMPUTER HARDWARE | Torrance, CA | 36 | | | 2,843.28 |
| 103497 | Computer monitors for rp3l space [103497] | Silicon Valley Bank | 13,518 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 2,628.58 | 13,518.34 |
| 103498 | Computer monitors for rp3l space [103498] | Silicon Valley Bank | 1,028 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 199.96 | 1,028.32 |
| 103329 | Switches and WiFi for R3Pl space [103329] | Silicon Valley Bank | 4,008 | - | COMPUTER HARDWARE | Justin, TX | 36 | | 667.96 | 4,007.76 |

|  |  |  | 88,316,728 | MACHINERY AND EQUIPMENT |
|--|--|--|-----------|-------------------------|
|  |  |  | 13,575 | VEHICLES |
|  |  | 124,526,582 | 88,330,303 |  |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103458 | Arrow Automation Glazing Cell 30% With Design Complete PO 6356 [103458] | Expert Technologies Group Inc | 6356 | 1010 | 104,548 | 62,729 | MACHINERY AND EQUIPMENT | OKC | 1,742.46 | 20,909.52 | 41,819.04 |
| 103463 | Burke ADAS Calibration Station PO 7006 [103463] | Burke & Porter Machinery CO | 7006 | 83478 | 470,920 | 26,162 | MACHINERY AND EQUIPMENT | OKC | 13,081.11 | 156,973.32 | 444,757.75 |
| 107643 | Line Column and Cross Beam Fabrication [107643] | Lee Contracting Inc | 14999 | 265527 | 14,870 | 9,913 | MACHINERY AND EQUIPMENT |  | 247.83 | 2,973.96 | 4,956.62 |
| 103639 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [103639] | Diversified Machine Systems LLC | 4602 | 0033755-IN | 584 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  | 97.32 | 583.87 |
| 104027 | ECR: Added Radar Targets in ADAS Stat [104027] | Burke & Porter Machinery CO | 8000 | 84680 | 9,482 | 4,109 | MACHINERY AND EQUIPMENT | OKC | 158.03 | 1,896.36 | 5,373.05 |
| 106845 | 1-MX1601B-R Standard amplifier-voltage [106845] | Hottinger Bruel and Kjaer Inc | 11248 | 411209512 | 25,050 | 4,175 | MACHINERY AND EQUIPMENT |  | 695.84 | 8,350.08 | 20,875.12 |
| 106846 | 1-MX1615B-R Bridge amplifier [106846] | Hottinger Bruel and Kjaer Inc | 11248 | 411209512 | 12,370 | 2,062 | MACHINERY AND EQUIPMENT |  | 343.61 | 4,123.32 | 10,308.25 |
| 103961 | 1487823169220001 [103961] | Thermo Fisher Scientific (Ashville) LLC | 7713 | SL525983127 | 6,979 | - | MACHINERY AND EQUIPMENT | Torrance, CA | 190.98 | 2,326.21 | 6,978.79 |
| 105362 | 200HP Ingersol Rand Compressors [105362] | NRTC Alabama Inc | 11185 | INV000724 | 189,000 | 26,250 | MACHINERY AND EQUIPMENT | Pryor, OK | 5,250.00 | 63,000.00 | 162,750.00 |
| 103840 | 21331.1TEK MIXED DOMAIN OSCILLOSCOPEMFG Prod: TEK MDO3024 [103840] | TestEquity LLC | 9544 | 1039085-00 | 16,787 | - | MACHINERY AND EQUIPMENT | Torrance, CA | 466.31 | 5,129.21 | 16,786.50 |
| 105354 | 29098 VT6306 [105354] | Vector North America Inc | 10779 | 91063724 | 4,301 | 478 | MACHINERY AND EQUIPMENT | Torrance, CA | 119.46 | 1,433.52 | 3,822.75 |
| 105353 | 29128 VT6060 [105353] | Vector North America Inc | 10779 | 91063724 | 4,845 | 538 | MACHINERY AND EQUIPMENT | Torrance, CA | 134.59 | 1,615.08 | 4,306.93 |
| 105363 | 300 Ton Chillers [105363] | NRTC Alabama Inc | 11185 | INV000724 | 157,500 | 21,875 | MACHINERY AND EQUIPMENT | Pryor, OK | 4,375.00 | 52,500.00 | 135,625.00 |
| 103918 | 500 SCFM Airflow Test Stand - 30% due on approval of engineering drawing [103918] | Q Corporation | 7597 | SI-14976 | 43,196 | 28,077 | MACHINERY AND EQUIPMENT | Torrance, CA | 759.84 | 11,878.97 | 15,118.70 |
| 105355 | 55000 CANoe PRO [105355] | Vector North America Inc | 10779 | 91059793 | 13,364 | 1,114 | MACHINERY AND EQUIPMENT | Torrance, CA | 371.22 | 4,454.64 | 12,250.30 |
| 105356 | 55012 CANoe PRO Option .Ethernet [105356] | Vector North America Inc | 10779 | 91059793 | 6,638 | 553 | MACHINERY AND EQUIPMENT | Torrance, CA | 184.39 | 2,212.68 | 6,084.84 |
| 103972 | 6127-EX021 Provide multiple sub assemblies and test coupons per "Gamma Fastener [103972] | Valiant International Inc | 7808 | 90127128 | 56,569 | 42,427 | MACHINERY AND EQUIPMENT | OKC | 942.82 | 11,313.84 | 14,142.30 |
| 103971 | 6128-EX010 / Change to Continuous Mig welds [103971] | Valiant International Inc | 7745 | 90127127 | 10,853 | 8,140 | MACHINERY AND EQUIPMENT | OKC | 180.88 | 2,170.56 | 2,713.20 |
| 103884 | Action Equipment Solutions, (Georgetown, KY) M&E, AVO Class Cell, PO 7973 [103884] | Action Equipment Solutions Inc | 7973 | 1833 | 48,391 | 0 | MACHINERY AND EQUIPMENT | OKC | 1,344.19 | 16,130.28 | 48,390.92 |
| 103966 | Added Content & Increased Tool Quantity [103966] | Valiant International Inc | 9449 | 90127114 | 2,397,666 | 199,806 | MACHINERY AND EQUIPMENT | OKC | 66,601.82 | 799,221.84 | 2,197,860.08 |
| 104108 | Air And Liquid Systems Gamma Water Booth PO 10569 [104108] | AIR AND LIQUID SYSTEMS INC | 10569 | 123707 | 98,978 | 8,248 | MACHINERY AND EQUIPMENT | OKC | 2,749.39 | 32,992.68 | 90,729.84 |
| 104041 | Air Leak Test Rig: ZELTWANGER ZEDeco leak test [104041] | Zeltwanger Leak Testing & Automation | 9242 | 72150067 | 7,988 | - | MACHINERY AND EQUIPMENT | OKC | 221.89 | 2,662.66 | 7,988.00 |
| 106529 | BIW Gamma Build & Equipment Installation - 10% SOP or 120 days from final buy-of [106529] | Valiant International Inc | 6093 | 90128769 | 1,502,029 | 1,126,522 | MACHINERY AND EQUIPMENT | OKC | 25,033.82 | 300,405.84 | 375,507.30 |
| 106528 | BIW Gamma Build & Equipment Installation - 15% Installation complete at Canoo [106528] | Valiant International Inc | 6093 | 90128769 | 2,253,043 | 1,689,782 | MACHINERY AND EQUIPMENT | OKC | 37,550.72 | 450,608.64 | 563,260.80 |
| 106527 | BIW Gamma Build & Equipment Installation - 25% Gamma build complete and Equipmen [106527] | Valiant International Inc | 6093 | 90128769 | 3,136,743 | 2,352,557 | MACHINERY AND EQUIPMENT | OKC | 52,279.05 | 627,348.60 | 784,185.75 |
| 106530 | BIW Gamma Build & Equipment Installation - 5% 6 months after SOP or 120 days fro [106530] | Valiant International Inc | 6093 | 90128769 | 486,014 | 364,510 | MACHINERY AND EQUIPMENT | OKC | 8,100.23 | 97,202.76 | 121,503.45 |
| 103616 | BIW Gamma Build & Equipment Installation [103616] | Valiant International Inc | 6093 | 90127111 | 6,759,129 | 5,069,347 | MACHINERY AND EQUIPMENT | OKC | 112,652.15 | 1,351,825.80 | 1,689,782.25 |
| 106023 | BYK-Mac i 23 mm (Color Spectrophotometer) [106023] | BYK-Gardner USA | 8998 | PO-8998-FINAL | 38,452 | 19,226 | MACHINERY AND EQUIPMENT |  | 640.87 | 19,226.13 | 19,226.13 |
| 106897 | Bart Manufacturing-Inv:11803-Skateboard Rotisserie-PO:00001674 [106897] | Bart Manufacturing | 1674 | 11803 | 49,733 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 49,733.33 |
| 106896 | Bart Manufacturing-Inv:11893-Skateboard Rotisserie-PO:00001674 [106896] | Bart Manufacturing | 1674 | 11893 | 49,733 | - | MACHINERY AND EQUIPMENT |  |  |  | 49,733.33 |
| 105357 | Battery Installation and Removal Cart [105357] | MWW1 LLC | 10978 | 1606 | 17,500 | 1,944 | MACHINERY AND EQUIPMENT |  | 486.11 | 5,833.32 | 15,555.53 |
| 106899 | Battery Pack Build Cart for GAMMA [106899] | Bart Manufacturing | 10755 | 16324 | 159,668 | 31,047 | MACHINERY AND EQUIPMENT | Torrance, CA | 4,435.22 | 53,222.64 | 128,621.40 |
| 105358 | Battery Pallet [105358] | MWW1 LLC | 10978 | 1606 | 20,000 | 2,222 | MACHINERY AND EQUIPMENT |  | 555.56 | 6,666.72 | 17,777.82 |
| 104038 | BendPak Vehicle Hoist [104038] | BendPak Inc | 10980 | 603455-00 | 19,360 | 1,076 | MACHINERY AND EQUIPMENT |  | 537.78 | 6,453.36 | 18,284.46 |
| 104030 | Bentonville Glazing Cells - Down Payment [104030] | Expert Technologies Group Inc | 10980 | 1019-DOWN-FINAL | 1,442,499 | 40,069 | MACHINERY AND EQUIPMENT | Supplier site | 40,069.42 | 1,800,212.04 | 1,402,429.79 |
| 103608 | Build Stations [103608] | Durr Systems Inc | 6472 | 902703594A | 1,627,281 | 732,276 | MACHINERY AND EQUIPMENT | OKC | 27,121.35 | 467,843.24 | 895,004.44 |
| 104308 | CC51 Chargeport EOL Equipment [104308] | LS EV KOREA Ltd | 9091 | 306263-0002 | 71,363 | - | MACHINERY AND EQUIPMENT | Korea | 1,982.32 | 23,787.82 | 71,363.48 |
| 107605 | CRITICAL FOR NASA 2 Water buffalos [107605] | NRTC Alabama Inc |  | INV001411 | 29,000 | 22,717 | MACHINERY AND EQUIPMENT | OKC | 483.33 | 6,283.29 | 6,283.29 |
| 104035 | Cabin Two Post Lift [104035] | Roush Industries Inc | 8918 | R03205381 | 7,206 | 200 | MACHINERY AND EQUIPMENT | OKC | 200.17 | 2,402.04 | 7,005.93 |
| 101957 | Cortek Test Solutions-Inv:2021-006-PO:5089-Cell Tester - 50% Deposit [101957] | Cortek Test Solutions | 5089 | 2021-006 | 8,250 | - | MACHINERY AND EQUIPMENT |  |  |  | 8,250.00 |
| 102821 | Cortek-Cell Tester-Inv:2021-005PO:000005089 [102821] | Cortek Test Solutions | 5089 | 2021-055 | 9,826 | - | MACHINERY AND EQUIPMENT |  | 545.91 | 9,826.49 | 9,826.49 |
| 103302 | Diversified Machine System. DMS U-Frame Overhead Gantry Machine PO 4602 [103302] | Diversified Machine Systems LLC |  |  | 78,498 | - | MACHINERY AND EQUIPMENT |  | 15,263.45 | 78,497.70 |  |
| 104084 | Durr System (Bentonville) Leak Test Storage Table [104084] | Durr Systems Inc | 10746 | 902712951 | 13,169 | 1,097 | MACHINERY AND EQUIPMENT | OKC | 365.80 | 4,389.60 | 12,071.40 |
| 104085 | Durr Systems (Benton) Additional Engineering Cost for Redesign of SKB PO 10741 [104085] | Durr Systems Inc | 10741 | 902714698 | 21,396 | 1,783 | MACHINERY AND EQUIPMENT |  | 594.33 | 7,131.96 | 19,612.93 |
| 104624 | ECN 6125-EX003 to Skateboard line [104624] | Valiant International Inc | 5804 | 90127123 | 468,264 | 273,154 | MACHINERY AND EQUIPMENT | OKC | 7,804.40 | 93,652.80 | 195,110.00 |
| 104625 | ECN 6126-EX002 to Skateboard line [104625] | Valiant International Inc | 5804 | 90127123 | 564,518 | 329,302 | MACHINERY AND EQUIPMENT | OKC | 9,408.63 | 112,903.56 | 235,215.75 |
| 104626 | ECN 6126-EX003 to Skateboard line [104626] | Valiant International Inc | 5804 | 90127123 | 172,095 | - | MACHINERY AND EQUIPMENT |  |  | 23,902.05 | 172,095.00 |
| 105342 | ECN 6126-EX003 to Skateboard line [105342] | Valiant International Inc | 5804 | 90127123 | 172,095 | 100,389 | MACHINERY AND EQUIPMENT | OKC | 2,868.25 | 34,419.00 | 71,706.25 |
| 104627 | ECN 6126-EX004 to Skateboard line [104627] | Valiant International Inc | 5804 | 90127123 | 1,917,638 | 266,339 | MACHINERY AND EQUIPMENT | OKC | 53,267.72 | 639,212.64 | 1,651,299.33 |
| 104628 | ECN 6126-EX006 to Skateboard line [104628] | Valiant International Inc | 5804 | 90127123 | 120,070 | 68,612 | MACHINERY AND EQUIPMENT | OKC | 1,429.40 | 17,152.80 | 51,458.45 |
| 104631 | ECN 6127-EX004 to Skateboard line [104631] | Valiant International Inc | 5804 | 90127123 | 287,876 | 164,501 | MACHINERY AND EQUIPMENT | OKC | 3,427.10 | 41,125.20 | 123,375.50 |
| 104632 | ECN 6127-EX005 to Skateboard line [104632] | Valiant International Inc | 5804 | 90127123 | 4,788 | 2,128 | MACHINERY AND EQUIPMENT | OKC | 133.00 | 1,596.00 | 2,660.00 |
| 104633 | ECN 6127-EX006 to Skateboard line [104633] | Valiant International Inc | 5804 | 90127123 | 115,976 | 67,653 | MACHINERY AND EQUIPMENT | OKC | 1,932.93 | 23,195.16 | 48,323.25 |
| 103973 | ECN 6127-X019 Skateboard Line 90% - Prior shipping [103973] | Valiant International Inc | 5804 | 90127126 | 999,798 | - | MACHINERY AND EQUIPMENT | OKC | 27,772.17 | 333,265.96 | 999,798.00 |
| 104634 | ECN 6128-EX002 to Skateboard line [104634] | Valiant International Inc | 5804 | 90127123 | 502,568 | 293,165 | MACHINERY AND EQUIPMENT | OKC | 8,376.13 | 100,513.56 | 209,403.25 |
| 106500 | ECN to SKB Line 6125-EX005 / MFGENG-1155 Bumper Beam Riv-Studs / Manually instal [106500] | Valiant International Inc | 7745 | 90127127 | 30,786 | 23,090 | MACHINERY AND EQUIPMENT | OKC | 513.10 | 6,157.20 | 7,696.50 |
| 106502 | ECN to SKB Line 6125-EX016 / VI-2887 _ Welds for Torque Box lnr and FR Lwr Cntbr [106502] | Valiant International Inc | 7745 | 90127127 | 31,898 | 23,924 | MACHINERY AND EQUIPMENT | OKC | 531.63 | 6,379.56 | 7,974.45 |
| 106503 | ECN to SKB Line 6125-EX017 / JIRA 2919 Update GMA welds for GUSSET, FR LWR CMBR, [106503] | Valiant International Inc | 7745 | 90127127 | 5,696 | 4,272 | MACHINERY AND EQUIPMENT | OKC | 94.93 | 1,139.16 | 1,423.95 |
| 106504 | ECN to SKB Line 6125-EX018 / JIRA VI-2979 added adhesive FRT FRM LWR /dditional [106504] | Valiant International Inc | 7745 | 90127127 | 6,476 | 4,857 | MACHINERY AND EQUIPMENT | OKC | 107.93 | 1,295.16 | 1,618.95 |
| 103853 | ESPEC Vault Thermal Chamber With Window [103853] | ESPEC North America Inc | 9483 | 5592 | 25,332 | - | MACHINERY AND EQUIPMENT | Torrance, CA | 703.68 | 7,740.34 | 25,332.00 |
| 103985 | Electrical Installation of Battery Tester [103985] | Roush Industries Inc | 9291 | R03204441 | 67,391 | 0 | MACHINERY AND EQUIPMENT | OKC | 1,871.96 | 22,463.52 | 67,390.59 |
| 108016 | Elliott Electric Supply Equipment - OKC [108016] | Elliott Electric Supply Inc | 10940 | Multiple | 881,284 | 763,779 | MACHINERY AND EQUIPMENT | OKC | 14,688.06 | 117,504.48 | 117,504.48 |
| 106001 | Elliott Electric Supply Equipment - Pryor [106001] | Elliott Electric Supply Inc | 10940 | 106-79575 | 1,223,062 | 896,912 | MACHINERY AND EQUIPMENT | Pryor, OK | 20,384.37 | 326,149.92 | 326,149.91 |
| 105361 | Engineering Services [105361] | MWW1 LLC | 10978 | 1606 | 6,300 | 700 | MACHINERY AND EQUIPMENT |  | 175.00 | 2,100.00 | 5,600.00 |
| 104029 | Expert Ramp for Rolls Test [104029] | Burke E Porter Machinery CO | 8773 | 84681 | 3,203 | 89 | MACHINERY AND EQUIPMENT | OKC | 88.97 | 1,067.64 | 3,113.99 |
| 102974 | F6603N ADVANCE 110ROBOT 3-AXIS 600 X 600 X 150MM WITH TEACH PENDANT [102974] | Elsworth Corporation | 5836 | PSIM07234 | 37,784 | - | MACHINERY AND EQUIPMENT | Torrance, CA | 4,198.19 | 37,783.53 |  |
| 103305 | FANUC Arc Mate 120iD Robot with "A" Size R-30iB+ PO 4943 [103305] | Fanuc America Corporation | 4943 | 7105441 | 1,175,022 | - | MACHINERY AND EQUIPMENT | OKC | 32,639.50 | 391,674.00 | 1,175,022.00 |
| 103264 | FANUC Arc Mate 120iD Robot with "A" Size R-30iB+Plus Controller – Arc Weld [103264] | Fanuc America Corporation | 4943 | 7105415 | 364,816 | - | MACHINERY AND EQUIPMENT | OKC |  | 40,535.02 | 364,816.00 |
| 104308 | FANUC Arc mate 120iD Robot with "A" Size R-30iB+Plus Controller – Arc Weld [104308] | Fanuc America Corporation | 4943 | c122120RSI | 192,890 | - | MACHINERY AND EQUIPMENT | OKC |  | 21,432.26 | 192,890.00 |
| 104034 | FANUC M-660iB/700 with "B" Size R-30iB+Plus Controller and Spotfool+ Softwar [104034] | Fanuc America Corporation | 4943 | 7105110 | 2,264 | - | MACHINERY AND EQUIPMENT | OKC | 62.90 | 691.78 | 2,264.00 |
| 103265 | FANUC R-2000iC 210F with "A" Size R-30iB+Plus Controller –Material Handlin [103265] | Fanuc America Corporation | 4943 | 121988RSI | 130,980 | - | MACHINERY AND EQUIPMENT | OKC |  | 14,553.34 | 130,980.00 |
| 103310 | FANUC R-2000iC 210L with "A" Size R-30iB+Plus Controller - Carried Single [103310] | Fanuc America Corporation | 4943 | 121981RSI | 57,548 | - | MACHINERY AND EQUIPMENT | OKC |  | 6,394.26 | 57,548.00 |
| 100935 | F53 CO-CVB 1219-04-12 x 24 Trinco Tumbler Blaster [100935] | Silicon Valley Bank | 7175 | 7105110 | 5,447 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 5,447.00 |
| 105360 | Fabrication Services-Job material [105360] | MWW1 LLC | 10978 | 1606 | 2,000 | 222 | MACHINERY AND EQUIPMENT |  | 55.56 | 666.72 | 1,777.82 |
| 103904 | Fanuc Aus Ans Package [103904] | Fanuc America Corporation | 7764 | 7105280 | 6,822 | 4,093 | MACHINERY AND EQUIPMENT | OKC | 113.70 | 1,364.40 | 2,728.80 |
| 103903 | Fanuc R- 210L [103903] | Fanuc America Corporation | 6883 | 7105279 | 30,445 | 18,885 | MACHINERY AND EQUIPMENT | OKC | 524.58 | 6,294.96 | 12,589.92 |
| 103473 | Fanuc R-2000iC with "A" Size R-30iB PO 4943 [103473] | Fanuc America Corporation | 4943 | 7101336 | 273,527 | - | MACHINERY AND EQUIPMENT | OKC |  | 60,783.80 | 273,527.00 |
| 107780 | Forklift Purchase for Maryville office in Ohio [107780] | Sunbelt Rentals | 15400 | 1420760299-0001 | 10,700 | 7,490 | MACHINERY AND EQUIPMENT | OKC | 178.33 | 3,209.96 | 3,209.96 |
| 108125 | GA Lineside Racking [108125] | CREFORM CORPORATION | 9456 | 356508 | 88,519 | 48,819 | MACHINERY AND EQUIPMENT | OKC | 1,475.32 | 17,703.84 | 54,586.79 |
| 103621 | GAMMA Battery Module - ICB/Hot Plate Tab Bending Fixture (OCP-1209) [103621] | Orange Coast Pneumatics Inc | 6256 | 254037 | 7,809 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  | 1,084.60 | 7,809.06 |
| 102967 | Glazing Cell - 20% Work Purchase Order [102967] | Expert Technologies Group Inc | 6356 | 1035 | 566,867 | - | MACHINERY AND EQUIPMENT | OKC |  | (671,278.16) | 566,867.00 |
| 105813 | Glazing Cell - 5% 8 weeks after final buy-off [105813] | Expert Technologies Group Inc | 6356 | 1035 | 34,849 | - | MACHINERY AND EQUIPMENT | Supplier site |  | 2,904.11 | 34,849.00 |
| 104109 | Hitech handheld measurement sensor PO 8225 [104109] | Hitech Sensor Developments | 8225 | 742306 | 13,038 | 1,086 | MACHINERY AND EQUIPMENT | OKC | 362.17 | 4,346.04 | 11,951.54 |
| 103744 | Hot Plate Seam/Spot Weld Development (Quote 03102021-L1) - 80004958 New Laser De [103 | Manz USA Inc | 7220 | 4023 | 66,106 | - | MACHINERY AND EQUIPMENT | Pryor, OK |  | 18,363.81 |  |
| 103745 | Hot Plate Seam/Spot Weld Development (Quote 03102021-L1) - 80004960 Remote Suppo [103 | Manz USA Inc | 7220 | 4023 | 3,360 | - | MACHINERY AND EQUIPMENT | Pryor, OK |  | 840.00 | 3,360.00 |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

88,316,728 MACHINERY AND EQUIPMENT
13,575 VEHICLES

| | | | | | 124,526,582 | 88,330,303 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103746 | Hot Plate Seam/Spot Weld Development (Quote 03102021-L1) -80004958 Troubleshoot [103; | Manz USA Inc | 7220 | 4023 | 2,368 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | 592.01 | 2,368.00 |
| 103982 | item #: Q41462.01.C49602-2 (Infra Package) [103982] | Extol Inc | 5839 | 62329 FINAL | 8,255 | 229 | MACHINERY AND EQUIPMENT | OKC | 229.30 | 2,751.60 | 8,025.57 |
| 105364 | JCB 540481 Electric Scissor Lift 110V [105364] | NRTC Alabama Inc | | INV000724 | 17,955 | 2,494 | MACHINERY AND EQUIPMENT | Pryor, OK | 498.75 | 5,985.00 | 15,461.25 |
| 103834 | Kistler unicast laser height sensors [103834] | Kistler Instrument Corporation | 7607 | 93170182 | 24,646 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 6,846.19 | 24,646.26 |
| 100762 | Knight Global-Inv:230628,231140,232270,232270-DriveLoad Assist Equipment-PO:1377 [100; | Knight Global | 1377 | 230628 | 111,582 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 111,582.00 |
| 103848 | LMI Seal Gap Gages for gamma launch attribute assurance plan [103848] | LMI Corporation | 8599 | 8896 | 57,467 | - | MACHINERY AND EQUIPMENT | OKC | 1,596.33 | 17,559.23 | 57,466.50 |
| 103849 | LMI Seal Gap Gages for gamma launch attribute assurance plan [103849] | LMI Corporation | 8600 | 8897 | 57,467 | - | MACHINERY AND EQUIPMENT | Torrance, CA | 1,596.33 | 17,559.23 | 57,466.50 |
| 104113 | Lift Assist Installation [104113] | ARCX Corporation | 11034 | 2203-07 | 13,590 | 1,133 | MACHINERY AND EQUIPMENT | OKC | 377.50 | 4,530.00 | 12,457.50 |
| 104112 | Lift Assist Modifications [104112] | ARCX Corporation | 9533 | 2201-05 | 2,505 | 0 | MACHINERY AND EQUIPMENT | OKC | 69.58 | 834.96 | 2,504.96 |
| 104033 | Light Guide System [104033] | Lightguide Inc | 10750 | 132060 | 60,119 | 1,670 | MACHINERY AND EQUIPMENT | OKC | 1,669.98 | 20,039.76 | 58,449.34 |
| 103766 | Machine repair for rotor drop station (Split from line 1 for GL account update) [103766] | Dynamc LLC | 4764 | 982 | 16,790 | - | MACHINERY AND EQUIPMENT | OKC | | 4,663.83 | 16,789.77 |
| 103765 | Machine repair for rotor drop station - additional issues need to be addressed. [103765] | Dynamc LLC | 4764 | 982 | 14,244 | - | MACHINERY AND EQUIPMENT | OKC | | 3,956.65 | 14,243.87 |
| 103685 | Machined Parts for Gamma Battery Pack Build Carts [103685] | Shenzhen LT Century Prototype Co Ltd | 5931 | PI-LT210417-5 | 9,174 | - | MACHINERY AND EQUIPMENT | OKC | | 2,293.49 | 9,173.90 |
| 101943 | Manz-Inv:3811-PO:3807-80004958 "Quote 04242020-L5 (BT.RFQ.008-07) [101943] | Manz USA Inc | 3807 | 3811 | 17,760 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 17,760.00 |
| 101944 | Manz-Inv:3811-PO:3807-80004960 "Quote 04242020-L5 (BT.RFQ.008-07) [101944] | Manz USA Inc | 3807 | 3811 | 3,552 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 3,552.00 |
| 101945 | Manz-Inv:3811-PO:3807-80004960 "Quote 04242020-L3 (BT.RFQ.008-07) [101945] | Manz USA Inc | 3807 | 3811 | 3,360 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 3,360.00 |
| 101948 | Manz-Inv:3812-PO:3807-80004958 "Quote 04242020-L1 (BT.RFQ.008-02) [101948] | Manz USA Inc | 3807 | 3812 | 1,036 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 1,036.00 |
| 101946 | Manz-Inv:3812-PO:3807-80004958 Quote 04242020-L1 (BT.RFQ.008-02) [101946] | Manz USA Inc | 3807 | 3812 | 5,920 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 5,920.00 |
| 101947 | Manz-Inv:3812-PO:3807-80004960 "Quote 04242020-L1 (BT.RFQ.008-02) [101947] | Manz USA Inc | 3807 | 3812 | 2,800 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 2,800.00 |
| 101949 | Manz-Inv:3813-PO:3807-80004958 "Quote 04242020-L5 (BT.RFQ.008-04) [101949] | Manz USA Inc | 3807 | 3813 | 12,136 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 12,136.00 |
| 101951 | Manz-Inv:3813-PO:3807-80004958 "Quote 04242020-L3 (BT.RFQ.008-04) [101951] | Manz USA Inc | 3807 | 3813 | 1,184 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 1,184.00 |
| 101950 | Manz-Inv:3813-PO:3807-80004960 "Quote 04242020-L3 (BT.RFQ.008-04) [101950] | Manz USA Inc | 3807 | 3813 | 2,368 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 2,368.00 |
| 101952 | Manz-Inv:3814-PO:3807-80004958 "Quote 06262020-L2 (BT.RFQ.008-05) [101952] | Manz USA Inc | 3807 | 3814 | 8,880 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 8,880.00 |
| 101955 | Manz-Inv:3814-PO:3807-80004958 "Quote 06262020-L2 (BT.RFQ.008-05) [101955] | Manz USA Inc | 3807 | 3814 | 888 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 888.00 |
| 101956 | Manz-Inv:3814-PO:3807-80004963 "Quote 06262020-L2 (BT.RFQ.008-05) [101956] | Manz USA Inc | 3807 | 3814 | 9,750 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 9,750.00 |
| 101953 | Manz-Inv:3814-PO:3807-81564049 "Quote 06262020-L2 (BT.RFQ.008-05) [101953] | Manz USA Inc | 3807 | 3814 | 1,941 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 1,940.82 |
| 101954 | Manz-Inv:3814-PO:3807-81564083 "Quote 06262020-L2 (BT.RFQ.008-05) [101954] | Manz USA Inc | 3807 | 3814 | 1,941 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 1,940.82 |
| 103835 | Modification for Independent Finger Pressure Adjustment on Existing BLS (Quote 0 [103835] | Manz USA Inc | 7220 | 4048 | 5,600 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | 1,555.57 | 5,600.00 |
| 103844 | Modification for Independent Finger Pressure Adjustment on Existing BLS (Quote 0 [103844] | Manz USA Inc | 7220 | 4048 | 875 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | 243.07 | 875.00 |
| 103845 | Modification for Independent Finger Pressure Adjustment on Existing BLS (Quote 0 [103845] | Manz USA Inc | 7220 | 4048 | 2,368 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | 657.79 | 2,368.00 |
| 103847 | Modification for Independent Finger Pressure Adjustment on Existing BLS (Quote 0 [103847] | Manz USA Inc | 7220 | 4048 | 3,190 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | 886.12 | 3,190.00 |
| 104095 | NRTC (Bentonville) HP Ingersol Rur Ton Chillers/ Electric Scissors PO 11185 [104095] | NRTC (Bentonville) | 11185 | INV000634 | 156,195 | 13,016 | MACHINERY AND EQUIPMENT | Pryor, OK | 4,338.75 | 52,065.00 | 143,178.75 |
| 104015 | OBC Aup - Digikey - box components https://www.digikey.com/short/wvfd8c07 [104015] | Digikey | 11366 | 88095608 | 3,708 | 206 | MACHINERY AND EQUIPMENT | OKC | 102.99 | 1,235.88 | 3,501.71 |
| 103910 | Oscilloscope and Accessories [103910] | TestEquity LLC | 9957 | 1051491-00 | 37,881 | 0 | MACHINERY AND EQUIPMENT | Torrance, CA | 1,052.25 | 12,627.00 | 37,881.03 |
| 104651 | Pack-30% Upon Power On [104651] | ATS Automation Tooling Systems Inc | 6336 | 8400383 | 599,271 | 369,550 | MACHINERY AND EQUIPMENT | Canada | 9,987.85 | (136,500.54) | 229,720.44 |
| 104018 | Quad Build Cart for GAMMA [104018] | Bart Manufacturing | 9118 | 15698 | 222,311 | 6,175 | MACHINERY AND EQUIPMENT | OKC | 6,175.32 | 74,103.84 | 216,136.12 |
| 106003 | Racelogic 3i 100Hz GNSS Data Logger System [106003] | Racelogic USA | 11057 | 2230428 FINAL | 42,985 | 27,940 | MACHINERY AND EQUIPMENT | Torrance, CA | 716.42 | 8,597.04 | 15,044.82 |
| 105359 | Removable pallet casters [105359] | MWWI LLC | 10978 | 1606 | 2,500 | 278 | MACHINERY AND EQUIPMENT | OKC | 69.44 | 833.28 | 2,222.16 |
| 103827 | Renishaw Spindle Probe and Tool Setter [103827] | DMG MORI USA INC | 5814 | INV4190691859 | 17,206 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,389.74 | 17,206.15 |
| 104099 | Robert Bosch (MI) Spider ECU PO 6354 [104099] | Robert Bosch LLC | 6354 | 7067840105 | 4,500 | 375 | MACHINERY AND EQUIPMENT | Supplier site | 125.00 | 1,500.00 | 4,125.00 |
| 103660 | Roll Brake Tester [103660] | Burke E Porter Machinery CO | 7877 | 83724 | 519,117 | 224,951 | MACHINERY AND EQUIPMENT | OKC | 8,651.95 | 103,823.40 | 294,166.30 |
| 103828 | Roller Conveyor for Racks [103828] | CREFORM CORPORATION | 9551 | 336539 | 2,982 | 1,143 | MACHINERY AND EQUIPMENT | OKC | 49.70 | 596.40 | 1,838.86 |
| 102825 | Seica Inc.-Inv:725/2020-Pilot BT Next Series Flying Probe-PO:5058 [102825] | Seica Inc | 5058 | 2021/616 | 343,078 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 343,078.13 |
| 102950 | Skateboard Dunk Test Fixture-45% Down Payment-Dynamic - Invoice 886 -PO: 6013 [102950] | Dynamc LLC | 6013 | 963 | 86,418 | - | MACHINERY AND EQUIPMENT | OKC | | 19,204.07 | 86,418.11 |
| 103259 | Skateboard Leak Tester (GAMMA) - 30% Down payment [103259] | Zeltwanger Leak Testing & Automation | 6011 | 72170001 | 22,137 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,459.63 | 22,137.00 |
| 103316 | Skateboard Leak Tester (GAMMA) - 30% Down payment [103316] | Zeltwanger Leak Testing & Automation | 6011 | AZLTA-202110-01 | 199,238 | - | MACHINERY AND EQUIPMENT | OKC | | 33,206.25 | 199,237.50 |
| 104614 | Skateboard Master [104614] | Zeltwanger Leak Testing & Automation | 10943 | 72250023 | 29,500 | 2,458 | MACHINERY AND EQUIPMENT | OKC | 819.44 | 9,833.28 | 27,041.61 |
| 103983 | Storage and Inventory Control Package - Material [103983] | DMARK Corporation | 6952 | 21-19234 FINAL | 192,792 | 5,355 | MACHINERY AND EQUIPMENT | Torrance, CA | 5,356.34 | 64,264.08 | 187,436.89 |
| 106210 | TE-107 Thermal Chamber for cell testing [106210] | TestEquity LLC | 8048 | 1012043-00 | 9,652 | 821 | MACHINERY AND EQUIPMENT | Torrance, CA | 273.67 | 3,284.04 | 9,031.19 |
| 106492 | TE-107 Thermal Chamber for cell testing [106492] | TestEquity LLC | 9408 | 1024689-03A | 30,814 | 15,407 | MACHINERY AND EQUIPMENT | Torrance, CA | 513.56 | 6,162.72 | 15,406.81 |
| 103911 | TEK Differential Probe [103911] | TestEquity LLC | 9957 | 1051491-00 | 17,018 | - | MACHINERY AND EQUIPMENT | Torrance, CA | 472.72 | 5,672.52 | 17,017.74 |
| 104032 | TEK MIXED SIGNAL OSCILLOSCOPE [104032] | TestEquity LLC | 9365 | 1028760-03 | 25,372 | 705 | MACHINERY AND EQUIPMENT | Torrance, CA | 704.78 | 8,457.36 | 24,667.21 |
| 103767 | Tax [103767] | Dynamc LLC | 4764 | 982 | 2,349 | - | MACHINERY AND EQUIPMENT | OKC | | 652.48 | 2,348.87 |
| 106024 | Telemetry (CBT-MINI) [106024] | Michigan Scientific Corporation | 10077 | 14812 | 26,520 | 737 | MACHINERY AND EQUIPMENT | Torrance, CA | 736.67 | 8,840.04 | 25,783.37 |
| 104102 | TestEquity TEK HV Differential Probe PO 10929 [104102] | TestEquity LLC | 10929 | 1080790-00 | 4,814 | 401 | MACHINERY AND EQUIPMENT | Torrance, CA | 133.71 | 1,604.52 | 4,412.48 |
| 103750 | V14 9901 000F ARO Mobile Repair Station [103750] | ARO Welding Technologies | 8709 | 236078 | 16,000 | - | MACHINERY AND EQUIPMENT | OKC | | 4,000.01 | 16,000.00 |
| 103261 | VR-5100 Wide Area 3D Measurement System - Measurement Head ($33,900) minus Disco [10; | Keyence Corporation of America | 5932 | 1002346710 | 41,980 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 3,498.31 | 41,979.63 |
| 103829 | Vehicle Mover [103829] | DI Products Inc | 9391 | 79291 | 21,305 | 7,812 | MACHINERY AND EQUIPMENT | OKC | 355.08 | 4,260.96 | 13,493.08 |
| 107236 | Water Booth Structure [107236] | Hodali Inc | 11640 | R03212858 | 8,942 | 5,514 | MACHINERY AND EQUIPMENT | Torrance, CA | 149.03 | 1,788.36 | 3,427.69 |
| 105349 | Wheel Force Transducer Mud Adapters [105349] | Kistler Instrument Corporation | 7981 | 91227014 | 6,132 | 511 | MACHINERY AND EQUIPMENT | Torrance, CA | 170.33 | 2,043.96 | 5,620.96 |
| 104115 | ZEDbase+ Leak Testing Device and ZEDcore - RD (0-6 bar) [104115] | Zeltwanger Leak Testing & Automation | 11173 | 72250016 | 15,508 | 862 | MACHINERY AND EQUIPMENT | OKC | 430.78 | 5,169.36 | 14,646.46 |
| 104042 | ZEDflex leak test cart [104042] | Zeltwanger Leak Testing & Automation | 11173 | 72250005 | 35,370 | 983 | MACHINERY AND EQUIPMENT | OKC | 982.50 | 11,790.00 | 34,387.50 |
| 102979 | 50% deposit will be required at the time of invoicing [102979] | Westcott Plasma Inc | 4410 | 202083 FINAL | 33,945 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 3,771.67 | 33,945.00 |
| 101679 | Baileigh Industrial Holdings, LLC-INV0145795-PO:00004630-Test Equipment [101679] | Baileigh Industrial Holdings LLC | 4630 | INV0145795 | 14,399 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 14,399.16 |
| 103468 | Belovac Vacuum Former PO 6726 [103468] | BeloVac | 6726 | PO-6726-FINAL | 21,007 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 4,668.23 | 21,006.83 |
| 103257 | CNC - LANG Work Holding [103257] | DMG MORI USA INC | 5696 | INV4190687113 | 93,695 | - | MACHINERY AND EQUIPMENT | Tennessee | | 10,410.57 | 93,695.13 |
| 102966 | ChipBLASTER-Unit Installation [102966] | DMG MORI USA INC | 5814 | INV4190682215 | 2,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 222.24 | 2,000.00 |
| 103255 | D30-35 ChipBLASTER [103255] | DMG MORI USA INC | 5814 | INV4190682215 | 8,872 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 739.30 | 8,871.54 |
| 103470 | DMG Mori CNC Lang PO 5696 [103470] | DMG MORI USA INC | 5696 | INV4190694395 | 480,301 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 53,366.75 | 480,300.81 |
| 102767 | DMG-Machine and Accessories-Inv:INV4180007108-PO:4560 [102767] | DMG MORI USA INC | 4560 | INV4180007108 | 106,619 | - | MACHINERY AND EQUIPMENT | | | | 106,618.65 |
| 102766 | DMG-Machine and Accessories-Total-Inv:INV4180007108-PO:4560 [102766] | DMG MORI USA INC | 4560 | INV4180007108 | 294,519 | - | MACHINERY AND EQUIPMENT | | | | 294,518.85 |
| 102765 | DMG-Machine and Accessories-Inv:INV4180007106 PO:4560 [102765] | DMG MORI USA INC | 4560 | INV4180007106 | 117,174 | - | MACHINERY AND EQUIPMENT | | | | 117,174.38 |
| 102768 | DMG-Machine and Accessories-Inv:INV4180007118 PO:4560 [102768] | DMG MORI USA INC | 4560 | INV4180007118 | 30,609 | - | MACHINERY AND EQUIPMENT | | | | 30,609.43 |
| 102769 | DMG-Machine and Accessories-Inv:INV4180007118 PO:4560 [102769] | DMG MORI USA INC | 4560 | INV4180007118 | 27,447 | - | MACHINERY AND EQUIPMENT | | | | 27,446.99 |
| 102770 | DMG-Machine and Accessories-Inv:INV4180007118 PO:4560 [102770] | DMG MORI USA INC | 4560 | INV4180007118 | 27,447 | - | MACHINERY AND EQUIPMENT | | | | 27,446.99 |
| 102771 | DMG-Machine and Accessories-Inv:INV4180007118 PO:4560 [102771] | DMG MORI USA INC | 4560 | INV4180007118 | 82,341 | - | MACHINERY AND EQUIPMENT | | | | 82,340.97 |
| 101015 | DVB 1020-04 Oct P-Card-IHM equipmen-Burr King M20, 20' Disc Grinder [101015] | Silicon Valley Bank | | DVB 1020-04 Oct P-Card | 9,227 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,226.89 |
| 101023 | DVB 1020-04 Oct P-Card-IHM equipmen-National 52 inch Hydraulic Shear [101023] | Silicon Valley Bank | | DVB 1020-04 Oct P-Card | 9,169 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,169.28 |
| 103312 | DoAll Horizontal Band Saw - DS-600SA [103312] | SC Industrial Inc | 6710 | 46322 | 27,393 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 3,804.60 | 27,393.06 |
| 102947 | Dust Collector System for CNC and Wood Shop [102947] | Dust Collector Services Inc | 6280 | 27018 | 220,300 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 24,477.82 | 220,300.00 |
| 102972 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [102972] | Diversified Machine Systems LLC | 4602 | 0033482-IN | 200,754 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 22,305.96 | 200,753.50 |
| 103309 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [103309] | Diversified Machine Systems LLC | 4602 | 0033551-IN | 98,497 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 10,902.46 | 98,497.25 |
| 103637 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [103637] | Diversified Machine Systems LLC | 4602 | 0033755-IN | 876 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 145.98 | 875.85 |
| 103638 | Machine: $287,740.00Customer selected options: $90,170.00Estimated sales tax i [103638] | Diversified Machine Systems LLC | 4602 | 0033755-IN | 1,460 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 243.30 | 1,459.67 |
| 101680 | Sharp Industries, Inc.-Inv:I51769-PO:00004324-Vertical Milling Machine [101680] | Sharp Industries Inc | 4324 | I51769 | 15,222 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 15,221.57 |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

| | | | | | | 88,316,728 | MACHINERY AND EQUIPMENT |
|---|---|---|---|---|---|---|---|
| | | | | | | 13,575 | VEHICLES |

| | | | | | 124,526,582 | 88,330,303 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102969 | Sharp Lathe [102969] | Sharp Industries Inc | 4324 | IS52286 | 36,290 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,008.07 | 36,290.05 |
| 103328 | Slip roll [103328] | Silicon Valley Bank | | DVB 0621-04 JUNE P-CARD | 7,579 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,263.18 | 7,579.00 |
| 103487 | Tsarp Vertical band, 24" leaf table PO 5063 [103487] | Tsarp Co | 5063 | 10826 | 27,072 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 6,015.99 | 27,071.87 |
| 103681 | Vertical Band Saw [103681] | Tsarp Co | 5063 | 10320 | 30,423 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 7,605.67 | 30,422.60 |
| 106822 | Closure Installation Cell - Canoo to supply, debug if necessary for Gamma build [106822] | Ultimate Hydroforming Inc | 12880 | 29791 | 400,000 | 111,111 | MACHINERY AND EQUIPMENT | OKC | 11,111.11 | 133,333.32 | 288,888.86 |
| 106829 | Emhart Cell Move (only) to UHI [106829] | Ultimate Hydroforming Inc | 12880 | 30401 | 228,000 | 63,333 | MACHINERY AND EQUIPMENT | OKC | 6,333.33 | 75,999.96 | 164,666.58 |
| 106827 | Full Line integration of all cells [106827] | Ultimate Hydroforming Inc | 12880 | 29791 | 105,000 | 37,917 | MACHINERY AND EQUIPMENT | OKC | 2,916.67 | 35,000.04 | 67,083.37 |
| 106828 | Laser Weld Cell Move (only) to UHI [106828] | Ultimate Hydroforming Inc | 12880 | M0001002 | 438,000 | 121,667 | MACHINERY AND EQUIPMENT | OKC | 12,166.67 | 146,000.04 | 316,333.41 |
| 106824 | Line Assist Equipment(lifts) [106824] | Ultimate Hydroforming Inc | 12880 | 29791 | 10,417 | 2,894 | MACHINERY AND EQUIPMENT | OKC | 289.36 | 3,472.32 | 7,523.36 |
| 107493 | Endeffector for the battery modules [107493] | Rapid Fit NV | 14070 | RF104283 | 7,255 | 5,864 | MACHINERY AND EQUIPMENT | | 60.46 | 725.52 | 1,390.56 |
| 107466 | Steel returnable rack for Cabins [107466] | Frankenmuth Industrial Services | 13200 | 2240-02 | 130,000 | 75,833 | MACHINERY AND EQUIPMENT | OKC | 2,166.67 | 26,000.04 | 54,166.74 |
| 108021 | Dispenser Rebuild Kit [108021] | Scheugenpflug Inc | 16256 | US325481-APPLIED | 21,514 | 20,080 | MACHINERY AND EQUIPMENT | Pryor, OK | 358.57 | 1,434.28 | 1,434.28 |
| 107813 | Stud Welder Via Auction [107813] | Investment Recovery Services | 15816 | 2105 | 7,670 | 6,008 | MACHINERY AND EQUIPMENT | OKC | 127.83 | 1,661.79 | 1,661.79 |
| 107983 | Bestpack Carton Sealing Tape System [107983] | Holland Industrial Group LLC | 16310 | 4323-260892-1-APPLIED | 2,065 | 1,755 | MACHINERY AND EQUIPMENT | OKC | 34.42 | 309.78 | 309.78 |
| 107978 | Crown Forklift [107978] | Holland Industrial Group LLC | 16310 | 4323-260892-1-APPLIED | 5,310 | 4,514 | MACHINERY AND EQUIPMENT | OKC | 88.50 | 796.50 | 796.50 |
| 107980 | Crown Order Picker [107980] | Holland Industrial Group LLC | 16310 | 4323-260892-1-APPLIED | 1,180 | 1,003 | MACHINERY AND EQUIPMENT | OKC | 19.67 | 177.03 | 177.03 |
| 107975 | Custom shipping racks [107975] | Motor City Racks Inc | 14743 | 1000005573 | 65,000 | 54,167 | MACHINERY AND EQUIPMENT | OKC | 1,083.33 | 10,833.30 | 10,833.30 |
| 107784 | Hydraulic Edge of Dock Leveler 84" 30k [107784] | Wiese USA Inc | 14886 | 38147612 | 32,987 | 29,139 | MACHINERY AND EQUIPMENT | Pryor, OK | 549.78 | 3,848.46 | 3,848.46 |
| 107981 | Raymond Order Picker [107981] | Holland Industrial Group LLC | 16310 | 4323-260892-1-APPLIED | 4,130 | 3,511 | MACHINERY AND EQUIPMENT | OKC | 68.83 | 619.47 | 619.47 |
| 107982 | Selco Cardboard Baler [107982] | Holland Industrial Group LLC | 16310 | 4323-260892-1-APPLIED | 5,310 | 4,514 | MACHINERY AND EQUIPMENT | OKC | 88.50 | 796.50 | 796.50 |
| 107979 | Toyota Forklift [107979] | Holland Industrial Group LLC | 16310 | 4323-260892-1-APPLIED | 5,605 | 4,764 | MACHINERY AND EQUIPMENT | OKC | 93.42 | 840.78 | 840.78 |
| 108183 | Spot Weld Inspection Equipment [108183] | Tessonics Inc | 16368 | 24-2149-APPLIED | 60,495 | 56,462 | MACHINERY AND EQUIPMENT | OKC | 1,008.25 | 4,033.00 | 4,033.00 |
| 108018 | 2015 Toyota Forklift [108018] | C&D LIFT LLC | 16853 | 10293 | 21,795 | 19,252 | MACHINERY AND EQUIPMENT | OKC | 363.25 | 2,542.75 | 2,542.75 |
| 107996 | Gardner Denver 100HP Fixed Speed Drive L75 [107996] | AIR COMPRESSOR SUPPLY LLC | 15238 | 2-005606 | 85,834 | 64,375 | MACHINERY AND EQUIPMENT | Pryor, OK | 1,430.56 | 21,458.40 | 21,458.40 |
| 107997 | Gardner Denver 100HP Fixed Speed Drive L75 [107997] | AIR COMPRESSOR SUPPLY LLC | 15238 | 2-005606 | 85,834 | 64,375 | MACHINERY AND EQUIPMENT | Pryor, OK | 1,430.56 | 21,458.40 | 21,458.40 |
| 107998 | Gardner Denver 100HP Fixed Speed Drive L75 [107998] | AIR COMPRESSOR SUPPLY LLC | 15238 | 2-005606 | 85,834 | 64,375 | MACHINERY AND EQUIPMENT | Pryor, OK | 1,430.56 | 21,458.40 | 21,458.40 |
| 107888 | Gardner Denver 15 HP compressor [107888] | AIR COMPRESSOR SUPPLY LLC | 15238 | 2-006496 | 17,156 | 14,582 | MACHINERY AND EQUIPMENT | Pryor, OK | 285.93 | 2,573.37 | 2,573.37 |
| 107999 | Gardner Denver Non Cycling Refrig Air Dryer RGD1200A4FP [107999] | AIR COMPRESSOR SUPPLY LLC | 15238 | 2-005606 | 34,857 | 26,143 | MACHINERY AND EQUIPMENT | Pryor, OK | 580.95 | 8,714.26 | 8,714.26 |
| 108000 | Gardner Denver Non Cycling Refrig Air Dryer RGD1200A4FP [108000] | AIR COMPRESSOR SUPPLY LLC | 15238 | 2-005606 | 34,857 | 26,143 | MACHINERY AND EQUIPMENT | Pryor, OK | 580.95 | 8,714.26 | 8,714.26 |
| 107991 | Kaishan 300HP ESKRSP2-300 Air Compressor [107991] | Air Capital Equipment Inc | 15477 | IN44401867 | 201,431 | 151,073 | MACHINERY AND EQUIPMENT | OKC | 3,357.19 | 50,357.84 | 50,357.84 |
| 107992 | Kaishan 300HP ESKRSP2-300 Air Compressor [107992] | Air Capital Equipment Inc | 15477 | IN44401867 | 201,431 | 151,073 | MACHINERY AND EQUIPMENT | OKC | 3,357.19 | 50,357.84 | 50,357.84 |
| 108001 | Manchester 2000 Gallon Vertical Air Receiver 302449 [108001] | AIR COMPRESSOR SUPPLY LLC | 15238 | 2-005606 | 31,610 | 23,708 | MACHINERY AND EQUIPMENT | Pryor, OK | 526.84 | 7,902.59 | 7,902.59 |
| 107993 | Mikropor MCY2350 Refrigerated Air Dryer [107993] | Air Capital Equipment Inc | 15477 | IN44401867 | 29,950 | 22,463 | MACHINERY AND EQUIPMENT | OKC | 499.17 | 7,487.55 | 7,487.55 |
| 107994 | Mikropor MCY2350 Refrigerated Air Dryer [107994] | Air Capital Equipment Inc | 15477 | IN44401867 | 29,950 | 22,463 | MACHINERY AND EQUIPMENT | OKC | 499.17 | 7,487.55 | 7,487.55 |
| 107808 | Power up and testing of the electrical switch gear [107808] | Air Capital Equipment Inc | 15477 | 106-43135-01 | 24,351 | 17,858 | MACHINERY AND EQUIPMENT | Pryor, OK | 405.85 | 6,493.61 | 6,493.61 |
| 107995 | Vertical 5000 Gal Tank [107995] | Air Capital Equipment Inc | 15477 | IN44401867 | 47,175 | 35,381 | MACHINERY AND EQUIPMENT | OKC | 786.25 | 11,793.76 | 11,793.76 |
| 108153 | Creaform C-Track Elite 3D Scanner with Control Unit [108153] | Gordon Brothers International LLC | 16742 | 100266 | 124,454 | 114,083 | MACHINERY AND EQUIPMENT | OKC | 2,074.24 | 10,371.20 | 10,371.20 |
| 108160 | Origil Scissor Lift [108160] | Gordon Brothers International LLC | 16742 | 100030 | 14,988 | 13,739 | MACHINERY AND EQUIPMENT | OKC | 249.80 | 1,249.00 | 1,249.00 |
| 108143 | Ez Metrology, Portable High Speed Camera Tracking System with Accessories [108143] | Gordon Brothers International LLC | 16742 | 100265 | 21,411 | 19,627 | MACHINERY AND EQUIPMENT | OKC | 356.86 | 1,784.30 | 1,784.30 |
| 108155 | GE Mentor UT Ultrasound Flaw Detector [108155] | Gordon Brothers International LLC | 16742 | 100266 | 18,467 | 16,928 | MACHINERY AND EQUIPMENT | OKC | 307.79 | 1,538.95 | 1,538.95 |
| 108159 | OMG Platform Scissor Lift [108159] | Gordon Brothers International LLC | 16742 | 100030 | 16,326 | 14,966 | MACHINERY AND EQUIPMENT | OKC | 272.10 | 1,360.50 | 1,360.50 |
| 108156 | Karcher Driving Floor Cleaner [108156] | Gordon Brothers International LLC | 16742 | 100030 | 21,679 | 19,873 | MACHINERY AND EQUIPMENT | OKC | 361.32 | 1,806.60 | 1,806.60 |
| 108154 | Keyence VHX-7100 Digital Microscope with Monitor [108154] | Gordon Brothers International LLC | 16742 | 100266 | 81,631 | 74,829 | MACHINERY AND EQUIPMENT | OKC | 1,360.52 | 6,802.60 | 6,802.60 |
| 108144 | Nikon MCA35 Portable Area CMM with Articulated Arm [108144] | Gordon Brothers International LLC | 16742 | 100266 | 56,205 | 51,521 | MACHINERY AND EQUIPMENT | OKC | 936.75 | 4,683.75 | 4,683.75 |
| 108117 | Steel Frame Lifting Gantry [108117] | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 9,248 | 8,478 | MACHINERY AND EQUIPMENT | OKC | 154.14 | 770.70 | 770.70 |
| 108002 | Surveillance [108002] | Backstreet Surveillance Inc | 15566 | 70143 | 49,074 | 36,806 | MACHINERY AND EQUIPMENT | Pryor, OK | 817.90 | 12,268.50 | 12,268.50 |
| 108182 | 2017 Faro Vantage 3 Laser Tracker with Tool Box [108182] | Maynards Industries USA LLC | | 3479-274985-1 | 50,640 | 46,420 | MACHINERY AND EQUIPMENT | OKC | 844.00 | 4,220.00 | 4,220.00 |
| 107758 | Calipri C14 Automotive Equipment [107758] | Nextsense Inc | 10976 | RE2205899 | 40,340 | 10,757 | MACHINERY AND EQUIPMENT | | 672.33 | 8,067.96 | 29,582.58 |
| 107782 | GA teardown relocation and reintegration (From Roush -Livonia to OKC) [107782] | Lee Contracting Inc | 14428 | 266153 | 628,885 | 419,257 | MACHINERY AND EQUIPMENT | OKC | 10,481.42 | 125,777.04 | 209,628.40 |
| 102965 | 20% net 30 [102965] | Arbin Instruments Inc | 5700 | INVAI001218 | 27,428 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 3,047.57 | 27,428.00 |
| 103645 | 30993.1PPN 15KVA3 PHASE IN SIMFG Prod: PPN AFV-3101SLEAD TIME: 12 TO 14 WEEKS AR [S| TestEquity LLC | 6429 | 886175-00 | 15,025 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 3,338.96 | 15,025.29 |
| 102940 | 8 Channel TC DAQ [102940] | CSM Products Inc | 5710 | 2621031002 | 5,189 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 288.27 | 5,188.52 |
| 103646 | AFV-006 ETHERNET OPTION MFG Prod: [103646] | TestEquity LLC | 6429 | 886175-00 | 581 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 129.02 | 580.59 |
| 102943 | ATQ10D1S-DDREX Axial Rotor DIN150, 2KN capacity, AC05 [102943] | Interface Inc | 5505 | 224552 | 114,536 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,254.94 | 40,589.22 |
| 100894 | AVL Test Systems-Inv:4981031798-Lyre battery testing system-PO00000680 [100894] | AVL Test Systems Inc | 680 | 4981032691 FINAL | 114,536 | - | MACHINERY AND EQUIPMENT | | | | 114,535.85 |
| 100056 | Altium Inc-Inv:AINC-0438817-SI-PO:1159 [100056] | Altium Inc | | | 54,690 | - | MACHINERY AND EQUIPMENT | | | | 54,689.60 |
| 100341 | Ametek Programmable Power-Inv:471706-EQUIPMENT - HIGH POWER DC-PO:2296 [100341] | Ametek Programmable Power Inc | | 471706 | 10,950 | - | MACHINERY AND EQUIPMENT | | | | 10,950.17 |
| 100816 | Ansys, Inc-Inv:3377518-ANSYS SPEOS Enterprise for CATIA V5-PO:2284 [100816] | Ansys Inc | 2284 | 3377518 | 69,657 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 69,656.50 |
| 100333 | Arbin Instruments-Inv:INVAC004471A-PO:1212 [100333] | Arbin Instruments Inc | | INVAC004471A | 10,186 | - | MACHINERY AND EQUIPMENT | | | | 10,186.31 |
| 100335 | Arbin Instruments-Inv:INVAC004484-PO:1214 [100335] | Arbin Instruments Inc | | INVAC004484 | 15,229 | - | MACHINERY AND EQUIPMENT | | | | 15,229.40 |
| 100338 | Arrow Electronics-Inv:1622234134-Battery Monitoring PO:2214 [100338] | Arrow Electronics Inc | | 1622234134 | 7,438 | - | MACHINERY AND EQUIPMENT | | | | 7,437.55 |
| 100705 | Arrow Electronics-Inv:1622286847-STMicroelectronics VNQ7050A/TR-PO:1681 [100705] | Arrow Electronics Inc | 1681 | 1622808647 | 3,281 | - | MACHINERY AND EQUIPMENT | OKC | | | 3,280.67 |
| 100892 | AutonomouStuff-Inv:301760-NovAtel 1x PwrPak7D dual antenna enclosure-PO:2409 [100892] | AutonomouStuff | 2409 | 301760 | 17,223 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 17,223.25 |
| 100344 | AutonomouStuff-Inv:779332A-NERIAN CAMERA, SCENESCAN, INTEGRATION-PO:2149 [100344] | AutonomouStuff | | 779332A | 7,856 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 7,855.53 |
| 100594 | AutonomouStuff-Inv:778978A-7 Meter SRR2 cable to be used on a vehicle-PO:2149 [100594] | AutonomouStuff | | 778978A | 77 | - | MACHINERY AND EQUIPMENT | | | | 76.93 |
| 100597 | AutonomouStuff-Inv:778978A-6020 Bracket to be used with Ibeo Lidar-PO:2149 [100597] | AutonomouStuff | | 778978A | 713 | - | MACHINERY AND EQUIPMENT | | | | 712.90 |
| 100592 | AutonomouStuff-Inv:778978A-9 Meter ESR Cable to be used on a vehicle-PO:2149 [100592] | AutonomouStuff | | 778978A | 180 | - | MACHINERY AND EQUIPMENT | | | | 179.51 |
| 100588 | AutonomouStuff-Inv:778978A-Convenience Features-PO:2149 [100588] | AutonomouStuff | | 778978A | 6,155 | - | MACHINERY AND EQUIPMENT | | | | 6,154.55 |
| 100611 | AutonomouStuff-Inv:778978A-Customized 80/20 rack-PO:2149 [100611] | AutonomouStuff | | 778978A | 513 | - | MACHINERY AND EQUIPMENT | | | | 512.88 |
| 100607 | AutonomouStuff-Inv:778978A-Delphi ESR 2.5-PO:2149 [100607] | AutonomouStuff | | 778978A | 1,325 | - | MACHINERY AND EQUIPMENT | | | | 1,325.26 |
| 100609 | AutonomouStuff-Inv:778978A-Delphi SRR2 Electronically Scanning-PO:2149 [100609] | AutonomouStuff | | 778978A | 11,489 | - | MACHINERY AND EQUIPMENT | | | | 11,488.50 |
| 100593 | AutonomouStuff-Inv:778978A-ESR Mounting Bracket-PO:2149 [100593] | AutonomouStuff | | 778978A | 282 | - | MACHINERY AND EQUIPMENT | | | | 282.08 |
| 100595 | AutonomouStuff-Inv:778978A-ESR Mounting Bracket-PO:2149 [100595] | AutonomouStuff | | 778978A | 1,128 | - | MACHINERY AND EQUIPMENT | | | | 1,128.30 |
| 100596 | AutonomouStuff-Inv:778978A-Installed front bumper rack-PO:2149 [100596] | AutonomouStuff | | 778978A | 4,103 | - | MACHINERY AND EQUIPMENT | | | | 4,103.04 |
| 100596 | AutonomouStuff-Inv:778978A-Kvaser (00831-1) USBcan Light 4xHS-PO:2149 [100596] | AutonomouStuff | | 778978A | 308 | - | MACHINERY AND EQUIPMENT | | | | 307.73 |
| 100587 | AutonomouStuff-Inv:778978A-Lexus RX450H ADAS Development Vehicle Kit-PO:2149 [100587] | AutonomouStuff | | 778978A | 102,576 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 102,575.91 |
| 100603 | AutonomouStuff-Inv:778978A-Mobileye (ICAN000001) Mobileye EyeCAN-PO:2149 [100603] | AutonomouStuff | | 778978A | 9,822 | - | MACHINERY AND EQUIPMENT | | | | 9,821.64 |
| 100604 | AutonomouStuff-Inv:778978A-Mobileye (MESABOX0001) MeS Enhancement Box-PO:2149 [100604] | AutonomouStuff | | 778978A | 5,642 | - | MACHINERY AND EQUIPMENT | | | | 5,641.68 |
| 100602 | AutonomouStuff-Inv:778978A-Mobileye 630 Camera Kit-PO:2149 [100602] | AutonomouStuff | | 778978A | 67 | - | MACHINERY AND EQUIPMENT | | | | 66.67 |
| 100601 | AutonomouStuff-Inv:778978A-Mount to attached cameras to 80/20-PO:2149 [100601] | AutonomouStuff | | 778978A | 256 | - | MACHINERY AND EQUIPMENT | | | | 256.44 |
| 100598 | AutonomouStuff-Inv:778978A-Neobotix (URF6) Ultrasonic Sensor Bosch Park-PO:2149 [100598] | AutonomouStuff | | 778978A | 385 | - | MACHINERY AND EQUIPMENT | | | | 384.66 |
| 100599 | AutonomouStuff-Inv:778978A-Neobotix 3D printed bracket-PO:2149 [100599] | AutonomouStuff | | 778978A | 4,790 | - | MACHINERY AND EQUIPMENT | | | | 4,790.30 |
| 100591 | AutonomouStuff-Inv:778978A-Pre-Installed rear bumper rack-PO:2149 [100591] | AutonomouStuff | | 778978A | 4,103 | - | MACHINERY AND EQUIPMENT | | | | 4,103.04 |
| 100610 | AutonomouStuff-Inv:778978A-SRR2 Bracket Adapter-PO:2149 [100610] | AutonomouStuff | | 778978A | 308 | - | MACHINERY AND EQUIPMENT | | | | 307.73 |
| 100600 | AutonomouStuff-Inv:778978A-Sekonix Camera 120 Development Kit-PO:2149 [100600] | AutonomouStuff | | 778978A | 492 | - | MACHINERY AND EQUIPMENT | | | | 492.36 |

**Canoo Technologies Inc.**
Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

Amended Schedule A/B - Exhibit G

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 88,316,728 | MACHINERY AND EQUIPMENT | | | | |
| | | | | | | 13,575 | VEHICLES | | | | |
| | | | | | 124,526,582 | 88,330,303 | | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100589 | AutonomouStuff-Inv:778978A-Underbody conduit for Lexus-PO:2149 [100589] | AutonomouStuff | | 778978A | 5,129 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,128.80 |
| 100608 | AutonomouStuff-Inv:778978A-Waterproof DC Synchronous-PO:2149 [100608] | AutonomouStuff | | 778978A | 51 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 51.29 |
| 103320 | BETA-GAMMA NRE & MATERIALS [103320] | Dynamic LLC | 7239 | 927 | 15,635 | - | MACHINERY AND EQUIPMENT | OKC | | 2,605.85 | 15,635.00 |
| 100796 | Bart Manufacturing-Inv:11553-Battery Gripper-PO:1281 [100796] | Bart Manufacturing | 1281 | 11553 | 7,990 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 7,990.03 |
| 100912 | Bart Manufacturing-Inv:11588-Satellite Carts-PO:00001395 [100912] | TDK-Lambda Americas Inc | 2544 | HDR 100512 | 4,725 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,725.00 |
| 100860 | Bart Manufacturing-Inv:11740-Adjustable Aluminum Gantry-PO:1281 [100860] | Bart Manufacturing | 1281 | 11740 | 5,099 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,098.85 |
| 100862 | Bart Manufacturing-Inv:11740-Battery Gripper-PO:1281 [100862] | Bart Manufacturing | 1281 | 11740 | 3,785 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,784.50 |
| 100861 | Bart Manufacturing-Inv:11740-G-Force Lifting Device-PO:1281 [100861] | Bart Manufacturing | 1281 | 11740 | 15,280 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 15,279.51 |
| 100910 | Bart Manufacturing-Inv:11742-PACK ASSEMBLY FIXTURE/CART-PO00001395 [100910] | Bart Manufacturing | 1395 | 11742 | 72,226 | - | MACHINERY AND EQUIPMENT | OKC | | | 72,226.14 |
| 100911 | Bart Manufacturing-Inv:11742-Satellite Carts-PO:00001395 [100911] | Bart Manufacturing | 1395 | 11588 | 29,343 | - | MACHINERY AND EQUIPMENT | OKC | | | 29,342.50 |
| 100903 | Bart Manufacturing-Inv:11743-PACK ASSEMBLY FIXTURE/CART-PO:00001369 [100903] | Bart Manufacturing | 1369 | 11743 | 44,430 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 44,429.81 |
| 103464 | Broadband B-HPCT-150-480-2 PO 5951 [103464] | BROADBAND TELCOM POWER INC | 5951 | 14464 | 78,819 | - | MACHINERY AND EQUIPMENT | OKC | | 17,515.36 | 78,819.07 |
| 100955 | CSM Products-Inv:2620052101A-CSM Products Lease-PO:3523 [100955] | CSM Products Inc | 3523 | 2620052101A | 27,124 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 27,123.98 |
| 100652 | Cascadia Motion-Inv:20532-400v/750A Inverter(PM250DX)-PO:1345 [100652] | Cascadia Motion | 1345 | 20532 | 25,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 25,000.00 |
| 100653 | Cascadia Motion-Inv:20532-Connector kit (01-0016-01)-PO:1345 [100653] | Cascadia Motion | 1345 | 20532 | 780 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 780.00 |
| 103263 | Chiller for DBC EoL Tester [103263] | Silicon Valley Bank | | DVB 0521-04 MAY P-CARD | 4,328 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 601.09 | 4,327.80 |
| 103682 | Chiller needed for Lab testing [103682] | Silicon Valley Bank | | F081018 Aug-21 P-Card | 3,153 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 788.14 | 3,152.55 |
| 102970 | Chroma 62180D-600 Bi-directional Power Supply [102970] | Chroma Systems Solutions Inc | 6186 | 0062706-IN | 25,593 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,843.71 | 25,593.25 |
| 103467 | Chroma System Model A620046 Softpanel Kit PO 6186 [103467] | Chroma Systems Solutions Inc | 6186 | 0063465-IN | 1,067 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 237.19 | 1,067.27 |
| 100057 | Chroma Systems Solutions-INV:0046199-IN-Power Supplies-PO:1276 [100057] | Chroma Systems Solutions Inc | | | 67,761 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 67,760.57 |
| 100522 | Chroma Systems Solutions-Inv:0050014-IN-63205A-150-500 High Power DC-PO:489 [100522] | Chroma Systems Solutions Inc | 489 | 0050014-IN | 11,175 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 11,175.00 |
| 100774 | Chroma Systems Solutions-Inv:0052030-IN-P/N: 62150H-600-480V DC Power-PO:1755 [100774] | Chroma Systems Solutions Inc | 1755 | 0052030-IN | 12,113 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 12,113.30 |
| 100775 | Chroma Systems Solutions-Inv:0052030-IN-P/N: 63215A-PO:1755 [100775] | Chroma Systems Solutions Inc | 1755 | 0052030-IN | 38,161 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 38,160.85 |
| 100899 | Chroma Systems Solutions-Inv:0052818-IN-CSS-ATE-1095-PO:1176 [100899] | Chroma Systems Solutions Inc | 1176 | 0052818-IN | 34,905 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 34,905.38 |
| 100995 | Chroma Systems Solutions-Inv:0059292-IN-Power Load(Ethernet Interface-PO:4091 [100995] | Chroma Systems Solutions Inc | 4091 | 0059292-IN | 20,564 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 20,563.52 |
| 100690 | Cincinnati Sub-Zero Products-Inv:-602672-4" Circular feed through port-PO:386 [100690] | Cincinnati Sub-Zero Products | 386 | 602672 | 400 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 399.68 |
| 100689 | Cincinnati Sub-Zero Products-Inv:-602672-Test Chamber for cell testing-PO:386 [100689] | Cincinnati Sub-Zero Products | 386 | 602672 | 9,056 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,055.65 |
| 100303 | Cincinnati Sub-Zero-Inv:49843XA-ZP-16-6-SCT-AC-Boost Cooling System-PO:1530 [100303] | Cincinnati Sub-Zero Products | | 49843XA | 42,769 | - | MACHINERY AND EQUIPMENT | Ohio | | | 42,768.51 |
| 100688 | Cincinnati Sub-Zero-Inv:602671- Circular feed through port-PO:386 [100688] | Cincinnati Sub-Zero Products | 386 | 602671 | 400 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 399.68 |
| 100687 | Cincinnati Sub-Zero-Inv:602671-Test Chamber for cell testing-PO:386 [100687] | Cincinnati Sub-Zero Products | 386 | 602671 | 9,056 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,055.65 |
| 100793 | Cortek Test-Inv:2019-153A Custom Test Fixture Assembly Cell Station-PO:00001187 [100793] | Cortek Test Solutions | 1187 | 2019-153A | 19,826 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 19,826.30 |
| 100431 | Cranevoyor-Inv:418654-2-Line 1-Change Paint Color for CV-PO:374 [100431] | Cranevoyor Corp | 374 | 418654-2 | 410 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 410.00 |
| 100432 | Cranevoyor-Inv:418654-2-Line 2-Change Paint Color for CV-PO:374 [100432] | Cranevoyor Corp | 374 | 418654-2 | 554 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 554.00 |
| 100433 | Cranevoyor-Inv:418654-2-Line 3-Change Paint Color for CV-PO:374 [100433] | Cranevoyor Corp | 374 | 418654-2 | 554 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 554.00 |
| 100337 | Cranevoyor-Inv:418655-2-Line 1 & 2-Permit Package for CV-PO:252 [100337] | Cranevoyor Corp | 252 | 418655-2 | 4,420 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,420.00 |
| 100656 | Cranevoyor-Inv:418655-F-Line 1-Transtation single girder Self-suppo-PO:2126 [100656] | Cranevoyor Corp | | 418655-F | 3,312 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,312.10 |
| 100965 | D&V Electronic-Inv:17854-MODULE,TMU-16,16CH,RI45,RACK,19-PO:0003776 [100965] | D&V Electronics Ltd | 3776 | 17854 | 5,718 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,718.00 |
| 100930 | D&V Electronics Ltd-Inv:00017584M-Upgrade Current Transducers-PO:1942 [100930] | D&V Electronics Ltd | 1942 | 00017584M | 32,920 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 32,920.00 |
| 100021 | D&V Electronics Ltd-Inv:16599-EPT-150 Powertrain Performance Tester-PO:1188 [100021] | D&V Electronics Ltd | | | 281,730 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 281,730.00 |
| 100058 | D&V Electronics Ltd-Inv:16701-EPT-150 Powertrain Performance Tester-PO:1188 [100058] | D&V Electronics Ltd | | | 281,730 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 281,730.00 |
| 100292 | D&V Electronics Ltd-Inv:17026A-Machinery & Equipment [100292] | D&V Electronics Ltd | | 00017026A | 281,730 | - | MACHINERY AND EQUIPMENT | Arkansas | | | 281,730.00 |
| 100898 | D&V Electronics Ltd-Inv:17115M-EPT 150 Electric Powertrain Tester [100898] | D&V Electronics Ltd | 1188 | 17115M | 93,910 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 93,910.00 |
| 100788 | D&V Electronics Ltd-Inv:17419-Alpha Motor Test Tooling-PO:458 [100788] | D&V Electronics Ltd | 458 | 17419 | 12,698 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 12,698.00 |
| 100718 | Delta Electronics-Inv:9110443619-25kW fast charger Delta EVDU/2014BUM-PO:1706 [100718] | Delta Electronics Americas Ltd | 1706 | 9110443619 | 25,154 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 25,154.49 |
| 100574 | Dimplex Thermal Solutions-Inv:0250881-Koolant Koolers Chiller-PO:51 [100574] | Dimplex Thermal Solutions Inc | 51 | 0250881A | 68,715 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 68,715.00 |
| 100545 | Dimplex Thermal Solutions-Inv:0251242-Optional: SS gallon drum-PO:51 [100545] | Dimplex Thermal Solutions Inc | 51 | 251242 | 4,979 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,979.04 |
| 100349 | DownStream Technologies-Inv:38430-CAM350-160; DFM Tool for PCBA Design-PO:483 [100349] | DownStream Technologies LLC | 483 | 38430 | 4,784 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,783.50 |
| 101938 | Dynapack-Inv:2831A-PO:3783-Dynapack series 5000-Test Equip [101938] | Dynapack International LLC | 3783 | 2831A | 92,684 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 92,683.88 |
| 100579 | Ergotronix-Inv:13739-EH403T-Heavy Duty 3-Axis Motorized Work Positioner-PO:1120 [100579] | Ergotronix | 1120 | 13739 | 17,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 17,500.00 |
| 100053 | Famek-Inv:US18-163-Strings-550 RO-PO:1411 [100053] | Famek Inc (Strings) | | | 51,641 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 51,640.52 |
| 100421 | Fisher Scientific-Inv:5L5241293S-3420000000029; External Flow Control Kit-PO:327 [100421] | Fisher Scientific Company LLC | 327 | 5L5254129S | 829 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 828.72 |
| 100420 | Fisher Scientific-Inv:5L5241359S-4220000000004; Nescom Software 4.0-PO:327 [100420] | Fisher Scientific Company LLC | 327 | 5L5254135S | 137 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 137.10 |
| 100422 | Fisher Scientific-Inv:5L52416422-3420000000029; External Flow Control Kit-PO:327 [100422] | Fisher Scientific Company LLC | 327 | 5L52416422 | 829 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 828.67 |
| 100544 | Fisher Scientific-Inv:5L525427742-3620000000000; 33kW@20C Air Chiller-PO:327 [100544] | Fisher Scientific Company LLC | 327 | 5L525427742 | 37,982 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 37,982.04 |
| 103753 | Gamma Dynapack Inboard Stub Shafts (Rework) [103753] | Machining Solutions Inc | 6861 | 11320 | 5,978 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,494.59 | 5,978.34 |
| 103743 | Genesys 3U, 10kW Power Supply, 0-500VDC @ 0-20A, Input 180-253VAC, 3 Phase, RS4 [103743] | TDK-Lambda Americas Inc | 7589 | HDR116839 | 6,990 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,747.50 | 6,990.00 |
| 100491 | Global Test Supply-Inv:154630-Picoscience 1400W chiller-PO:373 [100491] | Global Test Supply LLC | 373 | 154630 | 3,836 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,835.84 |
| 100546 | Graphtec America-Inv:NSINV00106557-B:969 Rechargeable battery for GL840-PO:789 [100546] | Graphtec America Inc | 789 | NSINV00106557 | 360 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 360.00 |
| 100545 | Graphtec America-Inv:NSINV00106557-GL840-WV 20-Channel Hand-held-PO:789 [100545] | Graphtec America Inc | 789 | NSINV00106557 | 5,026 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,026.00 |
| 100835 | Green Hills Software-Inv:0000073414A-Green Hills Probe-PO:1929 [100835] | Green Hills Software LLC | 1929 | 00000073414A | 11,970 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 11,970.00 |
| 103640 | HRR018-AN-10-U (Rated at 1.8 KW 115VAC) [103640] | Orange Coast Pneumatics Inc | 6877 | 255687 | 5,180 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 863.35 | 5,180.00 |
| 104081 | Hesai (Pandar) & Extension Cable PO:6157 [104081] | Hesai Technology Co Ltd | 6157 | HS2021060201 | 182,764 | 15,230 | MACHINERY AND EQUIPMENT | Torrance, CA | 5,076.78 | 60,921.36 | 167,533.69 |
| 102971 | High Power DC Electronic Load 150V/300A/3kW [102971] | Chroma Systems Solutions Inc | 6242 | 0062560-IN | 20,102 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,233.61 | 20,102.43 |
| 103636 | Hipot Tester (AC/DC/IR/4CH SCAN) [103636] | Chroma Systems Solutions Inc | 7227 | 0064012-IN | 4,199 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 699.91 | 4,199.33 |
| 100061 | Hitex GmbH-HybridXT Drive Sense Evaluation Kit for EV Main Inverters-PO:1076 [100061] | Hitex | | | 11,125 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 11,124.79 |
| 100998 | IoTecha Corp-Inv:1668-Saw and Polisher-PO:00004358 [100998] | IoTecha Corp | 4358 | 1668 | 13,217 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 13,217.43 |
| 101009 | IoTecha Corp-Inv:1671-PO:00004358-pilotshark sniffer homeplug protocol analyzer [101009] | IoTecha Corp | 4358 | 1671 | 13,376 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 13,375.78 |
| 100046 | Julabo-Inv:IN341139A-Recirculating Cooler with SkW Heater-PO:1063 [100046] | Julabo | | | 13,229 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 13,228.96 |
| 100047 | Julabo-Inv:IN341139A-Recirculating Cooler with SkW Heater-PO:1063 [100047] | Julabo | | | 10,077 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 10,077.48 |
| 103541 | KK46P-04M (Stainless Coupler, Plug Side) [103641] | Orange Coast Pneumatics Inc | 6877 | 255687 | 123 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 20.58 | 123.40 |
| 103642 | KKA6S-04F (Stainless Coupler, Socket Side) [103642] | Orange Coast Pneumatics Inc | 6877 | 255687 | 232 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 38.63 | 231.76 |
| 100294 | Keysight Technologies-Inv:4470596-ADVANCED POWER SYSTEM-PO:2242 [100294] | Keysight Technologies Inc | | 4470596 | 3,090 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,090.09 |
| 100670 | Keysight Technologies-Inv:4556102-RP7951A Regenerative Power System-PO:329 [100670] | Keysight Technologies Inc | 329 | 4556102 | 167,935 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 167,935.18 |
| 100864 | LAS0819-01-DYTRAN INSTRUMENTS INC [100864] | Silicon Valley Bank | | LAS0819-01 AUGUST P-CARD | 5,179 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,179.31 |
| 100675 | LS EV KOREA -Inv:07092019_1195-Beta Equipment Cost-PO:1195 [100675] | LS EV KOREA Ltd | 1195 | 07092019_1195 | 23,105 | - | MACHINERY AND EQUIPMENT | Korea | | | 23,104.55 |
| 100673 | LS EV KOREA-Inv:07092019_1269-KET RING TERMINAL USCAR-21-PO:1269 [100673] | LS EV KOREA Ltd | 1269 | 07092019_1269 | 1,127 | - | MACHINERY AND EQUIPMENT | Korea | | | 1,127.39 |
| 100674 | LS EV KOREA-Inv:07092019_1269-MOLEX TERMINAL USCAR-21-PO:1269 [100674] | LS EV KOREA Ltd | 1269 | 07092019_1269 | 1,127 | - | MACHINERY AND EQUIPMENT | Korea | | | 1,127.39 |
| 100938 | LS EV KOREA-Inv:3062621001-Beta Equipment Cost -PO:1195 [100938] | LS EV KOREA Ltd | 1195 | 3062621001 | 23,105 | - | MACHINERY AND EQUIPMENT | Korea | | | 23,104.55 |
| 100936 | LS EV KOREA-Inv:3062621006-A3-KET RING TERMINAL USCAR-21-PO:1269 [100936] | LS EV KOREA Ltd | 1269 | 3062621006 | 1,127 | - | MACHINERY AND EQUIPMENT | Korea | | | 1,127.39 |
| 100937 | LS EV KOREA-Inv:3062621006-A3-MOLEX TERMINAL USCAR-21-PO:1269 [100937] | LS EV KOREA Ltd | 1269 | 3062621006 | 1,127 | - | MACHINERY AND EQUIPMENT | Korea | | | 1,127.39 |
| 100761 | Ludeca-Inv:138590-12-1053-EASY-LASER XT190 BTA-PO:1879 [100761] | Ludeca | 1879 | 138590 | 3,674 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,673.58 |
| 100939 | MX Electronics-Inv:Z31033-30-060002 Revision 2.0 Test-PO:3016 [100939] | MX Electronics Manufacturing Inc | 3016 | Z31033 | 3,170 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,170.40 |
| 100940 | MX Electronics-Inv:Z31033-Fabrication, Programming-PO:3016 [100940] | MX Electronics Manufacturing Inc | 3016 | Z31033 | 1,300 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,300.00 |
| 101980 | MX Electronics-Inv:Z32835A-PO:00003938-Part Number: 30-08002 Revision: 1.0 [101980] | MX Electronics Manufacturing Inc | 3938 | Z32835A | 6,413 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,413.30 |
| 100827 | Magna-Power Electronics-Inv:9009519 FINAL-PO-00001049 [100827] | Magna-Power Electronics Inc | 1049 | 9009519 FINAL | 2,412 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 2,412.10 |

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 88,316,728 | MACHINERY AND EQUIPMENT |  |  |  |  |
|  |  |  |  |  | 13,575 | VEHICLES |  |  |  |  |
|  |  |  |  |  | 124,526,582 | 88,330,303 |  |  |  |  |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100702 | Mando Corporation-Inv:CKBD1905103-EDU CAN FD-PO:1700 [100702] | Mando Corporation | 1700 | CKBD1905103 | 2,880 | - | MACHINERY AND EQUIPMENT | India |  |  | 2,880.00 |
| 100699 | Mando Corporation-Inv:CKBD1905103-Modular IDB-PO:1700 [100699] | Mando Corporation | 1700 | CKBD1905103 | 12,250 | - | MACHINERY AND EQUIPMENT | India |  |  | 12,250.00 |
| 100701 | Mando Corporation-Inv:CKBD1905103-PTS-PO:1700 [100701] | Mando Corporation | 1700 | CKBD1905103 | 45 | - | MACHINERY AND EQUIPMENT | India |  |  | 45.00 |
| 100700 | Mando Corporation-Inv:CKBD1905103-TMC Ass'y-PO:1700 [100700] | Mando Corporation | 1700 | CKBD1905103 | 980 | - | MACHINERY AND EQUIPMENT | India |  |  | 980.00 |
| 100703 | Mando Corporation-Inv:CKBD1907118-EDU CAN FD-PO:1700 [100703] | Mando Corporation | 1700 | CKBD1907118 | 1,440 | - | MACHINERY AND EQUIPMENT | India |  |  | 1,440.00 |
| 100331 | Manz AG-Inv:90054431A-Basis Laser Tool-PO:1967 [100331] | Manz AG |  | 90054431A | 185,406 | - | MACHINERY AND EQUIPMENT | Pryor, OK |  |  | 185,405.56 |
| 100891 | Manz AG-Inv:90057240-Laser Equipment-PO-1798 [100891] | Manz AG | 1798 | 90057240 | 450,971 | - | MACHINERY AND EQUIPMENT | Pryor, OK |  |  | 450,971.33 |
| 101981 | Michigan Scientific-Inv:14500-PO:3991-FO-LIN 4-Ch EM Hardened LIN Transceiver [101981] | Michigan Scientific Corporation | 3991 | 14500 | 5,400 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 5,400.00 |
| 103318 | Model - TF 5000S/N--1122465201190401 [103318] | Thermo Fisher Scientific (Ashville) LLC | 5682 | SVO83346981 | 9,995 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  | 555.30 | 9,995.00 |
| 100298 | NH Research-Inv:19-4425A-Assy 9300 W/15" TP DSPL [100298] | N H Research Incorporated |  | 19-4425A | 337,802 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 337,801.60 |
| 100880 | NTS Technical Systems-Inv:INV152405-Fixture Adaption-PO:1903 [100880] | National Technical Systems | 1903 | INV152405 | 2,150 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 2,150.00 |
| 100883 | NTS Technical Systems-Inv:INV153388-Test Setup-PO:1903 [100883] | National Technical Systems | 1903 | INV153388 | 5,100 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 5,100.00 |
| 100881 | NTS Technical Systems-Inv:INV154703-Test Fixture-PO:1903 [100881] | National Technical Systems | 1903 | INV154703 | 2,750 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 2,750.00 |
| 100882 | NTS Technical Systems-Inv:INV154995-Inverter - Random Vibration-PO:1903 [100882] | National Technical Systems | 1903 | INV154995 | 12,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 12,000.00 |
| 100042 | National Instruments-152-1112201821063O-Amex purchase [100042] | National Instruments Corporation |  |  | 6,205 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 6,205.26 |
| 100397 | National Instruments-Inv:3318202-185095-02; CABLE ASSY, Type SH100-PO:294 [100397] | National Instruments Corporation | 294 | 3318202 | 224 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 224.00 |
| 100384 | National Instruments-Inv:3318202-763000-01; Power Cord, AC, U.S., 120 VAC-PO:294 [100384 | National Instruments Corporation | 294 | 3318202 | 10 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 10.00 |
| 100402 | National Instruments-Inv:3318202-763000-01; Power Cord, AC, U.S., 120-PO:294 [100402] | National Instruments Corporation | 294 | 3318202 | 10 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 10.00 |
| 100389 | National Instruments-Inv:3318202-778964-01; NI PXI-6515 Industrial 32 DI-PO:294 [100389] | National Instruments Corporation | 294 | 3318202 | 589 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 589.00 |
| 100390 | National Instruments-Inv:3318202-779538-01; PXI-8432/4, 2000V Isolated-PO:294 [100390] | National Instruments Corporation | 294 | 3318202 | 863 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 863.00 |
| 100391 | National Instruments-Inv:3318202-781348-01; PXIe-4353 32-Ch Thermocouple-PO:294 [10030 | National Instruments Corporation | 294 | 3318202 | 4,518 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 4,518.00 |
| 100407 | National Instruments-Inv:3318202-781348-01; PXIe-4353 32-PO:294 [100407] | National Instruments Corporation | 294 | 3318202 | 4,518 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 4,518.00 |
| 100394 | National Instruments-Inv:3318202-781349-01; NI TB-4353 Isothermal-PO:294 [100394] | National Instruments Corporation | 294 | 3318202 | 950 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 950.00 |
| 100410 | National Instruments-Inv:3318202-781349-01; NI TB-4353 Isothermal-PO:294 [100410] | National Instruments Corporation | 294 | 3318202 | 950 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 950.00 |
| 100414 | National Instruments-Inv:3318202-781740-01; NI 9913 DIN Rail Kit-PO:294 [100414] | National Instruments Corporation | 294 | 3318202 | 35 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 35.00 |
| 100386 | National Instruments-Inv:3318202-783513-05; NI PXIe-8880-PO:294 [100386] | National Instruments Corporation | 294 | 3318202 | 8,497 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 8,497.00 |
| 100404 | National Instruments-Inv:3318202-783513-05; NI PXIe-8880-PO:294 [100404] | National Instruments Corporation | 294 | 3318202 | 8,497 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 8,497.00 |
| 100398 | National Instruments-Inv:3318202-783699-02; Transceiver Cable, 18 in-PO:294 [100398] | National Instruments Corporation | 294 | 3318202 | 2,466 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 2,466.00 |
| 100412 | National Instruments-Inv:3318202-783699-02; Transceiver Cable, 18 in-PO:294 [100412] | National Instruments Corporation | 294 | 3318202 | 2,466 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 2,466.00 |
| 100399 | National Instruments-Inv:3318202-783702-02; TRC-8546, NI-XNET LIN-PO:294 [100399] | National Instruments Corporation | 294 | 3318202 | 2,466 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 2,466.00 |
| 100413 | National Instruments-Inv:3318202-783702-02; TRC-8546-PO:294 [100413] | National Instruments Corporation | 294 | 3318202 | 2,466 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 2,466.00 |
| 100392 | National Instruments-Inv:3318202-783813-01; 8 GB Upgrade/Replacement RAM-PO:294 [100392 | National Instruments Corporation | 294 | 3318202 | 1,564 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 1,564.00 |
| 100406 | National Instruments-Inv:3318202-783813-01; 8 GB Upgrade/Replacement RAM-PO:294 [100 | National Instruments Corporation | 294 | 3318202 | 1,564 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 1,564.00 |
| 100408 | National Instruments-Inv:3318202-783866-01; NI PXIe-4303 +/-10V,32-Ch-PO:294 [100408] | National Instruments Corporation | 294 | 3318202 | 3,921 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 3,921.00 |
| 100392 | National Instruments-Inv:3318202-783866-01; NI PXIe-Voltage Input Module-PO:294 [100392] | National Instruments Corporation | 294 | 3318202 | 3,921 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 3,921.00 |
| 100395 | National Instruments-Inv:3318202-783899-01; TB-4302, Front mount terminal-PO:294 [100395] | National Instruments Corporation | 294 | 3318202 | 350 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 350.00 |
| 100411 | National Instruments-Inv:3318202-783899-01; TB-4302, Front mount terminal-PO:294 [100411 | National Instruments Corporation | 294 | 3318202 | 350 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 350.00 |
| 100382 | National Instruments-Inv:3318202-784058-01; PXIe-1084, 18-Slot 3U PXI-PO:294 [100382] | National Instruments Corporation | 294 | 3318202 | 5,499 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 5,499.00 |
| 100400 | National Instruments-Inv:3318202-784058-01; PXIe-1084, 18-Slot 3U PXI-PO:294 [100400] | National Instruments Corporation | 294 | 3318202 | 5,499 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 5,499.00 |
| 100393 | National Instruments-Inv:3318202-784122-01; PXIe-8510, 6-Port Hardware-PO:294 [100393] | National Instruments Corporation | 294 | 3318202 | 3,948 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 3,948.00 |
| 100409 | National Instruments-Inv:3318202-784122-01; PXIe-8510, 6-Port-PO:294 [100409] | National Instruments Corporation | 294 | 3318202 | 3,948 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 3,948.00 |
| 100396 | National Instruments-Inv:3318202-785024-01; SCB-100A Noise Rejecting-PO:294 [100396] | National Instruments Corporation | 294 | 3318202 | 349 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 349.00 |
| 100383 | National Instruments-Inv:3318202-786371-01; 18-Slot Chassis Front Rack-PO:294 [100383] | National Instruments Corporation | 294 | 3318202 | 279 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 279.00 |
| 100401 | National Instruments-Inv:3318202-786371-01; 18-Slot Chassis Front Rack-PO:294 [100401] | National Instruments Corporation | 294 | 3318202 | 279 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 279.00 |
| 100385 | National Instruments-Inv:3318202-786464-03; Windows 10 USB Recovery Media-PO:294 [100 | National Instruments Corporation | 294 | 3318202 | 52 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 52.00 |
| 100403 | National Instruments-Inv:3318202-786464-03; Windows 10 USB Recovery-PO:294 [100403] | National Instruments Corporation | 294 | 3318202 | 52 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 52.00 |
| 100415 | National Instruments-Inv:3318202-PO:294-Sales Tax for assets 500382 to 100414 [100415] | National Instruments Corporation | 294 | 3318202 | 6,755 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 6,754.50 |
| 100387 | National Instruments-Inv:3318202-SRV-PX590543; Standard Service Program-PO:294 [100387] | National Instruments Corporation | 294 | 3318202 | 2,506 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 2,506.16 |
| 100405 | National Instruments-Inv:3318202-SRV-PX590016; Standard Service Program-PO:294 [100405] | National Instruments Corporation | 294 | 3318202 | 2,362 | - | MACHINERY AND EQUIPMENT | Justin, TX |  |  | 2,362.08 |
| 100329 | Neapco Components-Inv:NE479203-3048956-FR2700-FU3000 Assembly-PO:2246 [100329] | Neapco Components LLC |  | NE479203 | 16,664 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 16,663.91 |
| 100635 | Neapco Components-Inv:NEMA0002214-Prototype Tooling - Half Shaft-PO:631 [100635] | Neapco Components LLC | 631 | NEMA0002214 | 22,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 22,500.00 |
| 100915 | Nexus Automation-Inv:10211R-Rotor Drop Station-PO:0000012012 [100915] | Nexus Automation | 1012 | 10211R | 133,853 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 133,853.25 |
| 100833 | Nordson Corp-Inv:9161174300,9161184627,2980005298,2980005506-PO-1060 [100833] | Roboreps Inc | 1056 | 11496 | 52,444 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 52,444.29 |
| 100022 | Omegasonics-Inv:50408-Ultrasonic Parts Washer-PO:1616 [100022] | Omegasonics |  |  | 5,062 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 5,061.72 |
| 100743 | Orange Coast Pneu.-Inv:178581-Oreqip for asset 100744 Ceil press guide-PO:1845 [100743] | Orange Coast Pneumatics Inc | 1845 | 178581 | 1,642 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 1,642.50 |
| 100744 | Orange Coast Pneu.-Inv:178581-Machine Parts: CELL PRESS GUIDE-PO:1845 [100744] | Orange Coast Pneumatics Inc | 1845 | 178581 | 5,687 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 5,687.10 |
| 100750 | Orange Coast Pneu.-Inv:178583-Desiqn-PO:1847 [100750] | Orange Coast Pneumatics Inc | 1847 | 178583 | 1,643 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 1,642.50 |
| 100751 | Orange Coast Pneu.-Inv:178583-Machining-PO:1847 [100751] | Orange Coast Pneumatics Inc | 1847 | 178583 | 2,826 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 2,826.20 |
| 100752 | Orange Coast Pneu.-Inv:178583-Pneumatic Components-PO:1847 [100752] | Orange Coast Pneumatics Inc | 1847 | 178583 | 1,133 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 1,133.33 |
| 100753 | Orange Coast Pneu.-Inv:178583-labor and testing-PO:1847 [100753] | Orange Coast Pneumatics Inc | 1847 | 178583 | 1,095 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 1,095.00 |
| 100692 | PCB Piezotronics-Inv:945060-070A100-PO:762 [100692] | PCB Piezotronics Inc | 762 | 945060 | 345 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 345.00 |
| 100693 | PCB Piezotronics-Inv:945060-508BR020BZ-PO:762 [100693] | PCB Piezotronics Inc | 762 | 945060 | 48 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 47.60 |
| 100695 | PCB Piezotronics-Inv:945060-508BR030BZ-PO:762 [100695] | PCB Piezotronics Inc | 762 | 945060 | 532 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 531.52 |
| 100694 | PCB Piezotronics-Inv:945060-686C01-PO:762 [100694] | PCB Piezotronics Inc | 762 | 945060 | 4,494 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 4,493.50 |
| 100691 | PCB Piezotronics-Inv:945060-Y686C01-PO:762 [100691] | PCB Piezotronics Inc | 762 | 945060 | 344 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 344.00 |
| 101619 | PHYTOOLS-Inv:114881A-PCAN-USB Adapter-PO:00001106 [100819] | PHYTOOLS | 1106 | 114881A | 5,080 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 5,080.00 |
| 100821 | PHYTOOLS-Inv:114881A-PCAN-USB FD Adapter-PO:00001106 [100821] | PHYTOOLS | 1106 | 114881A | 1,944 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 1,944.00 |
| 100820 | PHYTOOLS-Inv:114881A-PLIN-USB LIN Adaptor-PO:00001106 [100820] | PHYTOOLS | 1106 | 114881A | 2,149 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 2,149.00 |
| 100194 | PN: 785185-01Temperature Input Modules (NI-9213) for cDAQ [102944] | National Instruments Corporation | 5275 | 3485858 | 5,714 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  | 476.19 | 5,714.06 |
| 100029 | PI Innovo LLC-Inv:3001233-M560-000 M560 OpenECU development controller-PO:1044 [1000 | PI Innovo LLC |  |  | 16,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 16,500.00 |
| 100541 | PI Innovo-Inv:0003001521A-M560-000-LCP; M560 dev controller connector-PO:891 [100541] | PI Innovo LLC | 891 | 0003001521A | 341 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 341.00 |
| 100537 | PI Innovo-Inv:0003001521A-M560-000; M560 dev controller-PO:891 [100537] | PI Innovo LLC | 891 | 0003001521A | 5,775 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 5,775.00 |
| 100538 | PI Innovo-Inv:0003001521A-M560-000; M560 dev controller-PO:891 [100538] | PI Innovo LLC | 891 | 0003001521A | 11,550 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 11,550.00 |
| 100539 | PI Innovo-Inv:0003001521A-PIO-M560-00A; M560 dev controller pigtail-PO:891 [100539] | PI Innovo LLC | 891 | 0003001521A | 945 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 945.00 |
| 100540 | PI Innovo-Inv:0003001521A-PIO-M560-00A; M560 dev controller pigtail-PO:891 [100540] | PI Innovo LLC | 891 | 0003001521A | 1,890 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 1,890.00 |
| 100071 | PI Innovo-Inv:3001158 & 3001233-Hardware-PO:1044 [100071] | PI Innovo LLC |  |  | 22,225 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 22,225.00 |
| 100999 | Racelogic USA-Inv:2031695-VBOX with RTK and demo accessories-PO:00004296 [100999] | Racelogic USA | 4296 | 2031695 | 36,249 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 36,248.81 |
| 103319 | Recirculating chiller for Battery Lab to test modules [103319] | Thermo Fisher Scientific (Ashville) LLC | 5879 | SVO83351062 | 19,990 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  | 2,776.38 | 19,990.00 |
| 101004 | Relant EMC LLC-Export License Fee-Inv:1636-PO:00003992 [101004] | Reliant EMC LLC | 3992 | 1636 | 205 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 205.00 |
| 101002 | Relant EMC LLC-Pack Fee for assets 101003 & 101004:-Inv:1636-PO:00003992 [101002] | Reliant EMC LLC | 3992 | 1636 | 69 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 69.00 |
| 101003 | Relant EMC LLC-optoCAN-FD Optical link-Inv:1636-PO:00003992 [101003] | Reliant EMC LLC | 3992 | 1636 | 7,662 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 7,662.00 |
| 100812 | Robert Bosch-Inv:7066931072-Lab Car Parts-FP02 actuator-PO:793 [100612] | Robert Bosch LLC | 793 | 7066931072 | 915 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 915.00 |
| 100826 | Roboreps-Inv:11409 FINAL-Dispense Robot per quote 23807-PO:0001056 [100826] | Roboreps Inc | 1056 | 11496 | 48,130 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 48,130.50 |
| 100888 | SVB-Grainger-Megger MIT515 Digital-LAS0919-01 [100888] | Silicon Valley Bank |  | LAS0919-01 SEPTEMBER P-CARD | 4,046 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 4,046.03 |
| 100889 | SVB-Grainger-RAD Ethernet converter-LAS0919-0 [100889] | Silicon Valley Bank |  | LAS0919-01 SEPTEMBER P-CARD | 6,338 | - | MACHINERY AND EQUIPMENT | Torrance, CA |  |  | 6,337.92 |

| | | | | | 124,526,582 | 88,330,303 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 88,316,728 | MACHINERY AND EQUIPMENT | | | | |
| | | | | | | 13,575 | VEHICLES | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100890 | SVB-Grainger-RAD Ethernet converter-LAS0919-0 [100890] | Silicon Valley Bank | | LAS0919-01 SEPTEMBER P-CARD | 5,882 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,881.57 |
| 100997 | SVB-Inv:DVB 0920-04-Truck Box brake bending equipment & ESD generator [100997] | Silicon Valley Bank | | DVB 0920-04 Sept P-Card | 25,915 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 25,915.45 |
| 100785 | SVB-Single Bank Toolbox-LAS0719-01 JULY P-CARD [100785] | Silicon Valley Bank | | LAS0719-01 JULY P-CARD | 4,598 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,598.19 |
| 100784 | SVB-advanced thermal imaging camera-LAS0719-01 JULY P-CARD [100784] | Silicon Valley Bank | | LAS0719-01 JULY P-CARD | 5,999 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,999.00 |
| 100786 | SVB-test equipment for board bring up -LAS0719-01 JULY P-CARD [100786] | Silicon Valley Bank | | LAS0719-01 JULY P-CARD | 3,009 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,008.71 |
| 100069 | Saratech-Inv:0021570-001-HP-3D High Reusability & Dealing agent-PO:1428 [100069] | Saratech Inc | | | 9,131 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,131.16 |
| 100039 | Saratech-Inv:0021799-003-PRECISION POWER ANALYZER-V1R16A-PO:1620 [100039] | Saratech Inc | | | 15,095 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 15,095.44 |
| 100043 | Saratech-Inv:2127120312-003-Comp.Equip.-Printers & Others-PO:1376 [100043] | Saratech Inc | | | 333,192 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 333,192.24 |
| 102819 | Shenzhen-CLEAR HOUSING, ENDBELL, GAMMA, 12042020-inv:PI-LT210127-1-PO:4938 [10281 | Shenzhen LT Century Prototype Co Ltd | 4938 | PI-LT210127-1 | 17,135 | - | MACHINERY AND EQUIPMENT | China | | 475.97 | 17,134.92 |
| 100920 | Sky Hook ATTCO-Inv:109459-Cable SkyHook Mobile Cart & Articu Arm & kit-PO:1943 [100920] | Sky Hook ATTCO Inc DBA SYCLONE ATTCO SERVICE | 1943 | 109459 FINAL | 4,345 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,345.00 |
| 102184 | TDK-Inv:HDR 110750-PO:00004936-Part # GEN 600-8.5-LAN-3P208 DBC Tester [102184] | TDK-Lambda Americas Inc | 4936 | HDR 110750 | 14,906 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 414.09 | 14,906.48 |
| 102186 | TDK-Inv:HDR 110842-PO:00004936-Part # GEN 600-8.5-LAN-3P208 DCDC Tester [102186] | TDK-Lambda Americas Inc | 4936 | HDR 110843 | 14,906 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 414.09 | 14,906.48 |
| 102183 | TDK-Inv:HDR 111188-PO:00004936-Part # GEN 20-76-LAN DCDC Tester [102183] | TDK-Lambda Americas Inc | 4936 | HDR 111188 | 29,840 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 828.91 | 29,840.41 |
| 102185 | TDK-Inv:HDR 111479-PO:00004936-Part # GEN 600-1.3-LAN-U BPCM Tester [102185] | TDK-Lambda Americas Inc | 4936 | HDR 111479 | 5,960 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 331.13 | 5,960.32 |
| 100931 | TDK-Lambda Americas-HDR 101602-HV Supply 10kW/600V/17A, 3U-PO:2544 [100931] | TDK-Lambda Americas Inc | 2544 | HDR 101602 | 13,382 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 13,382.00 |
| 102772 | TDK-Part # GEN 20-38-LAN-UOBC-TDK-Lambda Power Supply-Inv:HDR 111625-PO:4936 [1027 | TDK-Lambda Americas Inc | 4936 | HDR 111625 | 7,647 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 441.50 | 7,946.75 |
| 102771 | TDK-Part # GEN 20-76-LAN DCDC-TDK-Lambda Power Supply-Inv:HDR 111882-PO:4936 [1027 | TDK-Lambda Americas Inc | 4936 | HDR 111882 | 4,649 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 258.29 | 4,648.97 |
| 102774 | TDK-Part # GEN 20-76-LAN DCDC-TDK-Lambda Power Supply-Inv:HDR 111857-PO:4936 [1027 | TDK-Lambda Americas Inc | 4936 | HDR 111857 | 2,324 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 129.14 | 2,324.49 |
| 100698 | TE Connectivity-Inv:3658644477-HC-STAK 25 PLUG PIGTAIL-3000MM LENGTH-PO:747 [10069 | TE Connectivity Ltd | 747 | 3658644477 | 5,128 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,127.89 |
| 102938 | TE-107 Thermal Chamber for cell testing [102938] | TestEquity LLC | 5415 | 810179-00 | 9,628 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 802.35 | 9,628.20 |
| 103321 | TE-107 Thermal Chamber for cell testing [103321] | TestEquity LLC | 6140 | 892308-00 | 9,519 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,586.45 | 9,518.57 |
| 103643 | TEK Current probeTEK TCP0030A [103643] | TestEquity LLC | 7276 | 1003682-00 | 4,406 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 734.68 | 4,408.00 |
| 103644 | TEK Mixed Domain OscilloscopeTEK MDO3034 [103644] | TestEquity LLC | 7276 | 1003682-00 | 10,636 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,772.61 | 10,635.63 |
| 102820 | TestEquity-25866.90 TEK MIXED SIGNAL OSCILLOSCOPE BW-Inv:814558-008 PO:5451 [10282 | TestEquity LLC | 5451 | 814558-008 | 23,630 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,312.80 | 23,630.00 |
| 100742 | TestEquity-Inv-160566-00-TE THERMOELECTRIC CHAMBER-PO:1743 [100742] | TestEquity LLC | 1743 | 160566-00 | 4,678 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,678.00 |
| 100025 | TestEquity-Inv: 802763-MSO54/5-BW-500 and MDO4034C/5A0-PO:1589 [100025] | TestEquity LLC | | | 38,137 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 38,137.47 |
| 100901 | TestEquity-Inv:134536-00-PACK ASSEMBLY FIXTURE/CART-PO00001362 [100901] | TestEquity LLC | 1362 | 134536-00 | 4,221 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,221.45 |
| 100942 | TestEquity-Inv:154091-01 (-27242.2-KTH DC POWER SUPPLY MFG)-PO:00001902 [100942] | TestEquity LLC | 1902 | 154091-01 | 1,530 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,530.00 |
| 100824 | TestEquity-Inv:154218-00-P/N: TCP0150 Tektronix-PO-00001754 [100824] | TestEquity LLC | 1754 | 154218-00 | 39,459 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 39,459.42 |
| 100823 | TestEquity-Inv:154218-01-P/N: TCP0150 Tektronix-PO-00001754 [100823] | TestEquity LLC | 1754 | 154218-01 | 4,888 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,888.08 |
| 100917 | TestEquity-Inv:154218-02-P/N: MSO56/5-BW-500-PO:00001754 [100917] | TestEquity LLC | 1754 | 154218-02 | 20,696 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 20,695.50 |
| 100900 | TestEquity-Inv:195727-00-17285 TE THERMOELECTRIC CHAMBER-PO00002228 [100900] | TestEquity LLC | 2228 | 195727-00 | 9,678 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,678.90 |
| 100929 | TestEquity-Inv:197967-00-TE HUMIDITY CHAMBER, 242 HP-PO:00002434 [100929] | TestEquity LLC | 2434 | 197967-00 | 28,375 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 28,375.00 |
| 100913 | TestEquity-Inv:222475-00-Used TE-123H-TESTEQUITY HUMIDITY CHAMBER-PO00002434 [100 | TestEquity LLC | 2434 | 222475-00 | 18,547 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 18,547.00 |
| 100535 | TestEquity-Inv:49711-00-20902.1 KEY DIGITAL MULTIMETER KEY 34450A-PO:759 [100535] | TestEquity LLC | 759 | 49711-00 | 3,219 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,218.81 |
| 100533 | TestEquity-Inv:49711-00-228032 SORENSEN POWER SUPPLY SOR XPF60-10D-PO:759 [10053 | TestEquity LLC | 759 | 49711-00 | 1,441 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,441.13 |
| 100532 | TestEquity-Inv:49711-00-24555.1 TEK MIXED DOMAIN OSCILLO-PO:759 [100532] | TestEquity LLC | 759 | 49711-00 | 33,996 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 33,996.39 |
| 100527 | TestEquity-Inv:49711-0116195.1 FLUKE DMMFLK FLUKE 115-PO:759 [100527] | TestEquity LLC | 759 | 49711-01 | 179 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 179.44 |
| 100822 | TestEquity-Inv:49711-02-SORENSEN POWER SUPPLY-PO-00000759 [100822] | TestEquity LLC | 759 | 49711-02 | 2,882 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 2,882.25 |
| 100644 | TestEquity-Inv:49711-03-22803.2 SORENSEN POWER SUPPLY SOR XPF60-10D-PO:759 [10064 | TestEquity LLC | 759 | 49711-03 | 1,441 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,441.13 |
| 100536 | TestEquity-Inv:49711-16195.1 FLUKE DMM FLK FLUKE 115-PO:759 [100536] | TestEquity LLC | 759 | 49711-01 | 1,615 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,615.01 |
| 100534 | TestEquity-Inv:49711-16584.1 FLUKE LOGGING MULTIMETER FLK FLUKE 287-PO:759 [100534] | TestEquity LLC | 759 | 49711-00 | 1,969 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,969.33 |
| 100973 | TestEquity-Inv:646271-00-SORENSEN POWER SUPPLY-PO:4030 [100973] | TestEquity LLC | 4030 | 646271-00 | 4,204 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,203.84 |
| 100024 | TestEquity-Inv:791950-Tektronix (Encore) MDO4104C-SA6-PO:1191 [100024] | TestEquity LLC | | | 20,800 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 20,799.53 |
| 100658 | TestEquity-Inv:81567-00-MGP TSA1000-1S/480 PROGRAMMABLE-PO:1102 [100658] | TestEquity LLC | 1102 | 81567-00 | 9,295 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,294.77 |
| 100026 | TestEquity-Inv:816238-HAK-FM2023-05 MINI PARALLEL REMOVER-PO:1931 [100026] | TestEquity LLC | | | 9,244 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,244.20 |
| 100993 | Texys America-Inv:INV20084191-WTS-Wireless Sensor-PO:3833 [100993] | Texys America LLC | 3833 | INV20084191 | 16,692 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 16,692.00 |
| 100921 | Texys Sensors-Inv:INV19063638 FINAL-Wireless Torque Sensor-PO:952 [100921] | Texys Sensors | 952 | INV19063638 FINAL | 5,250 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,250.00 |
| 100943 | Texys Sensors-Inv:INV20039934-Tevense Torque sensor-Supply voltage-PO:2976 [100943] | Texys Sensors | 2976 | INV20023993A | 4,700 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,700.05 |
| 100364 | Thermal Product Solutions-Inv:1176223-PO:22 Freight for assets 100360 to 100363 [100364] | Thermal Product Solutions | 22 | 1176223 | 451 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 450.57 |
| 100363 | Thermal Product Solutions-Inv:1176223-PO:22-Tax for assets 100360 to 100362 [100363] | Thermal Product Solutions | 22 | 1176223 | 943 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 942.89 |
| 100361 | Thermal Product Solutions-Inv:1176223-Stainless Steel Slotted Shell-PO:22 [100361] | Thermal Product Solutions | 22 | 1176223 | 203 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 203.00 |
| 100362 | Thermal Product Solutions-Inv:1176223-Timer w/ end of process alarm-PO:22 [100362] | Thermal Product Solutions | 22 | 1176223 | 860 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 860.00 |
| 100360 | Thermal Product Solutions-Inv:1176223DC-296-F.PM 9.0 cu ft convection oven-PO:22 [100360 | Thermal Product Solutions | 22 | 1176223 | 8,862 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 8,862.13 |
| 100647 | Thermo Fisher Scientific LLC-Inv:SL525480145-2.5kW cooling, 2.3kW heater-PO:441 [100647] | Fisher Scientific Company LLC | 441 | SL525480145 | 11,163 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 11,163.31 |
| 100648 | Thermo Fisher Scientific LLC-Inv:SL525483524-5kW cooling 2.8kW heater-PO:441 [100648] | Fisher Scientific Company LLC | 441 | SL525435524 | 16,153 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 16,153.00 |
| 100614 | Thermo Fisher Scientific LLC-Inv:SL525437903-5kW cooling, 2.8kW heater-PO:441 [100614] | Fisher Scientific Company LLC | 441 | SL525437903 | 16,153 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 16,153.00 |
| 100876 | Thermo Fisher Scientific LLC-Inv:SL525480380-Chiller;10 kw)-PO:679 [100876] | Fisher Scientific Company LLC | 679 | SL525480380 | 21,209 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 21,208.50 |
| 101005 | Typhoon HIL, Inc.-1.0 Hardware:602 + HW-Inv:416-PO:00004295 [101005] | Typhoon HIL Inc | 4295 | 416 | 17,300 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 17,300.00 |
| 101006 | Typhoon HIL, Inc.-2.0 Licenses: Permanent HIL602+DL-Inv:416-PO:00004295 [101006] | Typhoon HIL Inc | 4295 | 416 | 42,900 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 42,900.00 |
| 100950 | Typhoon HIL, Inc.-Inv:366-HW Typhoon HIL602+ Emulator-PO:3307 [100950] | Typhoon HIL Inc | 3307 | 366 | 17,200 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 17,200.00 |
| 102823 | Vector -Inv:90921503-PO:5706-CANalyzer PRO [102823] | Vector North America Inc | 5706 | 90921503 | 4,774 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 397.84 | 4,774.00 |
| 100340 | Vector North America-Inv:00452756-Various electronic equipment-PO:1144 [100340] | Vector North America Inc | | 452756 | 51,343 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 51,343.00 |
| 100730 | Vector North America-Inv:18170488F-22197 VX1372 HSSL cable 2.0m-PO:1078 [100730] | Vector North America Inc | 1078 | 18170488F | 6,422 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,422.00 |
| 100728 | Vector North America-Inv:18170488F-22217 VX1451 HSSL POD-PO:1078 [100728] | Vector North America Inc | 1078 | 18170488F | 12,675 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 12,675.00 |
| 100729 | Vector North America-Inv:18170488F-22365 VX1046 Flex-Adapter Nexus-PO:1078 [100729] | Vector North America Inc | 1078 | 18170488F | 2,505 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 2,505.00 |
| 102824 | Vector-Inv:90921504-PO:5706-VN1610 CAN Network Interface [102824] | Vector North America Inc | 5706 | 90921504 | 859 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 71.61 | 859.29 |
| 100830 | Vector-Invoice-90755348-PO-00000679-CANalyzer [100830] | Vector North America Inc | 1679 | 90755348 | 4,635 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,635.00 |
| 100840 | Vector-Invoice:18131534-PO:1262-Part Number: 05075 CANcable 2Y [100840] | Vector North America Inc | | 18131534 | 72 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 72.00 |
| 100841 | Vector-Invoice:18131534-PO:1262-Part Number: 05075 CANcable 2Y [100841] | Vector North America Inc | | 18131534 | 72 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 72.00 |
| 100846 | Vector-Invoice:18131534-PO:1262-Part Number: 05075 CANcable 2Y [100846] | Vector North America Inc | | 18131534 | 36 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 36.00 |
| 100847 | Vector-Invoice:18131534-PO:1262-Part Number: 05075 CANcable 2Y [100847] | Vector North America Inc | | 18131534 | 36 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 36.00 |
| 100852 | Vector-Invoice:18131534-PO:1262-Part Number: 05075 CANcable 2Y [100852] | Vector North America Inc | | 18131534 | 54 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 54.00 |
| 100853 | Vector-Invoice:18131534-PO:1262-Part Number: 05075 CANcable 2Y [100853] | Vector North America Inc | | 18131534 | 54 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 54.00 |
| 100842 | Vector-Invoice:18131534-PO:1262-Part Number: 07104 VN1630 log [100842] | Vector North America Inc | | 18131534 | 873 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 873.00 |
| 100843 | Vector-Invoice:18131534-PO:1262-Part Number: 07104 VN1630 log [100843] | Vector North America Inc | | 18131534 | 873 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 873.00 |
| 100838 | Vector-Invoice:18131534-PO:1262-Part Number: 07150 VN1610 CAN Network Interface [1008 | Vector North America Inc | | 18131534 | 1,606 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,606.00 |
| 100839 | Vector-Invoice:18131534-PO:1262-Part Number: 07150 VN1610 CAN Network Interface [1008 | Vector North America Inc | | 18131534 | 1,606 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,606.00 |
| 100854 | Vector-Invoice:18131534-PO:1262-Part Number: 07155 VN1611 LIN [100854] | Vector North America Inc | | 18131534 | 1,282 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,282.50 |
| 100855 | Vector-Invoice:18131534-PO:1262-Part Number: 07155 VN1611 LIN [100855] | Vector North America Inc | | 18131534 | 1,283 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,282.50 |
| 100844 | Vector-Invoice:18131534-PO:1262-Part Number: 22070 CANpiggy 1057Gcap [100844] | Vector North America Inc | | 18131534 | 180 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 180.00 |
| 100845 | Vector-Invoice:18131534-PO:1262-Part Number: 22070 CANpiggy 1057Gcap [100845] | Vector North America Inc | | 18131534 | 180 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 180.00 |
| 100850 | Vector-Invoice:18131534-PO:1262-Part Number: 50144 CANalyzer FUN Option .LIN [100850] | Vector North America Inc | | 18131534 | 804 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 804.00 |
| 100851 | Vector-Invoice:18131534-PO:1262-Part Number: 50144 CANalyzer FUN Option .LIN [100851] | Vector North America Inc | | 18131534 | 804 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 804.00 |
| 100945 | Vector-Invoice:18166252C-PO:641-Quote 18166252A-TM-C ++-ENP-W 32 [100945] | Vector North America Inc | 641 | 18166252C | 43,900 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 43,900.00 |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | | | | 88,316,728 | MACHINERY AND EQUIPMENT | |
| | | | | | | | | 13,575 | VEHICLES | |

| | | | | | 124,526,582 | 88,330,303 | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070 | Vector-Invoice:90651782-Various hardware components-PO:1142 [100070] | Vector North America Inc | | | 8,374 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 8,373.50 |
| 100034 | Vector-Invoice:90652585-Various hardware components-PO:1143 [100034] | Vector North America Inc | | | 47,622 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 47,622.00 |
| 100078 | Vector-Invoice:90756154-ETHmodule BCM89811-PO:1335 [100078] | Vector North America Inc | 1335 | 90756154 | 5,134 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,134.00 |
| 100908 | Vector-Invoice:90769906-PO:2393-vSignalizer [100908] | Vector North America Inc | 2393 | 90769906 | 17,659 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 17,659.00 |
| 100905 | Vector-Inv:90769907-PO:2393-VN5610A [100905] | Vector North America Inc | 2393 | 90769907 | 22,249 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 22,249.00 |
| 100976 | Vector-Invoice:90860550-1-VX1451 HSSL POD 7 PCS-PO:3883 [100976] | Vector North America Inc | 3883 | 90860550-1 | 6,090 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,090.00 |
| 100051 | Vector-Quote:18126734-Various hardware components-PO:1143 [100051] | Vector North America Inc | | | 47,622 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 47,622.00 |
| 100906 | Webasto-Inv:34003201-AV-900EX Power System-PO:325 [100906] | Webasto Charging Systems Inc | 325 | 34003201 | 380,825 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 380,825.00 |
| 100895 | Weiss Technik-Inv:605305A-Model:ZPHS-44-6-SCT/AC-PO:1953 [100895] | Weiss Technik North America Inc | 1953 | 605305A | 54,914 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 54,914.25 |
| 100038 | Yokogawa-Inv:7005981796-PRECISION POWER ANALYZER-PO:1083 [100038] | Yokogawa Corporation of America | | | 31,572 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 31,571.75 |
| 100513 | ZELTWANGER-Inv:71950014-PN: 21KAKO08MPN Female Exd Quick Disconnect-PO:339 [100513] | Zeltwanger Leak Testing & Automation | 339 | 71950014 | 192 | - | MACHINERY AND EQUIPMENT | OKC | | | 192.00 |
| 100514 | ZELTWANGER-Inv:71950014-PN: 21SFKO08MXN Male Bell Quick Disconnect-PO:339 [100514] | Zeltwanger Leak Testing & Automation | 339 | 71950014 | 63 | - | MACHINERY AND EQUIPMENT | OKC | | | 63.00 |
| 100512 | ZELTWANGER-Inv:71950014-PN: DB-100042 Leak Calibrator Standard-PO:339 [100512] | Zeltwanger Leak Testing & Automation | 339 | 71950014 | 2,005 | - | MACHINERY AND EQUIPMENT | OKC | | | 2,005.00 |
| 100511 | ZELTWANGER-Inv:71950014-PN: DB-300032 External Venting Valve, fast-PO:339 [100511] | Zeltwanger Leak Testing & Automation | 339 | 71950014 | 209 | - | MACHINERY AND EQUIPMENT | OKC | | | 209.00 |
| 100976 | ZELTWANGER-Inv:71950014-PN: ZEDeco 0-6.0 bar, pressure decay test method-PO:339 [100976] | Zeltwanger Leak Testing & Automation | 339 | 71950014 | 7,520 | - | MACHINERY AND EQUIPMENT | OKC | | | 7,520.00 |
| 100828 | ZELTWANGER-Inv:71950025-DB-100042 Leak Calibrator-PO-00001178 [100828] | Zeltwanger Leak Testing & Automation | 1178 | 71950025 | 2,469 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 2,469.00 |
| 100759 | Zargro-Inv:610008953A-K470 Aluminum Case Version part number 40580-PO:1373 [100759] | Zargro Inc | 1373 | 610008953A | 6,893 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,892.60 |
| 100044 | dSPACE-Inv:22778P-Electronic Equipment-PO:1502 [100044] | dSPACE Inc | | | 38,285 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 38,285.05 |
| 100048 | dSPACE-Inv:PR02996-Modules, Boards, Cables, Power Supplies-PO:1244 [100048] | dSPACE Inc | | | 77,912 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 77,912.25 |
| 100875 | dSPACE-Inv:PR03580-CONTROLDESK_DIAG-PO:00000860 [100875] | dSPACE Inc | 860 | PR03580 | 172,275 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 172,275.47 |
| 100767 | dSPACE-Inv:PR03582-DS2655_EXT_IO-PO-00000946 [100767] | dSPACE Inc | 946 | PR03582 | 3,790 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,790.00 |
| 100768 | dSPACE-Inv:PR03582-DS2655_M1_EXT_IO-PO-00000946 [100768] | dSPACE Inc | 946 | PR03582 | 2,810 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 2,810.00 |
| 100769 | dSPACE-Inv:PR03582-DS2655_TR-PO-00000946 [100769] | dSPACE Inc | 946 | PR03582 | 260 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 260.00 |
| 100765 | dSPACE-Inv:PR03582-SCLX_EXT_IO-PO-00000946 [100765] | dSPACE Inc | 946 | PR03582 | 360 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 360.00 |
| 100766 | dSPACE-Inv:PR03582-SCLX_EXT_POWER_SUP-PO-00000946 [100766] | dSPACE Inc | 946 | PR03582 | 270 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 270.00 |
| 100770 | dSPACE-Inv:PR03582-XSG_SENT_PROC_SOL-PO-00000946 [100770] | dSPACE Inc | 946 | PR03582 | 1,530 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,530.00 |
| 100771 | dSPACE-Inv:PR03582-XSG_SENT_RTV_SOL-PO-00000946 [100771] | dSPACE Inc | 946 | PR03582 | 1,080 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,080.00 |
| 100857 | dSpace-Inv:PR03581-Hardware-PO:2121 [100857] | dSPACE Inc | 1797 | PR03581A | 175,290 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 175,289.93 |
| 100067 | nCore, Inc-Hardware-American Express Transaction [100067] | nCore Inc | | | 5,914 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,913.96 |
| 100540 | Capture 3D, Inc-INV:12048P-Photogrammetry Equipment-PO:1057 [100040] | Capture 3D Inc | | | 40,164 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 40,163.89 |
| 100039 | Capture 3D, Inc-Inv:12796-ATOS II-Triple Scan-12796-PO:1507 [100020] | Capture 3D Inc | | | 33,193 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 33,193.34 |
| 100041 | Capture 3D, Inc.-Inv:12162F-TRITOP DX Photogrammetry: Nikon D500 [100041] | Capture 3D Inc | | | 160,656 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 160,655.56 |
| 100019 | Capture 3D, Inc.-Inv:12735-Measuring Volume with calibration artifact-PO:1526 [100019] | Capture 3D Inc | | | 10,556 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 10,556.00 |
| 100808 | Cranevoyor-Inv:418655-TC1 Area, Base mounted 1/2 tone-PO:2112 [100808] | Cranevoyor Corp | 2112 | 418655 | 3,512 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,511.80 |
| 100453 | Cranevoyor-Inv:50836-2-Line1-canstation Single Girder Self-Suppo-PO:2126 [100453] | Cranevoyor Corp | | 50836-2A | 12,125 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 12,125.10 |
| 100817 | Cranevoyor-Inv:50837-2A-TRANSTATION SINGLE GIRDER-PO:2127 [100817] | Cranevoyor Corp | 2127 | 50837-2A | 12,314 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 12,314.10 |
| 100054 | Din-Jam-Hardware-43136 [100054] | unknown | | | 22,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 22,000.00 |
| 100060 | Elite Metal Tools-Hardware-PO:1174 [100060] | Elite Metal Tools LLC | | | 11,115 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 11,115.00 |
| 100027 | FARO Technologies-Inv:10889153-14000-002 Edge 9 Ft (2.7m) 7 Axis-1088953-PO:1030 [100027] | FARO Technologies Inc | | | 33,591 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 33,591.04 |
| 100062 | Kolb Design-Hardware-Veem Payment on 09/10/18-PO:1466 [100062] | Kolb Design Technology GmbH & Co KG | | | 5,302 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,302.11 |
| 100031 | Matco Tools-Inv:22921007-Technician Tool Kit; Tool Box & Tools [100031] | Matco Tools Corporation | | | 5,010 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,010.09 |
| 100032 | Matco Tools-Inv:22921098-SYSTEM 28 FIXTURE KIT 127 PIECE-22921098 [100032] | Matco Tools Corporation | | | 17,360 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 17,360.09 |
| 100096 | Matco Tools-Inv:S2089809, S2089993-PO:1181 [100096] | Matco Tools Corporation | | | 19,067 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 19,067.03 |
| 100343 | Norton Equip.-Inv:S98042 & 0596492FINAL-SURFACE PLATE Quote 119756R4-PO:1805 [100034 Norton Equipment Corp | | | 308,451 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 308,450.55 |
| 100640 | Pacific Lift & Equip-Inv:81293GA-Installation for 100637,100638,100639-PO:459 [100640] | Pacific Lift and Equipment | 459 | 81293GA | 6,747 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,747.14 |
| 100637 | Pacific Lift & Equip-Inv:81293KA-Model SPOA10-RA Rotary-PO:459 [100637] | Pacific Lift and Equipment | 459 | 81293KA | 4,015 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,015.27 |
| 100638 | Pacific Lift & Equip-Inv:81293KA-Model Seismic Base Plate-PO:459 [100638] | Pacific Lift and Equipment | 459 | 81293KA | 626 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 626.03 |
| 100639 | Pacific Lift & Equip-Inv:81293KA-Model W4674 Aligner-PO:459 [100639] | Pacific Lift and Equipment | 459 | 81293KA | 94,173 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 94,173.26 |
| 100764 | Pacific Lift & Equip- Inv:81305K-Installation-PO:459 [100764] | Pacific Lift and Equipment | 459 | 81305K | 9,176 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,176.03 |
| 100377 | Pacific Lift and Equip.-Inv:81283B-Model SPOA10-RA Rotary two post-PO:459 [100377] | Pacific Lift and Equipment | 459 | 81283B | 21,079 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 21,078.59 |
| 100788 | Space Saver Paint Booth [107988] | Eurotech Distributors Inc | 338 | PO-338-FINAL | 145,672 | 118,156 | MACHINERY AND EQUIPMENT | Torrance, CA | 809.29 | 27,515.82 | 27,515.82 |
| 100365 | Tokyo Boeki-Inv:18-TB-138-2-Layout Machine 2015F-Master-PO:1832 [100365] | Tokyo Boeki North America Inc | | 18-TB-138-2 | 38,862 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 38,862.46 |
| 100547 | Tokyo Boeki-Inv:18-TB-138-3-Layout Machine and other equipment-PO:1832 [100547] | Tokyo Boeki North America Inc | | 18-TB-138-3 | 90,679 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 90,679.04 |
| 100336 | WestAir Gases & Equip-Inv:10833394-MILLERMATIC 350P 200/230; MIG 907300-PO:197 [10031 WestAir Gases & Equipment Inc | | 10833394 | 5,360 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,360.03 |
| 100030 | WestAir Gases & Equip-Invoice:Inv:10742275-SIEOPUND WELDING TABLE-PO:1471 [100030] WestAir Gases & Equipment Inc | 197 | | 9,452 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,451.98 |
| 103317 | 2.5kW Thermofisher Chiller for Park Lock test fixture. Standard range (+5 to +40 [103317] | Thermo Fisher Scientific (Ashville) LLC | 6088 | SVO83349284 | 7,800 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 866.67 | 7,800.00 |
| 100023 | BRL Test, Inc-Inv:124113-B-WIT 100 Wideband Injection Transformer-PO:1467 [100023] | BRL Test Inc | | | 5,989 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,989.00 |
| 100416 | Bruel & Kjaer-Inv:3111748-ACCELEROMETER CALIBRATOR, SOUND CALIBRATOR-PO:2282 [10 Bruel & Kjaer North America | | 3111748 | 4,914 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,913.73 |
| 101678 | CSM Products, Inc.-INV:2620110601-PO:4425-ART101301 THMM 16 pro, SCL Type T [101678 CSM Products Inc | 4425 | 2620110901 | 34,357 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 34,356.65 |
| 100966 | CSM Products-Inv:2620072001-CSM-ART0200666 THMM 16 T-Type-PO:00003694 [100966] | CSM Products Inc | 3694 | 2620072001 | 3,351 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,350.94 |
| 100897 | DVB 0621-04 JUNE P-CARD [103697] | Silicon Valley Bank | | DVB 0621-04.JUNE P-CARD | 6,114 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,528.43 | 6,113.63 |
| 100975 | Delta 25KW Fast Charger-DVB 0620-04 August P-Card [100975] | Silicon Valley Bank | | DVB 0620-04.August P-Card | 13,957 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 13,957.03 |
| 100877 | ESPEC North America-Inv:4119047-Temp Humidity Panelized Drive In Chamber-PO:2047 [100 ESPEC North America Inc | 2047 | 4119047 | 62,806 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 62,806.25 |
| 100663 | ESPEC North America-Inv:4121710-EWPL2787-30NW walk-in test chamber-PO:1552 [100663] ESPEC North America Inc | 1552 | 4121710 | 97,043 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 97,042.51 |
| 100708 | ESPEC North America-Inv:4122088-EWPL2787-30NW walk-in test chamber-PO:1552 [100708] ESPEC North America Inc | 1552 | 4122088 | 161,738 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 161,737.52 |
| 101576 | FTI Flow Technology, Inc-INV:102121.1-1-PO:4431-MICROLINK SMART PICKOFF [101676] | FTI Flow Technology Inc | 4431 | 102121.1-1 | 10,459 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 10,459.43 |
| 100484 | FTI Flow Technology-Inv:198489-Microlink Cable Assembly 19-100753-103-PO:130 [100484] | FTI Flow Technology Inc | 130 | 198489 | 406 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 405.61 |
| 100485 | FTI Flow Technology-Inv:198489-Microlink Cable Assembly 19-100753-103-PO:130 [100485] | FTI Flow Technology Inc | 130 | 198489 | 406 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 405.61 |
| 100486 | FTI Flow Technology-Inv:198489-Microlink Smart Pickoff ULN-C-1-M4-1-PO:130 [100486] | FTI Flow Technology Inc | 130 | 198489 | 4,582 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,581.87 |
| 100484 | FTI Flow Technology-Inv:198489-TURBINE FLOWMETER FT-12HB8VBLEB-0-PO:130 [100483] | FTI Flow Technology Inc | 130 | 198489 | 2,066 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 2,065.60 |
| 100482 | FTI Flow Technology-Inv:198489-TURBINE FLOWMETER-PO:130 [100482] | FTI Flow Technology Inc | 130 | 198489 | 2,066 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 2,065.60 |
| 100487 | FTI Flow Technology-Inv:198489-Tax for assets 100482 to 100486-PO:130 [100487] | FTI Flow Technology Inc | 130 | 198489 | 530 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 529.83 |
| 100229 | Forklift Nation-Toyota-Inv:2039175-7FGCU35BCS Serial # 71157-PO:1030 [100028] | Forklift Nation Inc | | | 15,768 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 15,767.00 |
| 100958 | HBM, Inc-Inv:411182033-KAB2107-2 Ethernet Cable-PO:3536 [100958] | HBM Inc | 3536 | 411182033 | 116 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 116.04 |
| 100035 | HBM-Inv:41167809-Inc-1-EHLS-8-2 [100035] | HBM Inc | | | 5,860 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,860.12 |
| 100957 | HBM-Inv:411182045-MX1615B-R 16-Channel Bridge Amplifier-PO:3536 [100957] | HBM Inc | 3536 | 411182045 | 10,801 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 10,800.82 |
| 100036 | HBM-Inv:495001291-Various Components-PO:1622 [100036] | HBM Inc | | | 37,513 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 37,512.63 |
| 100037 | HBM-Inv:495001293-Various Components-PO:1656 [100037] | HBM Inc | | | 21,277 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 21,276.70 |
| 100586 | HBM-Sensors [100556] | HBM Inc | | | 3,597 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,596.77 |
| 100581 | Hitech Sensor Developments-Inv:45980-Hi TEC Sensor Development -Sensor-PO:275 [100581 Hitech Sensor Developments | 275 | 45980 | 19,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 19,500.00 |
| 100558 | Honle UV America-Inv:18-1190B-EP-1- x M410 x Mitronic SFL 4000W-PO:2048 [100558] | Honle UV America Inc | | 18-1190B | 93,718 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 93,717.50 |
| 100297 | Honle UV America-Inv:18-1196a-EP-10 x M410 x Mitronic SFL 4000W-PO:2048 [100297] | Honle UV America Inc | | 18-1196a | 93,718 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 93,717.50 |
| 100620 | INational Instruments-Inv:3340427-779781-01 NI 9219 4 Ch-Ch Isolated-PO:1183 [100620] | National Instruments Corporation | 1183 | 3340427 | 1,325 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,324.75 |
| 100914 | IPETRONIK-Inv:42019000193-IPE-LOG2-PACK-RIPELOG2 basic package-PO:2692 [100914] | IPETRONIK Inc | 2692 | 42019000193 | 42,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 42,000.00 |
| 100866 | LAS0819-01-TOOLPAN.COM [100866] | Silicon Valley Bank | | LAS0819-01 AUGUST P-CARD | 5,122 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,121.53 |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

Amended Schedule A/B - Exhibit G

88,316,728 MACHINERY AND EQUIPMENT
13,575 VEHICLES

124,526,582 | 88,330,303

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100974 | Level 3 Charger-DVB 0820-04 August P-Card [100974] | Silicon Valley Bank | | DVB 0820-04 August P-Card | 10,001 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 10,000.89 |
| 100960 | Michigan Scientific Corporation-Inv:51792-Round three axis load cell-PO:3585 [100960] | Michigan Scientific Corporation | 3585 | 51792 | 11,140 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 11,140.00 |
| 100632 | National Instruments-Inv:3340427-143557-0RS USB to VGA Adapter-PO:1183 [100632] | National Instruments Corporation | 1183 | 3340427 | 48 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 47.90 |
| 100626 | National Instruments-Inv:3340427-196720-01 NI 9972 Backshell for 6-pos-PO:1183 [100626] | National Instruments Corporation | 1183 | 3340427 | 38 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 38.10 |
| 100633 | National Instruments-Inv:3340427-3340427-143558-0RS USB to DVI-PO:1183 [100633] | National Instruments Corporation | 1183 | 3340427 | 48 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 47.90 |
| 100619 | National Instruments-Inv:3340427-779351-01 NI 9401 8-Channel, 100 ns-PO:1183 [100619] | National Instruments Corporation | 1183 | 3340427 | 352 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 351.60 |
| 100634 | National Instruments-Inv:3340427-779473-01 NI 9901 Desktop Mounting-PO:1183 [100634] | National Instruments Corporation | 1183 | 3340427 | 63 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 63.13 |
| 100618 | National Instruments-Inv:3340427-779516-01 NI 9203 Screw Term-PO:1183 [100618] | National Instruments Corporation | 1183 | 3340427 | 654 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 654.31 |
| 100621 | National Instruments-Inv:3340427-779787-01 NI 9403 with DSUB-PO:1183 [100621] | National Instruments Corporation | 1183 | 3340427 | 482 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 482.22 |
| 100625 | National Instruments-Inv:3340427-781093-01 NI PS-15 Power Supply, 24 VDC-PO:1183 [100625] | National Instruments Corporation | 1183 | 3340427 | 270 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 269.96 |
| 100627 | National Instruments-Inv:3340427-781503-01 NI 9923 Front-mount terminal-PO:1183 [100627] | National Instruments Corporation | 1183 | 3340427 | 165 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 165.46 |
| 100622 | National Instruments-Inv:3340427-781510-01 NI-9214 C Series Input Module-PO:1183 [100622] | National Instruments Corporation | 1183 | 3340427 | 3,616 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 3,616.11 |
| 100628 | National Instruments-Inv:3340427-781922-01 NI 9924 Front-mount terminal-PO:1183 [100628] | National Instruments Corporation | 1183 | 3340427 | 125 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 125.18 |
| 100629 | National Instruments-Inv:3340427-782715-01 NI 9927, Strain Relief-PO:1183 [100629] | National Instruments Corporation | 1183 | 3340427 | 37 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 37.01 |
| 100630 | National Instruments-Inv:3340427-783699-02 TRC-8542, NI-XNET CAN HS-PO:1183 [100630] | National Instruments Corporation | 1183 | 3340427 | 447 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 447.39 |
| 100620 | National Instruments-Inv:3340427-783703-01 NI-9860, 2-Port-PO:1183 [100620] | National Instruments Corporation | 1183 | 3340427 | 657 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 657.47 |
| 100616 | National Instruments-Inv:3340427-785080-01 NI 9940 Backshell-PO:1183 [100616] | National Instruments Corporation | 1183 | 3340427 | 41 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 41.36 |
| 100624 | National Instruments-Inv:3340427-785184-01 NI 9205 Spring Terminal-PO:1183 [100624] | National Instruments Corporation | 1183 | 3340427 | 979 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 978.59 |
| 100617 | National Instruments-Inv:3340427-785619-01 cRIO-9048, 1.3 GHz Dual-Core-PO:1183 [100617] | National Instruments Corporation | 1183 | 3340427 | 6,987 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 6,987.30 |
| 100631 | National Instruments-Inv:3340427-Inv:3340427-783702-02 TRC-8546, -PO:1183 [100631] | National Instruments Corporation | 1183 | 3340427 | 447 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 447.39 |
| 100615 | National Instruments-Inv:3340427-SRV-CR5965263 NI CRIO Configuration-PO:1183 [100615] | National Instruments Corporation | 1183 | 3340427 | 1,226 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 1,225.78 |
| 100809 | Neapco Components-Inv:NEMA0002155-Halfshaft PN 3048866-8x-PO:2246 [100809] | Neapco Components LLC | 2246 | NEMA0002155 | 33,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 33,500.00 |
| 100332 | Neteera-Inv:01/000008-NES 1.5 SYSTEM, ENGINEERING SUPPORT, TRAVEL-PO:1532 [100332] | Neteera | | 01/000008 | 55,950 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 55,950.00 |
| 100919 | PMC Engineering-Inv:PF-1233 & PF-1238-Sun-hood external vehicle mounting-PO:1270 [100919] | PMC Engineering LLC | 1270 | PF-1233 FINAL | 11,220 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 11,220.00 |
| 100941 | Robert Bosch-Inv:7067178449-Robert Bosch, LLC-Spider box-PO:1528 [100941] | Robert Bosch LLC | 1528 | 7067178449 | 10,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 10,000.00 |
| 100954 | Robert Bosch-Inv:7067214200-Spider box-ECU-PO:1528 [100954] | Robert Bosch LLC | 1528 | 7067214200 | 1,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,500.00 |
| 100887 | Rock Tool & Machine-Inv:63360-System Build-PO:00000368 [100887] | Rock Tool & Machine | 368 | 63360 | 35,900 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 35,900.00 |
| 101942 | SVB-Inv:DVB 1220-04 DEC P-CARD-Pressure transducers for aero testing. [101942] | Silicon Valley Bank | | DVB 1220-04 DEC P-CARD | 12,820 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 12,820.11 |
| 100319 | SVB-PETER_5730_0219-Lab Equipment for thermal benchmarking vehicle [100319] | Silicon Valley Bank | | PETER_5730_0219 | 7,362 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 7,361.91 |
| 101008 | Saratech Inc.-V1Q64A HP- 3D700 Detailing Agent SL-Inv:0029059-001-PO:00004454 [101008] | Saratech Inc | 4454 | 0029059-001 | 19,210 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 19,209.93 |
| 100698 | Sivax North America, Inc. PO 4824 [100698] | Sivax North America Inc | 4824 | SNA-07-0099 | 10,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,500.01 | 10,000.00 |
| 100747 | Teledyne Lecroy-Inv:S01_10228119-"CAN and CAN FD Trigger and Decode-PO:1093 [100747] | Teledyne Lecroy Inc | 1093 | S01_10228119 | 431 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 430.69 |
| 100746 | Teledyne Lecroy-Inv:S01_10228119-"CAN and LIN Trigger and Decode Package-PO:1093 [100746] | Teledyne Lecroy Inc | 1093 | S01_10228119 | 431 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 430.69 |
| 100749 | Teledyne Lecroy-Inv:S01_10228119-1kV, 25 MHz High Voltage-PO:1093 [100749] | Teledyne Lecroy Inc | 1093 | S01_10228119 | 1,335 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,335.15 |
| 100748 | Teledyne Lecroy-Inv:S01_10228119-Mixed Signal probe-PO:1093 [100748] | Teledyne Lecroy Inc | 1093 | S01_10228119 | 1,142 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,141.66 |
| 100745 | Teledyne Lecroy-Inv:S01_10228119-WAVESURFER 3024Z-PO:1093 [100745] | Teledyne Lecroy Inc | 1093 | S01_10228119 | 4,769 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 4,768.52 |
| 100744 | Tesla-PETER_5730_0219-Purchased with Credit Card [100744] | Silicon Valley Bank | | PETER_5730_0219 | 2,500 | - | MACHINERY AND EQUIPMENT | Justin, TX | | | 2,500.00 |
| 100934 | TestEquity LLC [100934] | TestEquity LLC | 2109 | 182900-00 | 5,968 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,968.94 |
| 103322 | Wheel Force Transducers [103322] | Kistler Instrument Corporation | 6649 | 91188918 | 283,331 | - | MACHINERY AND EQUIPMENT | Ohio | | 39,351.61 | 283,331.26 |
| 101007 | dSPACE, Inc.-Digital I/O Board96 channels-Inv:PR04123-PO:00004236 [101007] | dSPACE Inc | 4236 | PR04123 | 7,311 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 7,311.25 |
| 103768 | FRT Trolley Receiver - for Frontal crash validation - Will be assembled and sent [103768] | Bart Manufacturing Inc | 7627 | 14964 | 54,479 | - | MACHINERY AND EQUIPMENT | OKC | | 12,106.45 | 54,479.07 |
| 100479 | Mando Corporation-Inv:CKSD1901025-EQUIPMENT RKAV-PO:1590 [100479] | Mando Corporation | | CXSD1901025 | 45,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 45,000.00 |
| 100480 | Mando Corporation-Inv:CKSD1901093-EQUIPMENT SFA / EQUIPMENT RACKS-PO:1590 [100480] | Mando Corporation | | CXSD1901093 | 100,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 100,000.00 |
| 100033 | McMasterCarr-Inv:63830990-Extra Heavy Duty Table Mobile [100033] | McMaster-Carr Supply Company | | CXSD1901093 | 5,081 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,081.34 |
| 104098 | Redali (Yale MI) Equipment Supplier Robotic Laser Weld Cutting Cell PO 4285 [104098] | Redali Industries Inc | 4285 | M0000850 | 418,000 | 34,833 | MACHINERY AND EQUIPMENT | Supplier site | 11,611.11 | 139,333.32 | 383,166.64 |
| 103747 | 001 Heavy Duty T-Slotted Surface Plate120" x 60" x 12" with3"- A36 Ho [103747] | Norton Equipment Corp | 6701 | 1054 | 33,033 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 8,258.29 | 33,033.00 |
| 103748 | 002 Estimate Freight: Blissfield, MI to Torrance, CADedicated Truck [103748] | Norton Equipment Corp | 6701 | 1054 | 6,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,624.96 | 6,500.00 |
| 103749 | 003 Level, Anchor and Provide Flatness CertificationPrice Includes 2 Guys, Tow [103749] | Norton Equipment Corp | 6701 | 1054 | 9,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,375.00 | 9,500.00 |
| 102975 | 1.0 Hardware:404 HWTyphoon H6,404 Emulator Hardware Unit [102975] | Typhoon HIL Inc | 5668 | 485 | 9,900 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 825.00 | 9,900.00 |
| 102978 | 4075 VX1161.32B HSSL [102978] | Vector North America Inc | 5676 | 90930491 | 40,880 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 4,542.24 | 40,880.00 |
| 102973 | Part Number: 1 GH-GP4-PAR-NAM Description: Green Hills Probe V4 preconfigured to [102973] | Green Hills Software LLC | 6211 | 77470 | 76,500 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 7,795.67 | 56,100.00 |
| 103762 | ZEDeco RD leak test device [103762] | Zeltwanger Leak Testing & Automation | 8309 | 72150058 | 7,988 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,218.91 | 7,988.00 |
| 104087 | DVPR TESTING [104087] | Freudenberg NOK Sealing Technologies | 7473 | 2256239410 | 16,050 | 9,363 | MACHINERY AND EQUIPMENT | | 267.50 | 3,210.00 | 6,687.50 |
| 100815 | ART020818 L4 ADMM 8 pro AutoSCL, L0B 6p, L0B 5pn, CAN [100815] | CSM Products Inc | 10827 | 2622051801 | 24,235 | 4,037 | MACHINERY AND EQUIPMENT | | 672.92 | 8,075.04 | 20,187.54 |
| 100820 | ART020100 KT4TP, L0B 5p [100820] | CSM Products Inc | 10827 | 2622051801 | 418 | 70 | MACHINERY AND EQUIPMENT | | 11.61 | 139.32 | 348.31 |
| 100816 | ART020113 K92-001SCC, L0B 5p, L0B 5p [100816] | CSM Products Inc | 10827 | 2622051801 | 2,508 | 418 | MACHINERY AND EQUIPMENT | | 69.67 | 836.04 | 2,090.04 |
| 100818 | ART020102 K134-020SEC, L0B 6p, open [100818] | CSM Products Inc | 10827 | 2622051801 | 1,748 | 291 | MACHINERY AND EQUIPMENT | | 48.56 | 582.72 | 1,456.71 |
| 100813 | ART101130 THMM 16 pro AutSCL, Type 7, L0B 5p, CAN [100813] | CSM Products Inc | 10827 | 2622051801 | 34,799 | 5,800 | MACHINERY AND EQUIPMENT | | 966.63 | 11,599.56 | 28,998.81 |
| 100814 | ART101130 THMM 16 pro AutSCL, Type 7, L0B 5p, CAN [100814] | CSM Products Inc | 10827 | 2622051801 | 34,799 | 5,800 | MACHINERY AND EQUIPMENT | | 966.63 | 11,599.56 | 28,998.81 |
| 100821 | ART10300615 Protection CapPC, L1B (Code A) [100821] | CSM Products Inc | 10827 | 2622051801 | 1,102 | 184 | MACHINERY AND EQUIPMENT | | 30.61 | 367.32 | 918.31 |
| 100819 | ART1050102 K176-020SEC, L0B 5p, D5 9p / B, R [106819] | CSM Products Inc | 10827 | 2622051801 | 352 | 59 | MACHINERY AND EQUIPMENT | | 9.76 | 117.12 | 292.86 |
| 100617 | ART1060109 K134-010SEC, L0B 6p, open [100817] | CSM Products Inc | 10827 | 2622051801 | 3,040 | 507 | MACHINERY AND EQUIPMENT | | 84.44 | 1,013.28 | 2,533.27 |
| 103480 | Prime Wheels 190R C6121-0002 Die Cast Die [103480] | Prime Wheel | 6704 | 648087-0 | 93,906 | - | MACHINERY AND EQUIPMENT | Supplier site | | 20,868.03 | 93,906.25 |
| 107989 | Snifter Leak detector XL3000 flex [107989] | INFICON INC | 15917 | 71654697 | 32,598 | 27,165 | MACHINERY AND EQUIPMENT | | 543.30 | 5,433.00 | 5,433.00 |
| 100807 | Craneveyor-Inv:418654-TC1 Area, Base mounted 1/2 ton-PO:2112 [100807] | Craneveyor Corp | 2112 | 418654 | 2,978 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 2,978.40 |
| 100808 | Craneveyor-Inv:418656-Motor Assembly TranStation Single Girder-PO:2127 [100808] | Craneveyor Corp | 2127 | 418656 | 3,566 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 3,565.80 |
| 101013 | DVB 1020-04 Oct P-Card-Data loggers for Truck Mule and DV Show Car [101013] | Silicon Valley Bank | | DVB 1020-04 Oct P-Card | 5,533 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,533.00 |
| 100281 | Kolb-Inv:AX3000001926D-Equipment and Accessories for Clay Studio-PO:1466 [100281] | Kolb Design Technology GmbH & Co KG | | AR30000019 | 877,613 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 877,613.18 |
| 100284 | Kolb-Inv:AN3000000036-Equipment and Accessories for Clay Studio-PO:1466 [100284] | Kolb Design Technology GmbH & Co KG | | | 487,985 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 487,984.50 |
| 100794 | Kolb-Inv:AR3000000266-Conceptline rail inst. accessories and equipment-PO:2379 [100794] | Kolb Design Technology GmbH & Co KG | 2379 | AR30000266 | 236,045 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 236,045.03 |
| 100972 | Kolb-Invoice: AR30000193-Safety system-PO:3920 [100972] | Kolb Design Technology GmbH & Co KG | 3920 | AR30000193 | 21,796 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 21,795.97 |
| 100064 | Magna Power Electronics-Hardware-American Express Purchase [100064] | Magna International Inc | | | 8,318 | - | MACHINERY AND EQUIPMENT | UK | | | 8,318.32 |
| 100063 | Magna Power Electronics-Hardware-American Express Purchase [100063] | Magna International Inc | | | 8,570 | - | MACHINERY AND EQUIPMENT | UK | | | 8,570.35 |
| 103315 | Maintenance, calibration, maintenance material and travel cost. [103315] | Zeltwanger Leak Testing & Automation | 5550 | AR30000434 | 27,546 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,295.52 | 27,545.99 |
| 100016 | Wildfactory-Inv:3609-Full Scale EPS Interior-Simplified CAD wooden Buck-PO:1022 [100016] | Wildfactory | | | 23,428 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 23,427.72 |
| 100073 | X-Rite, Inc-Inv:982400-Spectralight QC Light Booth-PO:1053 [100073] | X-Rite Incorporated | | | 6,467 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,466.50 |
| 100803 | ZELTWANGER-Inv:71950025-bar,pressure decay test method, leak tester-PO:1178 [100803] | Zeltwanger Leak Testing & Automation | 2112 | 71950025 | 7,520 | - | MACHINERY AND EQUIPMENT | OKC | | | 7,520.00 |
| 107987 | Vent Leak Test Tool [107987] | Cincinnati Test Systems Inc | 15930 | 00015916-APPLIED | 8,360 | 7,245 | MACHINERY AND EQUIPMENT | Torrance, CA | 139.33 | 1,114.64 | 1,114.64 |
| 104089 | Fiber Laser FC 3kw PO 11610 [104089] | Laguna Tools Inc | 11610 | 283649 | 184,799 | 25,667 | MACHINERY AND EQUIPMENT | Torrance, CA | 5,133.31 | 61,599.72 | 159,132.60 |
| 103757 | 130B40 - Low-profile, surface pressure microphones [103757] | PCB Piezotronics Inc | 8021 | 1035313 | 5,859 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,464.70 | 5,858.72 |
| 103886 | CSM Products, M&E, (Auburn Hills, MI),stator temp validation instru., PO9643 [103886] | CSM Products Inc | 9643 | 2621122301 | 76,688 | 0 | MACHINERY AND EQUIPMENT | Torrance, CA | 2,130.22 | 25,562.64 | 76,687.94 |
| 103619 | CWCGTCM Temperature Slip Ring instrumentation assembly rent-to-own - 3rd month [103619] | Michigan Scientific Corporation | 8016 | 52689 | 5,819 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,293.07 | 5,818.75 |
| 103620 | CWCGTCM Temperature Slip Ring instrumentation assembly rent-to-own - 4th month [103620] | Michigan Scientific Corporation | 8016 | 52689 | 5,819 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 1,293.07 | 5,818.75 |
| 103742 | Leak Tester for Air testing the skateboard frame after battery pack install [103742] | Zeltwanger Leak Testing & Automation | 7482 | 72150054 | 15,099 | - | MACHINERY AND EQUIPMENT | OKC | | 3,774.71 | 15,099.00 |
| 104106 | TMU-16 Temperature measuring module 16 channels: Module, TMU-16,16CH-K Type, RJ4 [104 | D&V Electronics Ltd | 7219 | 18640 | 23,180 | 1,932 | MACHINERY AND EQUIPMENT | Torrance, CA | 643.89 | 7,726.68 | 21,248.34 |

Share folder reference: 1.10.3
Form Reference:     Form 206A/B                                                    **88,316,728** MACHINERY AND EQUIPMENT
               Schedule A/B Part 8                                                **13,575** VEHICLES

|  |  |  | **124,526,582** | **88,330,303** |  |  |  |  |
|---|---|---|---|---|---|---|---|---|

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103756 | Test 356A45 Triaxial ICP Accel 100 mV/g, 50 g [103756] | PCB Piezotronics Inc | 7285 | 1030667 | 6,835 | - | MACHINERY AND EQUIPMENT | Torrance, CA | 1,329.07 | | 6,835.17 |
| 103755 | Test: 378B02 1/2" prepolarized free-field microphone, 50 mV/Pa [103755] | PCB Piezotronics Inc | 7285 | 1030667 | 10,451 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | 2,032.09 | 10,450.69 |
| 100290 | 250102-NON STOCK [100290] | unknown | | | 12,382 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 12,382.49 |
| 103976 | 3D printed LVD HVAC Ducts [103976] | Dinsmore & Associates Inc | 10114 | 33099 | 9,844 | - | MACHINERY AND EQUIPMENT | Ohio | 273.45 | 3,281.35 | 9,844.05 |
| 100289 | 99-X6-ZDS3PRC [100289] | unknown | | | 27,506 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 27,506.40 |
| 100039 | Dynapack International-Inv:2621a-DAQS Dynapack series 5000-PO:1189 [100039] | Dynapack International LLC | | | 55,763 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 55,763.44 |
| 100279 | GoEngineer, Inc.-Creaform HandySCAN 700 upgrade-Computer Hardware-LP-1218-26 [10027 | GoEngineer LLC | | | 61,345 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 61,345.00 |
| 100050 | GoEngineer, Inc.-HandySCAN 700 Handheld self-positioning laser scanner system. [100050] | GoEngineer LLC | | | 19,578 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 19,578.33 |
| 100049 | GoEngineer, Inc.-HandySCAN 700 Handheld self-positioning laser scanner-Q181581-3 [10004 | GoEngineer LLC | | | 24,402 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 24,401.67 |
| 100280 | GoEngineer- HandySCAN 700 -LP1218-26 [100280] | GoEngineer LLC | | | 62,621 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 62,621.00 |
| 103977 | LDV 3D Printed HVAC Ducts for Prefix and Thermal Buck [103977] | Dinsmore & Associates Inc | 10126 | 33140 | 19,588 | 0 | MACHINERY AND EQUIPMENT | Torrance, CA | 544.12 | 6,529.44 | 19,588.40 |
| 100277 | Manz AG-Inv:90053890-Basis Laser Tool-PO:1967 [100277] | Manz AG | | | 184,457 | - | MACHINERY AND EQUIPMENT | Pryor, OK | | | 184,457.46 |
| 100282 | Rinehart-Inv:203418-Propulsion inverter & Connector kit-PO:2122 [100282] | Rinehart Motion Systems LLC | | | 6,850 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,850.00 |
| 100263 | Selway Machine Tool-Inv:INS4297-Machinery & Equipment-PO:2209 [100263] | Selway Machine Tool Company | | | 14,568 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 14,568.46 |
| 100261 | Tenneco-Machinery & Equip-Inv:702518316-PO:1776 [100261] | Tenneco Automotive Operating Company Inc | | | 40,250 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 40,250.00 |
| 100262 | TestEquity-Inv:2672-00-Machinery & Equipment [100262] | TestEquity LLC | | | 6,644 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,643.91 |
| 100568 | CDW Direct LLC-Inv:5MM1165-'Tripp Lite Display TV LCD Wall Monitor Mount-PO:1172 [10056 | CDW LLC | 1096 | 5MM1165 | 80 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 80.44 |
| 100650 | CDW Direct LLC-Inv:SVK5378-Samsung QB98R LED DISPLA mfr# QB98R-PO:1096 [100650] | CDW LLC | 1096 | SVK5378 | 8,509 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 8,508.74 |
| 100255 | ClipperCreek, Inc-Invoice:80411-HCS-50P NEMA 14-50EV-Charging Machine-PO:1097 [100255 | ClipperCreek Inc | | | 6,957 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,956.57 |
| 100430 | Craneveyor-Inv:50835-2-Line 1-TC1 Area, Base mounted 1/2 ton-PO:2112 [100430] | Craneveyor Corp | 2112 | 50835-2A | 10,301 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 10,301.40 |
| 100015 | Inland Empire-Inv:1824-Trailers-Enclosed Trailer-PO:1582 [100015] | Inland Empire Trailers | | | 9,285 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,285.40 |
| 100551 | LAS0419-17-P-CARD-IT Equipment [100551] | Silicon Valley Bank | | LAS0419-17 P-CARD | 10,021 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 10,021.48 |
| 100548 | LAS0419-17-P-CARD-Lab equipment for testing the thermal vehicle [100548] | Silicon Valley Bank | | LAS0419-17 P-CARD | 18,541 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 18,540.99 |
| 100549 | LAS0419-17-P-CARD-Wire & Brake tuning Equipment [100549] | Silicon Valley Bank | | LAS0419-17 P-CARD | 5,469 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,469.00 |
| 100063 | Laura Davidson Direct-Hardware-American Express purchase [100063] | Laura Davidson | | | 5,729 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,728.50 |
| 100565 | Norton Equip Corp-Inv:0596518-Level;Anchor;certify flattness-PO:00000878 [100565] | Norton Equipment Corp | 878 | 596518 | 19,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 19,000.00 |
| 100566 | Norton Equip Corp-Inv:0596518-Rigging provided by Dunkel-PO:00000878 [100566] | Norton Equipment Corp | 878 | 596518 | 1,250 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 1,250.00 |
| 100696 | Norton Equipment Corp-Inv:0596509-Level; Anchor; Certify Flatness-PO:1805 [100696] | Norton Equipment Corp | | 596509 | 19,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 19,000.00 |
| 100613 | OSI Global IT-Inv:INV-US27051-IT-PN: N4032, 2x Power Supplies-PO:1244 [100613] | OSI Hardware Inc | 1244 | INV-US27051 | 6,353 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 6,352.63 |
| 100068 | Pro-Fac-Hoist-Scissor-lift-PO:1100 [100068] | unknown | | | 5,869 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,869.24 |
| 100052 | SIGNET SYSTEMS-Inv:SSN-Ewksccty-01-EV-50KW, CCS1 Connector only-PO:1106 [100052] | Signet Systems Inc | | | 23,000 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 23,000.00 |
| 100060 | Union Electric-Inv:10003144-Work completed to provide 600 amps of temp power [100660] | Union Electric | | 10003144 | 11,755 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 11,755.00 |
| 100072 | Webasto-Inv:08082018J-AV-900 EX Power System Package-PO:1314 [100072] | Webasto Charging Systems Inc | | | 191,624 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 191,624.24 |
| 100909 | Western Allied Corporation-Inv:1519040A01-TE-W100-TE WATE-PO0000276B [100909] | Western Allied Corporation | 2768 | 1519040A01 | 75,078 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 75,078.00 |
| 100916 | Western Allied-Inv:1518058E01-Galv Sheetmetal-PO:2756 [100916] | Western Allied Corporation | 2756 | 15180580 | 5,020 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 5,020.21 |
| 100017 | Wisconsin Oven Distributors-Inv:7236-Memmert UF 1060-PO:1096 [100017] | Wisconsin Oven Distributors LLC | | | 12,776 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 12,775.50 |
| 100018 | Wisconsin Oven Distributors-Inv:7236-Memmert UF 1060-PO:1096 [100018] | Wisconsin Oven Distributors LLC | | | 18,100 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 18,099.80 |
| 100530 | CDW Direct LLC-Inv:SCF2753-LG SSL V35W-4C - 55" VIDEO WALL DISPLAY BUNDLE-PO:561 [1 | CDW LLC | 561 | SCF2753 | 9,478 | - | MACHINERY AND EQUIPMENT | Torrance, CA | | | 9,477.66 |
| 107977 | 1996 Mack Truck [107977] | Holland Industrial Group LLC | 16310 | 4323-260892-1-APPLIED | 5,605 | 4,204 | VEHICLES | OKC | 155.69 | 1,401.21 | 1,401.21 |
| 108015 | OH Chevy 2018 Box Truck [108015] | Heritage Global Partners Inc | 16595 | 62637 | 12,496 | 9,371 | VEHICLES | OKC | 347.08 | 3,123.72 | 3,123.72 |
| 103477 | 2021 Ford F350 XL 4x4 Crew Cab VIN 1FT8W3DT7MED82253 [103477] | LDB West Inc | 7623 | 6245 | 96,463 | - | VEHICLES | Torrance, CA | | 21,436.15 | 96,462.64 |
| 100032 | Trailer VIN 1Z9BU2422JB526247 [100002] | unknown | | | 8,395 | - | VEHICLES | Torrance, CA | | | 8,395.08 |
| 102968 | Skateboard Assembly Equipment - 100% of design buy-off | Valiant International Inc | 4676 | 90124783 | 3,247,528 | 3,247,528 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103482 | Valmet AutoMotive Pre Engineering Period 30% PO 6185 | Valmet Automotive | 6185 | 220029986 | 338,863 | 338,863 | MACHINERY AND EQUIPMENT | | | | - |
| 103661 | PRO T Premium 62/28/25 SN: 202407 & 202408 | Carl Zeiss Industrial Quality Solutions LLC | 6860 | 210609ED-1 FINAL | 423,140 | 423,140 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103670 | FANUC R-2000iC 210L with "A" Size R-30iB+Plus Controller and SpotTool+ Softw | Fanuc America Corporation | 4943 | A122120RSI | 117,947 | 117,947 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103671 | FANUC Arc Mate 120iD/12LRobot with "A" Size R-30iB+Plus Controller - Arc W | Fanuc America Corporation | 4943 | 7101358 | 459,046 | 459,046 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103672 | FANUC R-2000iC 210L with "A" Size R-30iB+Plus Controller and SpotTool+ Softw | Fanuc America Corporation | 4943 | A121986RSI | 83,790 | 83,790 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103673 | FANUC R-2000iC 210F with "A" Size R-30iB+Plus Controller -Material Handlin | Fanuc America Corporation | 4943 | 121987RSI | 50,280 | 50,280 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103905 | Manz Production Line 30% Down Payment | Manz AG | 8973 | 90064437 | 643,565 | 643,565 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 103906 | Manz Production Line | Manz AG | 4861 | 90070174 | 8,423,008 | 8,423,008 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 103907 | Manz Production Line for Battery Module 20% Design | Manz AG | 8973 | 90065226 | 648,996 | 648,996 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 106496 | 6130-EX011 MFGENG 1096 (part in ECN 010)Impact of adding new part | Valiant International Inc | 9216 | 90127115CANCEL | 50,561 | 50,561 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106497 | 6130-EX012 MFGENG 1154 Change Windshield Panel Brackets | Valiant International Inc | 9216 | 90127115CANCEL | 28,432 | 28,432 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107473 | IP Lift Assist | Rapid Fit NV | 14219 | RF104235 | 5,871 | 5,871 | MACHINERY AND EQUIPMENT | | | | - |
| 103392 | Fanuc R-2000iC 210F with "A" Size R-30iB+Plus Controller 120id/12L PO4943 | Fanuc America Corporation | 4943 | 7101341 | 651,300 | 651,300 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103902 | Fanuc Arc Mate 120iD | Fanuc America Corporation | 7175 | 7104998 | 44,786 | 44,786 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103949 | DJ Product Cart Mover (MN) PO 9555 | DJ Products Inc | 9555 | 80418 | 10,526 | 10,526 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103968 | ECN 6130-EX015 Change AND weld guns from pneumatic to servo | Valiant International Inc | 8922 | 90127117 | 102,575 | 102,575 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103969 | Cross Member Stand Alone Cells | Valiant International Inc | 6371 | 90127124 | 442,050 | 442,050 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 103970 | Canoo Skateboard, Baffle Apply to Mainline | Valiant International Inc | 6372 | 90127125 | 231,895 | 231,895 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104021 | Arrow (MI) Wheel Alignment Equipment PO 10822 | Expert Technologies Group Inc | 10822 | 1024--DESIGN-FINAL | 601,303 | 601,303 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104037 | 50% - Vehicle EOL Electrical Test Equipment & Engineering | Bauer Associates Inc | 8255 | 12751 FINAL | 85,950 | 85,950 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104604 | Glazing Cell #1 - Glass cell #1 (QUISS 2d VisionRT.t for existing system) | Atlas Copco IAS LLC | 10584 | 95067753 | 28,750 | 28,750 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104605 | Glazing Cell #2 - Glass cell #2 (Dispense equipment + QUISS 2d VisionRT.t for ne | Atlas Copco IAS LLC | 10584 | 95067753 | 132,750 | 132,750 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104606 | Glazing Cell #3 - Skateboard lid (Dispense equipment + QUISS 2d VisionRT.t for n | Atlas Copco IAS LLC | 10584 | 95067753 | 132,750 | 132,750 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104607 | Glazing Cell #4 - Skateboard belly pan (Dispense equipment + QUISS 2d VisionRT.t | Atlas Copco IAS LLC | 10584 | 95067753 | 132,750 | 132,750 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104608 | Glazing Cell #5 - Standard solution for cabin marriage (Dispense equipment + QUISS 2d Vi | Atlas Copco IAS LLC | 10584 | 95067753 | 132,750 | 132,750 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104609 | QUISS Vision Installation & Commissioning | Atlas Copco IAS LLC | 10584 | 95067753 | 18,000 | 18,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104610 | Standard Atlas Copco Pedestal (Cell #2, #3, & #4) | Atlas Copco IAS LLC | 10584 | 95067753 | 10,500 | 10,500 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 104611 | Standard Atlas Copco Robot Mounting (Cell #5) | Atlas Copco IAS LLC | 10584 | 95067753 | 2,130 | 2,130 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 105805 | Module Flasher - 50% Design Acceptance | Bauer Associates Inc | 9707 | 12870 | 127,988 | 127,988 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106493 | 6130-EX003 MFGENG-1026 Laser Weld Accessibility Weld in the Dash Area through wi | Valiant International Inc | 9216 | 90127115CANCEL | 8,174 | 8,174 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106494 | 6130-EX004 VI-3202 Air Deflector Bracket | Valiant International Inc | 9216 | 90127115CANCEL | 34,732 | 34,732 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106495 | 6130-EX008 MFGENG 1005 SRS Module Bracket to Mid Floor New Unit for New detail | Valiant International Inc | 9216 | 90127115CANCEL | 27,383 | 27,383 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106498 | 6130-EX013 MFGENG 647 Floor Brackets Changing Material Sealer AL to Steel + Seal | Valiant International Inc | 9216 | 90127115CANCEL | 53,525 | 53,525 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106499 | 6130-EX016 MFGENG-1223 Add 2 new Studs to right Hand D Pillar New fixture for St | Valiant International Inc | 9216 | 90127115CANCEL | 38,162 | 38,162 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106501 | ECN to SKB Line 6125-EX006 / MFGENG-1192 Relocate Welds on rear CAP / Relocate w | Valiant International Inc | 7745 | 90127127 | 4,997 | 4,997 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106525 | Skateboard Assembly Equipment Mechanical build complete | Valiant International Inc | 4676 | 90125868 | 6,495,057 | 6,495,057 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106526 | Skateboard Assembly Equipment - Gamma build complete and Equipment Buyoff at Va | Valiant International Inc | 4676 | 90127122 | 7,878,762 | 7,878,762 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106531 | Skateboard Assembly Equipment - Ship Complete to VDL Nedcar | Valiant International Inc | 4676 | 90128738 | 2,000,000 | 2,000,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106830 | Cab-in-White from kits (15 x $36,499.00) | Ultimate Hydroforming Inc | 10108 | 30177 | 27,374 | 27,374 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106831 | Install Enfant Studs on Cabin per Canoo Cad (15 x $1,350.00) | Ultimate Hydroforming Inc | 10108 | 30400 | 12,150 | 12,150 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106832 | Cab-in-White from kits (15 x $36,499.00) | Ultimate Hydroforming Inc | 10108 | 30400 | 301,117 | 301,117 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106833 | D0000-0006; Ladder Frame / Skateboard | Ultimate Hydroforming Inc | 12619 | M0000998 | 2,891,410 | 2,891,410 | MACHINERY AND EQUIPMENT | OKC | | | - |

Share folder reference:   1.10.3
Form Reference:   Form 206A/B          **88,316,728**   MACHINERY AND EQUIPMENT
           Schedule A/B Part 8          **13,575**   VEHICLES

| | | | | | 124,526,582 | 88,330,303 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106984 | D0000-0006 CapEx Spend Ladder Frame / Skateboard | Ultimate Hydroforming Inc | 12875 | M0000956 | 989,467 | 989,467 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107785 | CARFIT° eMobee System | Carl Zeiss Industrial Quality Solutions LLC | 11263 | 1050220378 | 550,500 | 550,500 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106823 | Main Framer 1 Line upgrade – add 2 RTU's on the outside of the framer with D | Ultimate Hydroforming Inc | 12880 | 29791 | 1,555,550 | 1,555,550 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106825 | Facility upgrades (power, cribs, etc) | Ultimate Hydroforming Inc | 12880 | 29791 | 218,767 | 218,767 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106826 | Plant cabin carts, in-process racks, kit carts | Ultimate Hydroforming Inc | 12880 | 30401 | 269,000 | 269,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 106847 | Shipping to facilitate critical manufacturing activities (required shipment for | Scan Global Logistics | 13224 | 21222-08130 | 8,220 | 8,220 | MACHINERY AND EQUIPMENT | | | | - |
| 106848 | Shipping to facilitate critical manufacturing activities (required shipment for | Scan Global Logistics | 13224 | 21222-09076 | 1,780 | 1,780 | MACHINERY AND EQUIPMENT | | | | - |
| 106849 | Shipping to facilitate critical manufacturing activities (required shipment for | Scan Global Logistics | 13224 | 21222-09076 | 468 | 468 | MACHINERY AND EQUIPMENT | | | | - |
| 106850 | Shipping to facilitate critical manufacturing activities (required shipment for | Scan Global Logistics | 13224 | 21222-0907BA | 199 | 199 | MACHINERY AND EQUIPMENT | | | | - |
| 107971 | Potting Robot-M710 | Fanuc America Corporation | 14545 | 7124330-APPLIED | 31,102 | 31,102 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107879 | Used silicone gel dispense equipment manufactured by Endisys | Elkem Silicones USA Corp | 15642 | 11101685-APPLIED | 118,671 | 118,671 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107972 | Material & Travel budget as actuals against invoice | InDepth Engineering Solutions LLC | 15578 | 288001-APPLIED | 30,740 | 30,740 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107798 | (3) Robots Via Auction2011 KUKA KR210L150-2 2000 6-Axis Robot, s/n2011 FANUC M-9 | Perfection Industrial Sales | 15745 | 22003 | 17,490 | 17,490 | MACHINERY AND EQUIPMENT | | | | - |
| 107809 | Mainline/CMM relocation through Power On from HP to OKC | NRTC Alabama Inc | 14907 | INV001621 | 1,388,994 | 1,388,994 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107887 | Rotisseries Fixture for GA chassis line 1pph | Lyseon North America Inc | 15086 | IN2300229 | 36,210 | 36,210 | MACHINERY AND EQUIPMENT | Lyseon | | | - |
| 107889 | Kuka Robot - KR 420 R3330 | Arrival Automotive USA Inc | | ARRIVAL-01/04/24 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107890 | Kuka Robot - KR 420 R3330 | Arrival Automotive USA Inc | | ARRIVAL-01/04/24 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107891 | Kuka Robot - KR 280 R3080 | Arrival Automotive USA Inc | | ARRIVAL-01/04/24 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107892 | Kuka Robot - KR 280 R3080 | Arrival Automotive USA Inc | | ARRIVAL-01/04/24 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107893 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107894 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107895 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107896 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107897 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107898 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107899 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107900 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107901 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107902 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107903 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107904 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107905 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107906 | Kuka Robot - KR280 R3080 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107907 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107908 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107909 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107910 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107911 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107912 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107913 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107914 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107915 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107916 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107917 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107918 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107919 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107920 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107921 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107922 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107923 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107924 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107925 | Kuka Robot - KR360 R2830 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107926 | Kuka Robot - KR120 R3100 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107927 | Kuka Robot - KR120 R3100 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107928 | Kuka Robot - KR120 R3100 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107929 | Kuka Robot - KR120 R3100 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107930 | Kuka Robot - KR120 R3100 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107931 | Kuka Robot - KR120 R3100 | Kuka Robotics UK Ltd | | Quote 001655S2I5S02A | 21,906 | 21,906 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107933 | Durr Adhesive System | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 12,000 | 12,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107934 | Durr Adhesive System | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 12,000 | 12,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107935 | Durr Adhesive System | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 12,000 | 12,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107936 | Durr Adhesive System | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 12,000 | 12,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107937 | Comau Distribution Cabinet - PLC Panel | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107938 | Comau Distribution Cabinet - PLC Panel | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107939 | Kuka Mounting Accessories | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107940 | Kuka Mounting Accessories | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107941 | Kuka Track Cabling | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107942 | Kuka Track Cabling | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107943 | Kuka KL4000 7th Axis Track | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 7,700 | 7,700 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107944 | Kuka Track for KR360 | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 7,700 | 7,700 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107945 | Kuka Track | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107946 | Kuka Track | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107947 | Kuka Track | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 10,000 | 10,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107948 | Kuka 7th Axis Track | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 12,950 | 12,950 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107949 | Kuka 7th Axis Track | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 12,950 | 12,950 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107950 | Kuka 7th Axis Track for KR210 | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 15,000 | 15,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107951 | Kuka K4000 7th Axis Track for 360 | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107952 | Kuka KL4000 7th Axis Track | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 22,750 | 22,750 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107953 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 17,500 | 17,500 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107954 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107955 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107956 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107957 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107958 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107959 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 124,526,582 | 88,330,303 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 88,316,728 | MACHINERY AND EQUIPMENT | | | |
| | | | | | | | 13,575 | VEHICLES | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107960 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107961 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,000 | 20,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107962 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,300 | 20,300 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107963 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 20,300 | 20,300 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107964 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 25,000 | 25,000 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107965 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 30,000 | 30,000 | MACHINERY AND EQUIPMENT | Lyseon | | | - |
| 107966 | Kuka Robot | Maynards Industries USA LLC | 16166 | Arrival121223-01 | 30,000 | 30,000 | MACHINERY AND EQUIPMENT | Lyseon | | | - |
| 107990 | General Assembly Line Integration Project | Osirius Group LLC | 16121 | CAN23-160-003 | 756,900 | 756,900 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108185 | 2020 Yale Electric Forklift | Stronghold Equipment | | 8592 | 10,440 | 10,440 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108186 | 2020 Yale Electric Forklift | Stronghold Equipment | | 8592 | 10,440 | 10,440 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108187 | 2017 Toyota LPG (Propane) Forklift | Stronghold Equipment | | 8592 | 9,570 | 9,570 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108188 | 2017 Toyota Electric Forklift | Stronghold Equipment | | 8592 | 9,280 | 9,280 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108189 | 2017 Toyota LPG (Propane) Forklift | Stronghold Equipment | | 8592 | 7,830 | 7,830 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108190 | 2018 Toyota Electric Forklift | Stronghold Equipment | | 8592 | 9,280 | 9,280 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107880 | Matrix Material CMM Room | Matrix Material Handling Inc | 15883 | 13227-4 | 355,409 | 355,409 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108040 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 17,826 | 17,826 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108041 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 17,826 | 17,826 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108042 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 17,826 | 17,826 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108043 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 17,826 | 17,826 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108044 | Durr Ecoram 2000 Pneumatic Barrel Pump | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 24,126 | 24,126 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108045 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 16,486 | 16,486 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108046 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 16,486 | 16,486 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108047 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108048 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108049 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108050 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108051 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108052 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108053 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 28,147 | 28,147 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108054 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 28,147 | 28,147 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108055 | Kuka Robot - KR360 R2830 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 20,507 | 20,507 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108056 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 20,507 | 20,507 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108057 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 12,197 | 12,197 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108058 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 12,197 | 12,197 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108059 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108060 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108061 | Kuka Robot - KR360 R2830 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 21,445 | 21,445 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108062 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 21,445 | 21,445 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108063 | Durr Ecoram 2000 Pneumatic Barrel Pump | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 16,352 | 16,352 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108064 | Kuka Robot - KR360 R2830 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 20,239 | 20,239 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108065 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 20,239 | 20,239 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108066 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 14,610 | 14,610 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108067 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 14,610 | 14,610 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108068 | Kuka Robot - KR210 R2700-2 | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108069 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100000/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108070 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108071 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108072 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108073 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108074 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108075 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108076 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108077 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108078 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 13,135 | 13,135 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108079 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 13,135 | 13,135 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108080 | Kuka KL4000 Linear Rail | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 13,135 | 13,135 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108081 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108082 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108083 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108084 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108085 | Kuka KL4000 Linear Rail | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108086 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108087 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108088 | Kuka KL4000 Linear Rail | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 11,706 | 11,706 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108089 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108090 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100008/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108091 | Kuka Robot - KR210 R2700-2 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 18,229 | 18,229 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108092 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 18,229 | 18,229 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108093 | Kuka Robot - KR360 R2830 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 32,168 | 32,168 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108094 | Kuka Robot - KR360 R2830 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,084 | 16,084 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108095 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,084 | 16,084 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108096 | Kuka Robot - KR360 R2830 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,218 | 16,218 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108097 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,218 | 16,218 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108098 | Kuka Robot - KR360 R2830 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,084 | 16,084 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108099 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,084 | 16,084 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108100 | Kuka Robot - KR210 R2700-2 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108101 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108102 | Kuka Robot - KR210 R2700-2 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108103 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108104 | Kuka Robot - KR210 R2700-2 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 21,713 | 21,713 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108105 | Kuka Robot - KR120 R3100-2 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 21,713 | 21,713 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108106 | Kuka Robot - KR210 R2700-2 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108107 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108108 | Kuka Robot - KR120 R3100-2 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108109 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
                   Schedule A/B Part 8

| | | | | | | | 124,526,582 | 88,330,303 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 88,316,728 | MACHINERY AND EQUIPMENT | | |
| | | | | | | | | | 13,575 | VEHICLES | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108110 | Kuka Robot - KR210 R2700-2 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108111 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,857 | 10,857 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108112 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 10,053 | 10,053 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108113 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 8,310 | 8,310 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108114 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 8,310 | 8,310 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108115 | Kuka KL4000 Linear Rail | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 34,581 | 34,581 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108116 | Kuka KL4000 Linear Rail | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 34,581 | 34,581 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108118 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,465 | 12,465 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108119 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,465 | 12,465 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108120 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,733 | 12,733 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108121 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,733 | 12,733 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108122 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108123 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 13,805 | 13,805 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108124 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,486 | 16,486 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108125 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,486 | 16,486 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108126 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108127 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108128 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108129 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108130 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108131 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 12,063 | 12,063 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108132 | Kuka Robot - KR280 R3080 | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,754 | 16,754 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108133 | Kuka KR C4 Controller | Gordon Brothers International LLC | 16742 | 100007/gordon10108 | 16,754 | 16,754 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108134 | Atlas Copco PRK56-57/P16-10005LA Twin Barrel Pump with Controller | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 73,718 | 73,718 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108135 | Atlas Copco PRK56-57/P16-10005LA Twin Barrel Pump with Controller | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 73,718 | 73,718 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108136 | Atlas Copco PRK56-57/P16-10005LA Twin Barrel Pump with Controller | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 68,357 | 68,357 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108137 | Atlas Copco PRK56-57/P16-10005LA Twin Barrel Pump with Controller | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 68,357 | 68,357 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108138 | Finkbeiner FHB3500-DC01 Two Post Vehicle Lift | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 9,516 | 9,516 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108139 | Finkbeiner FHB3500-DC01 Two Post Vehicle Lift | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 10,321 | 10,321 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108140 | BEP Drive-on Rolling Road Brake Test and Headlight Test Machine | Gordon Brothers International LLC | 16742 | 100003/gordon10108 | 121,970 | 121,970 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108141 | Stratasys F370 3D Printer | Gordon Brothers International LLC | 16742 | 100265 | 40,147 | 40,147 | MACHINERY AND EQUIPMENT | Justin, TX | | | - |
| 108142 | Stratasys NEO800 3D Printer | Gordon Brothers International LLC | 16742 | 100265 | 133,822 | 133,822 | MACHINERY AND EQUIPMENT | Justin, TX | | | - |
| 108145 | Zund G3 2XL-3200 Digital Cutting System | Gordon Brothers International LLC | 16742 | 100265 | 190,027 | 190,027 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108146 | Master Mover AT1200 Tow Electric Tug | Gordon Brothers International LLC | 16742 | 100265 | 26,764 | 26,764 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108147 | Master Mover AT1200 Tow Electric Tug | Gordon Brothers International LLC | 16742 | 100265 | 26,764 | 26,764 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108148 | Master Mover AT1200 Tow Electric Tug | Gordon Brothers International LLC | 16742 | 100265 | 26,764 | 26,764 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108149 | Master Mover AT1200 Tow Electric Tug | Gordon Brothers International LLC | 16742 | 100265 | 26,764 | 26,764 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108150 | Atlas Copco Powerfocus 8 Virtual Station Controller | Gordon Brothers International LLC | 16742 | 100265 | 14,453 | 14,453 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108151 | Atlas Copco Powerfocus 8 Virtual Station Controller | Gordon Brothers International LLC | 16742 | 100265 | 14,453 | 14,453 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108152 | Atlas Copco Powerfocus 8 Virtual Station Controller | Gordon Brothers International LLC | 16742 | 100265 | 14,453 | 14,453 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108157 | ABB Electric Vehicle Charging Station | Gordon Brothers International LLC | 16742 | 100030 | 13,917 | 13,917 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108158 | Tritium Electric Vehicle Charging Station | Gordon Brothers International LLC | 16742 | 100030 | 16,326 | 16,326 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107753 | FANUC R-2000iC 210F with "A" Size R-30iB+Plus Controller | Fanuc America Corporation | 6910 | 7116400 | 171,150 | 171,150 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 107805 | 30% Down Payment - Battery Module Adhesive dispenser | Scheugenpflug Inc | 11078 | PO-11078-DEPOSITFINAL | 60,300 | 60,300 | MACHINERY AND EQUIPMENT | Torrance, CA | | | - |
| 107843 | Safety Flip Posts for Roll Test Machine | Burke E Porter Machinery CO | 12475 | 86972 | 35,488 | 35,488 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108017 | Torque Controllers | Atlas Copco Tools and Assembly Systems Inc | 10446 | 4102523002R | 22,008 | 22,008 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108161 | Quincy QGV-50 Rotary Screw Air Compressor | Integra Asset Solutions LLC | | 5007-270025-1 | 12,818 | 12,818 | MACHINERY AND EQUIPMENT | Justin, TX | | | - |
| 108191 | Level 3 Charger DC Wallbox | Delta Electronics Americas Ltd | 14923 | 9103128785 | 7,943 | 7,943 | MACHINERY AND EQUIPMENT | OKC | | | - |
| 108192 | Level 3 Charger DC Wallbox | Delta Electronics Americas Ltd | 14923 | 9103128785 | 7,943 | 7,943 | MACHINERY AND EQUIPMENT | OKC | | | - |
| NOT in Asset Register | Manz AG Inv:90061574 | Manz AG | 4861 | 90061574 | 3,986,019 | 3,986,019 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| NOT in Asset Register | Manz USA, Inc.-Inv:3813-PO:3807-80004958 "Quote 04242020-L3 | Manz USA Inc | 3807 | | 2,240 | 2,240 | MACHINERY AND EQUIPMENT | Pryor, OK | | | - |
| 107776 | GRG Automated Door and Fender Assembly Line + Hemming | Global Retool Group | | 15235 | 4,450,000 | 4,450,000 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | GRG Automated Door and Fender Assembly Line + Hemming (P 15235 / Inv # 230266, 230281, and 240091) | Global Retool Group | | 15235 | 6,258,231 | 6,258,231 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Main Line Carts (10) | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 123,200 | 123,200 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Test Line Carts (5) | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 18,900 | 18,900 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Off Line Semi-Auto Station - Differential Ring Gear Press & Rundown, TRB press, I-Shaft TRB Press | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 230,760 | 230,760 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Ring Gear / Diff Assy Modifications | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 237,980 | 237,980 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Off Line Semi-Auto Station - Rotor, Differential & I-Shaft Gauge | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 275,370 | 275,370 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Off Line Semi-Auto Station - Motor, Gearbox, Endbell Housing Gauge | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 266,640 | 266,640 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Off Line Semi-Auto Station - Motor / Gearbox Housing Diff & I-Shaft Shim Select & Cup Press / Bushing Press | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 458,940 | 458,940 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Off Line Semi-Auto Station - Gearbox Housing Bump / Park Pawl Pin and Seal Press, Gearbox Housing Park Lock SA, Actuator & Magnetic Plug Install | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 367,080 | 367,080 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Off Line Semi-Auto Station - Endbell Housing SA & Seal Press | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 464,660 | 464,660 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Off-line Semi-Auto Station - Stator Resistance & Hi-Pot Test | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 323,730 | 323,730 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Manual Station - Stator Install, Inverter Install, Magnetic Plug, Oil Cooler & RTD Connector install | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 243,090 | 243,090 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Semi-Auto Station - Load Motor Housing & Stator, Gearbox Housing to Sta. #700.1 | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 61,400 | 61,400 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Semi-Auto Station - Unload Cart to WIP Fixtures, Endbell Housing & Rotor Marriage | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 206,530 | 206,530 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Auto Robotic RTV station - Clean surface and apply RTV to Endbell flange surface | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 472,530 | 472,530 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Auto Robot Station - Motor Housing, Endbell / Rotor Assy marriage station. | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 195,790 | 195,790 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Manual Station - Endbell assy torque, I-Shaft & Diff Install, Gearbox assy torque | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 261,560 | 261,560 | MACHINERY AND EQUIPMENT | MI | | | - |
| NOT in Asset Register | Manual Station - Mount Assy, Harness Install, Coolant Hose install | Dana Inc. | | 4500151162  Proposed Settlement Agreement as a part of pending litigation | 219,610 | 219,610 | MACHINERY AND EQUIPMENT | MI | | | - |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

|  |  |  |  |  | 124,526,582 | 88,330,303 |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 88,316,728 | MACHINERY AND EQUIPMENT |  |  |  |  |
|  |  |  |  |  |  | 13,575 | VEHICLES |  |  |  |  |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Manual Station - TTT Check, Stub Shaft Install, Leak Test, Install Vent Plug | Dana Inc. | 4500151162 | Proposed Settlement Agreement as a part of pending litigation | 152,030 | 152,030 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Manual Station - Oil Fill, Engrave Serial Number, Weigh Unit | Dana Inc. | 4500151162 | Proposed Settlement Agreement as a part of pending litigation | 261,630 | 261,630 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Option - Op #1000.1 Semi-Auto Station - Laser Engrave 2D | Dana Inc. | 4500151162 | Proposed Settlement Agreement as a part of pending litigation | 121,980 | 121,980 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Manual Station - Final Inspection, Prep for Shipping & Pack-out | Dana Inc. | 4500151162 | Proposed Settlement Agreement as a part of pending litigation | 66,280 | 66,280 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Grease Application equipment for stub shaftfor stub shaft | Dana Inc. | 4500184746 | Proposed Settlement Agreement as a part of pending litigation | 68,070 | 68,070 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | PART# 5069-OBV85, ALLEN-BRADLEY I/O Modu | Dana Inc. | 4500184295 | Proposed Settlement Agreement as a part of pending litigation | 152,710 | 152,710 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Shipping PN AH-5069OBV85 | Dana Inc. | 4500184295 | Proposed Settlement Agreement as a part of pending litigation | 500 | 500 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | PART# 5069-L320ERMS2 , ALLEN-BRADLEY Com | Dana Inc. | 4500184295 | Proposed Settlement Agreement as a part of pending litigation | 51,698 | 51,698 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Shipping PN AH-5069L320ERMS2 | Dana Inc. | 4500184295 | Proposed Settlement Agreement as a part of pending litigation | 150 | 150 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | End of Line Functional and NVH Tester | Dana Inc. | 4500150940 | Proposed Settlement Agreement as a part of pending litigation | 1,878,338 | 1,878,338 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Rotor Shaft (GEAR - HELICAL - INPUT, FORGING) | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 13,000 | 13,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Differential Gear - Forging (GEAR - HELICAL - OUTPUT, FORGING) | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 18,000 | 18,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Stage 1 Wheel (GEAR - HELICAL - RING, FORGING) | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 18,000 | 18,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Intermediate Shaft (GEAR - HELICAL - INPUT, FORGING) | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 18,000 | 18,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Inspection Equipment - Steel Spectrometer (Gear Forging Equipment) | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 55,000 | 55,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Inspection Equipment - Optical comparative (Gear Forging Equipment) | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 80,000 | 80,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Inspection Equipment - Gauges (Gear Forging Equipment) | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 42,000 | 42,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Supplier Gauges | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 17,000 | 17,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | In-house Tooling | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | N/A | N/A | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | In-house Gauges | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 13,500 | 13,500 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Diff Case Forging and Rough Machining | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 35,000 | 35,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Side Gear Tooling | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 10,500 | 10,500 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Pinion Mate Tooling | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 10,500 | 10,500 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Thrustwasher - Side Gear Tooling | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 3,500 | 3,500 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Thrustwasher - Pinion Mate Tooling | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 3,500 | 3,500 | MACHINERY AND EQUIPMENT | MI |  |  |  |
| NOT in Asset Register | Differential Shaft Tooling | Dana Inc. |  | Proposed Settlement Agreement as a part of pending litigation | 7,000 | 7,000 | MACHINERY AND EQUIPMENT | MI |  |  |  |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOOL-2844 LVTS Cushion Pan / For Supplier PN 11SS1-T2000 / Canoo PN IH1199- | | | | | | | | | | | |
| 102987 0001 | | Tachi-S Engineering USA Inc | 6572 | 0019308-IN | 134,712.00 | 134,712.00 | TOOLING | Germany | | | | |
| 102988 | TOOL-2351 C4214-0001 Progressive stamping die | Dasung Co.Ltd | 6135 | DS-TOOL-23020701-2 | 26,600.00 | 26,600.00 | TOOLING | Korea | | | | |
| 102990 | TOOL-1879 Upper Bracket Stamping Die J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000800 | 12,900.00 | 12,900.00 | TOOLING | Supplier site | | | | |
| 102991 | TOOL-1880 Lower Bracket Stamping Die J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000800 | 12,460.00 | 12,460.00 | TOOLING | Supplier site | | | | |
| 102993 | TOOL-1881 Channel Trim Die LH & RH (if Needed) J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000800 | 8,120.00 | 8,120.00 | TOOLING | Supplier site | | | | |
| | | | | | | | | | | | | |
| 102994 | TOOL-1883 LH/RH Channel Check Fixture (Attribute) J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000800 | 3,540.00 | 3,540.00 | TOOLING | Supplier site | | | | |
| 102995 | TOOL-3134 DLO Molding - Roll Tools / Canoo PN J8210-0002, J8220-0002 | D&N Bending Corp | 6641 | 64 | 10,470.00 | 10,470.00 | TOOLING | Supplier site | | | | |
| | | | | | | | | | | | | |
| 102996 | TOOL-3135 DLO Molding - Co-extrusion Tools / Canoo PN J8210-0002, J8220-0002 | D&N Bending Corp | 6641 | 64 | 4,168.50 | 4,168.50 | TOOLING | Supplier site | | | | |
| 102997 | TOOL-3136 DLO Molding - Bend Tools / Canoo PN J8210-0002, J8220-0002 | D&N Bending Corp | 6641 | 64 | 51,000.00 | 51,000.00 | TOOLING | Supplier site | | | | |
| | | | | | | | | | | | | |
| 102998 | TOOL-3137 DLO Molding - EDP Tools / Trim / Canoo PN J8210-0002, J8220-0002 | D&N Bending Corp | 6641 | 64 | 34,980.00 | 34,980.00 | TOOLING | Supplier site | | | | |
| 102999 | TOOL-3138 DLO Molding - Check Aid / Canoo PN J8210-0002, J8220-0002 | D&N Bending Corp | 6641 | 64 | 9,570.00 | 9,570.00 | TOOLING | Supplier site | | | | |
| 103000 | TOOL-3139 DLO Molding - Pierce tools / Canoo PN J8210-0002, J8220-0002 | D&N Bending Corp | 6641 | 64 | 5,640.00 | 5,640.00 | TOOLING | Supplier site | | | | |
| 103001 | TOOL-3140 DLO Molding - CNC Tools / Canoo PN J8210-0002, J8220-0002 | D&N Bending Corp | 6641 | 64 | 4,320.00 | 4,320.00 | TOOLING | Supplier site | | | | |
| 103003 | TOOL-2163 Form/Bend Tool T2222-0002 | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 7,000.00 | 7,000.00 | TOOLING | Korea | | | | |
| 103004 | TOOL-2164 V-Bend Tool T2222-0002 | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 4,200.00 | 4,200.00 | TOOLING | Korea | | | | |
| 103005 | TOOL-2165 Pie Tool T2222-0002 | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 4,200.00 | 4,200.00 | TOOLING | Korea | | | | |
| 103006 | TOOL-2166 C/F Tool T2222-0002 | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 2,800.00 | 2,800.00 | TOOLING | Korea | | | | |
| 103008 | TOOL-2168 Form/Bend Tool T2212-0002 | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 5,600.00 | 5,600.00 | TOOLING | Korea | | | | |
| 103009 | TOOL-2169 V-Bend Tool T2212-0002 | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 4,200.00 | 4,200.00 | TOOLING | Korea | | | | |
| 103010 | TOOL-2170 Pie Tool T2212-0002 | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 4,130.00 | 4,130.00 | TOOLING | Korea | | | | |
| 103011 | TOOL-2171 C/F Tool T2212-0002 | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 2,100.00 | 2,100.00 | TOOLING | Korea | | | | |
| 103030 | TOOL-2333 C4211-0002 Progressive stamping die | Dasung Co.Ltd | 6135 | DS-TOOL-23020701 | 10,500.00 | 10,500.00 | TOOLING | Korea | | | | |
| 103031 | TOOL-2334 C4211-0002 Check Fixture Gage | Dasung Co.Ltd | 6135 | DS-TOOL-23020701 | 1,320.00 | 1,320.00 | TOOLING | Korea | | | | |
| 103037 | TOOL-1864 Roll Package J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000800 | 18,260.00 | 18,260.00 | TOOLING | Supplier site | | | | |
| 103038 | TOOL-1865 Pre-Notch Die LH & RH J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000800 | 17,600.00 | 17,600.00 | TOOLING | Supplier site | | | | |
| 103039 | TOOL-1867 Cut-Off Die LH & RH J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000800 | 16,600.00 | 16,600.00 | TOOLING | Supplier site | | | | |
| 103040 | TOOL-1875 LH & RH Assembly Check Fixture J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000800 | 5,800.00 | 5,800.00 | TOOLING | Supplier site | | | | |
| 103041 | TOOL-1876 E-Coat Racks J1161-0002 / J1261- 0002 | Redall Industries Inc | 4153 | M0000800 | 2,000.00 | 2,000.00 | TOOLING | Supplier site | | | | |
| 103042 | TOOL-1877 Pre-Notch Die LH & RH J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000800 | 15,960.00 | 15,960.00 | TOOLING | Supplier site | | | | |
| 103043 | TOOL-1878 Cut-Off Die LH & RH J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000800 | 16,600.00 | 16,600.00 | TOOLING | Supplier site | | | | |
| | | | | | | | | | | | | |
| 103044 | TOOL-1884 LH & RH Assembly Check Fixture (Attribute) J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000800 | 5,360.00 | 5,360.00 | TOOLING | Supplier site | | | | |
| 103046 | TOOL-2528 Tool - Rail | Inteva Products LLC | 6360 | THQ0004060 | 66,300.00 | 66,300.00 | TOOLING | Czech Republic | | | | |
| 103047 | TOOL-2527 Tool - New Pin cursor (Front) | Inteva Products LLC | 6360 | THQ0004060 | 53,040.00 | 53,040.00 | TOOLING | Czech Republic | | | | |
| 103048 | TOOL-2529 Tool - Additional roll tooling due to door changes (RR) | Inteva Products LLC | 6360 | THQ0004060 | 38,415.00 | 38,415.00 | TOOLING | Czech Republic | | | | |
| 103053 | TOOL-2532 Tool - Motor Installation & EOL test/packing FRT&RR | Inteva Products LLC | 6360 | THQ0004060 | 26,325.00 | 26,325.00 | TOOLING | Czech Republic | | | | |
| 103054 | TOOL-2531 Tool - Carrier Pulley/drum-cables & close soop assy FRT&RR | Inteva Products LLC | 6360 | THQ0004060 | 12,740.00 | 12,740.00 | TOOLING | Czech Republic | | | | |
| 103056 | TOOL-2534 Tool - Assy Tools 1 station | Inteva Products LLC | 6360 | THQ0004060 | 20,800.00 | 20,800.00 | TOOLING | Czech Republic | | | | |
| 103058 | TOOL-2530 Tool - Carrier/Pulley S/A and Cursor Front and Rear | Inteva Products LLC | 6360 | THQ0004083 | 29,770.00 | 29,770.00 | TOOLING | Czech Republic | | | | |
| 103060 | TOOL-2800 Checking Fixture - Backlite glass | Starglass | 6414 | 8100035033 | 6,845.05 | 6,845.05 | TOOLING | China | | | | |
| 103062 | TOOL-1077 Tooling Progressive+Manual Transfer,D2281-0001 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 11,911.78 | 11,911.78 | TOOLING | China | | | | |
| 103063 | TOOL-1076 Tooling Progressive+Manual Transfer,D2231-0001 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 11,911.78 | 11,911.78 | TOOLING | China | | | | |
| 103065 | TOOL-1070 Tooling Blank+Auto Transfer,D2131-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 10,061.47 | 10,061.47 | TOOLING | China | | | | |
| 103066 | TOOL-1069 Tooling Blank+Auto Transfer,D2113-0003 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 9,504.43 | 9,504.43 | TOOLING | China | | | | |
| 103067 | TOOL-1068 Tooling Blank+Auto Transfer,D2112-0003 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 9,408.59 | 9,408.59 | TOOLING | China | | | | |
| 103068 | TOOL-1074 Tooling Progressive,D2416-0001 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 8,414.30 | 8,414.30 | TOOLING | China | | | | |
| 103069 | TOOL-1071 Tooling Blank+Auto Transfer,D2631-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 7,533.82 | 7,533.82 | TOOLING | China | | | | |
| 103070 | TOOL-1072 Tooling Blank+Auto Transfer,D2613-0003 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 7,102.56 | 7,102.56 | TOOLING | China | | | | |
| 103071 | TOOL-1073 Tooling Blank+Auto Transfer,D2612-0003 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 7,042.67 | 7,042.67 | TOOLING | China | | | | |
| 103082 | TOOL-2533 Tool - Gage / check fixtures - including certification | Inteva Products LLC | 6360 | THQ0004060 | 2,600.00 | 2,600.00 | TOOLING | Czech Republic | | | | |
| 103088 | TOOL-2799 Gravity Too - Backlite glass | Starglass | 6414 | 8100035033 | 905.43 | 905.43 | TOOLING | Spain | | | | |
| 103089 | TOOL-1075 Tooling Blank+Auto Transfer,D2467-0001 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 1,244.65 | 1,244.65 | TOOLING | China | | | | |
| 103092 | TOOL-2535 Tool - Checking Fixtures | Inteva Products LLC | 6497 | THQ0004066 | 16,575.00 | 16,575.00 | TOOLING | Czech Republic | | | | |
| 103093 | TOOL-1557 LS - TOOL V2800-0001 (X9) | Ningbo Xusheng Group Co LTD | 11581 | CANOO20230316-2 | 105,102.60 | 105,102.60 | TOOLING | China | | | | |
| 103099 | G1104-0002REINF. DASH LWR FR Tooling and Fixtures | Toledo Tool & Die Co Inc | 4041 | MA0001775 | 24,686.41 | 24,686.41 | TOOLING | China | | | | |
| 103100 | G2804-0002C PLR INN LWR LH Tooling and Fixture | Toledo Tool & Die Co Inc | 4041 | MA0001775 | 20,572.01 | 20,572.01 | TOOLING | China | | | | |
| 103104 | Phase 1 Tooling and Check Fixture,D5202-0003 | Telos Global LLC | 4970 | 176 | 21,315.00 | 21,315.00 | TOOLING | Tennessee | | | | |
| 103107 | Tooling Blank+Auto Transfer D6303-2002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 7,656.32 | 7,656.32 | TOOLING | China | | | | |
| 103112 | TOOL-2485 AR Bracket Assy' Tooling / Final Assembly / Welding Jig | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 25,540.20 | 25,540.20 | TOOLING | Tennessee | | | | |
| 103113 | TOOL-2486 AR Bracket Assy' Tooling / Bracket Armrest - 1 Out Prog | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 39,723.90 | 39,723.90 | TOOLING | Tennessee | | | | |
| 103114 | TOOL-2487 AR Bracket Assy' Tooling / Weld Stud Assembly Fixture / | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 5,648.10 | 5,648.10 | TOOLING | Tennessee | | | | |
| 103115 | TOOL-2488 AR Bracket Assy' Tooling / Pivot Sub Assembly - Assembl | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 4,443.30 | 4,443.30 | TOOLING | Tennessee | | | | |
| 103116 | TOOL-2489 AR Bracket Assy' Tooling / Patch Bracket - 2 Out Progre | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 11,625.90 | 11,625.90 | TOOLING | Tennessee | | | | |
| 103118 | TOOL-2491 Fr Seat fastener Tooling / Step Bolt - Cold Head / For | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 4,800.00 | 4,800.00 | TOOLING | Tennessee | | | | |
| 103119 | TOOL-2492 Fr Seat fastener Tooling / Lock Nut - Cold Head / For S | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 1,350.00 | 1,350.00 | TOOLING | Tennessee | | | | |
| 103120 | TOOL-2493 HR Guide Tooling / Head Rest Guide 2×2 Cavity Injection | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 46,506.00 | 46,506.00 | TOOLING | Tennessee | | | | |
| 103121 | TOOL-2494 HR Guide Tooling / Guide Lock 4 Cavity Injection Mold / | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 16,212.00 | 16,212.00 | TOOLING | Tennessee | | | | |
| 103122 | TOOL-2495 Fr Seat fastener Tooling / Stud AR/Pivot - Cold Head / | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 1,650.00 | 1,650.00 | TOOLING | Tennessee | | | | |
| 103123 | TOOL-2496 Fr Seat fastener Tooling / Pin Stopper - Cold Head / Fo | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 1,800.00 | 1,800.00 | TOOLING | Tennessee | | | | |
| 103124 | TOOL-2497 Frame, FS Cushion Tooling / Link Bracket Assembly E-Coa | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 3,850.00 | 3,850.00 | TOOLING | Tennessee | | | | |
| 103125 | TOOL-2498 Frame, FS Cushion Tooling / Link Bracket Progressive Di | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 27,954.00 | 27,954.00 | TOOLING | Tennessee | | | | |
| 103128 | TOOL-2501 Frame, FS Cushion Tooling / Bracket Resistance Weld Fix | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 11,400.00 | 11,400.00 | TOOLING | Tennessee | | | | |
| 103129 | TOOL-2502 Frame, FS Cushion Tooling / Bracket Final Assembly Gaug | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 7,200.00 | 7,200.00 | TOOLING | Tennessee | | | | |

| | |
|---|---|
| Share folder reference: | 1.10.3 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part B |

| | | 205,682,339 | Tooling | In Progress - CIP |
|---|---|---|---|---|

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103130 | TOOL-2503 Frame, FS Cushion Tooling / Link Bracket Assembly E-Coa | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 3,850.00 | 3,850.00 | TOOLING | Tennessee | | | | |
| 103133 | TOOL-2506 Frame, FS Cushion Tooling / Bracket Resistance Weld Fix | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 11,400.00 | 11,400.00 | TOOLING | Tennessee | | | | |
| 103134 | TOOL-2507 Frame, FS Cushion Tooling / Bracket Final Assembly Gaug | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 6,780.00 | 6,780.00 | TOOLING | Tennessee | | | | |
| 103135 | TOOL-2508 Frame, FS Cushion Tooling / Link Bracket Assembly E-Coa | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 3,850.00 | 3,850.00 | TOOLING | Tennessee | | | | |
| 103136 | TOOL-2509 Frame, FS Cushion Tooling / Link Bracket Progressive Di | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 22,590.00 | 22,590.00 | TOOLING | Tennessee | | | | |
| 103139 | TOOL-2512 Frame, FS Cushion Tooling / Bracket Resistance Weld Fix | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 11,700.00 | 11,700.00 | TOOLING | Tennessee | | | | |
| 103140 | TOOL-2513 Frame, FS Cushion Tooling / Bracket Final Assembly Gaug | Tachi-S Engineering USA Inc | 6260 | 0019105-IN | 6,780.00 | 6,780.00 | TOOLING | Tennessee | | | | |
| 103141 | TOOL-3271 Tooling - Shield Bracket - Progressive Die - 1 Out / Su | HSL SRL | 7551 | 785/1 | 151,038.50 | 151,038.50 | TOOLING | Kentucky | | | | |
| 103163 | SKB COMPLEX AHSS Check FixturesSee Part Level Detail & Estimated Payment Schedul | Fuzhou Fushiang Motor Industrial CoLtd | 4674 | FSMT202301001 | 28,517.02 | 28,517.02 | TOOLING | China | | | | |
| 103164 | SKB SMALL HSLA TOOLS See Part Level Detail & Estimated Payment Schedule Referenc | Fuzhou Fushiang Motor Industrial CoLtd | 4674 | FSMT202301001 | 26,430.14 | 26,430.14 | TOOLING | China | | | | |
| 103165 | SKB SMALL HSLA Check Fixtures See Part Level Detail & Estimated Payment Schedule | Fuzhou Fushiang Motor Industrial CoLtd | 4674 | FSMT202301001 | 1,799.90 | 1,799.90 | TOOLING | China | | | | |
| 103166 | SKB COMPLEX AHSS TOOLING See Part Level Detail & Estimated Payment Schedule Refe | Fuzhou Fushiang Motor Industrial CoLtd | 4674 | FSMT202105001 | 229,886.68 | 229,886.68 | TOOLING | China | | | | |
| 103167 | TOOL-2763 Injection Mold G1195-0002( LH) / G1145-0002 (RH) | L&L Products Inc | 6502 | 87410 | 77,313.00 | 77,313.00 | TOOLING | Supplier site | | | | |
| 103176 | Tool-2179 KNOB HOLDER Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 13,140.00 | 13,140.00 | TOOLING | Korea | | | | |
| 103177 | TOOL-2182 RR WIPER KNOB Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 12,810.00 | 12,810.00 | TOOLING | Korea | | | | |
| 103178 | TOOL-2184 RR WIPER CONTACT Press W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 8,680.00 | 8,680.00 | TOOLING | Korea | | | | |
| 103179 | TOOL-2187 RR WIPER STATOR Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 14,840.00 | 14,840.00 | TOOLING | Korea | | | | |
| 103180 | TOOL-2189 MIDDLE KNOB Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 10,710.00 | 10,710.00 | TOOLING | Korea | | | | |
| 103181 | TOOL-2191 DECO RING Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 7,630.00 | 7,630.00 | TOOLING | Korea | | | | |
| 103182 | TOOL-2194 RUBBER CONTACT Rubber W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 9,810.00 | 9,810.00 | TOOLING | Korea | | | | |
| 103183 | TOOL-2196 FRT WIPER STATOR Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 14,840.00 | 14,840.00 | TOOLING | Korea | | | | |
| 103184 | TOOL-2198 PUSH BUTTON Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 7,630.00 | 7,630.00 | TOOLING | Korea | | | | |
| 103185 | TOOL-2199 FRT WIPER KNOB Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 12,810.00 | 12,810.00 | TOOLING | Korea | | | | |
| 103186 | TOOL-2200 FRT WIPER CONTACT Press W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 8,680.00 | 8,680.00 | TOOLING | Korea | | | | |
| 103187 | TOOL-2201 LEVER UPPER Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 32,400.00 | 32,400.00 | TOOLING | Korea | | | | |
| 103188 | TOOL-2202 LEVER COVER Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 29,700.00 | 29,700.00 | TOOLING | Korea | | | | |
| 103189 | TOOL-2203 DETENT PIECE Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 6,580.00 | 6,580.00 | TOOLING | Korea | | | | |
| 103190 | TOOL-2204 BRACKET Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 24,390.00 | 24,390.00 | TOOLING | Korea | | | | |
| 103191 | TOOL-2205 HOLDER ARM Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 14,840.00 | 14,840.00 | TOOLING | Korea | | | | |
| 103192 | TOOL-2179 KNOB HOLDER Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 7,300.00 | 7,300.00 | TOOLING | Korea | | | | |
| 103193 | TOOL-2194 RUBBER CONTACT Rubber W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 5,450.00 | 5,450.00 | TOOLING | Korea | | | | |
| 103194 | TOOL-2208 PNRD KNOB Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 12,810.00 | 12,810.00 | TOOLING | Korea | | | | |
| 103195 | TOOL-2201 LEVER UPPER Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 18,000.00 | 18,000.00 | TOOLING | Korea | | | | |
| 103196 | TOOL-2202 LEVER COVER Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 16,500.00 | 16,500.00 | TOOLING | Korea | | | | |
| 103197 | TOOL-2204 BRACKET Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 13,550.00 | 13,550.00 | TOOLING | Korea | | | | |
| 103198 | TOOL-2212 BODY Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 30,660.00 | 30,660.00 | TOOLING | Korea | | | | |
| 103199 | TOOL-2213 TURN DETENT PLATE Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 7,630.00 | 7,630.00 | TOOLING | Korea | | | | |
| 103200 | TOOL-2214 GEAR SELECTOR DETENT PLATE Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 7,630.00 | 7,630.00 | TOOLING | Korea | | | | |
| 103201 | TOOL-2215 CASE LOWER Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 12,810.00 | 12,810.00 | TOOLING | Korea | | | | |
| 103202 | TOOL-2216 MAGNET HOLDER Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 10,220.00 | 10,220.00 | TOOLING | Korea | | | | |
| 103203 | TOOL-2217 PROTECTOR Injection Mold W6110-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 13,020.00 | 13,020.00 | TOOLING | Korea | | | | |
| 103204 | TOOL-2218 STATOR Injection Mold W6140-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 21,370.00 | 21,370.00 | TOOLING | Korea | | | | |
| 103205 | TOOL-2219 SUB STATOR Injection Mold W6140-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 23,100.00 | 23,100.00 | TOOLING | Korea | | | | |
| 103206 | TOOL-2220 SLEEVE Injection Mold W6140-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 19,720.00 | 19,720.00 | TOOLING | Korea | | | | |
| 103207 | TOOL-2221 RUBBER TUBE Injection Mold W6140-0002 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 11,970.00 | 11,970.00 | TOOLING | Korea | | | | |
| 103208 | TOOL-2223 ICT Fixture | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 10,629.72 | 10,629.72 | TOOLING | Korea | | | | |
| 103209 | TOOL-2224 Writing Fixture | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 10,693.35 | 10,693.35 | TOOLING | Korea | | | | |
| 103210 | TOOL-2226 FPCB CK' M/C | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 17,629.72 | 17,629.72 | TOOLING | Korea | | | | |
| 103211 | TOOL-2227 CONTACT CK' M/C(Height) | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 16,983.35 | 16,983.35 | TOOLING | Korea | | | | |
| 103212 | TOOL-2229 Grease Applicator Type 1 | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 10,311.54 | 10,311.54 | TOOLING | Korea | | | | |
| 103213 | TOOL-2231 Assembly Press | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 12,666.09 | 12,666.09 | TOOLING | Korea | | | | |
| 103214 | TOOL-2232 Electric Driver Set(with Assembly Fixture)(Sliding Type) | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 10,884.27 | 10,884.27 | TOOLING | Korea | | | | |
| 103215 | TOOL-2233 Electric Driver Set(with Assembly Fixture) | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 10,629.72 | 10,629.72 | TOOLING | Korea | | | | |
| 103216 | TOOL-2234 LEVER CPT Inspector | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 43,720.63 | 43,720.63 | TOOLING | Korea | | | | |
| 103217 | TOOL-2235 Grease Quantitative Applicator(Block/Rotation/Pump) | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 19,538.82 | 19,538.82 | TOOLING | Korea | | | | |
| 103218 | TOOL-2236 Grease Quantitative Applicator(Touch/Pump) | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 10,629.72 | 10,629.72 | TOOLING | Korea | | | | |
| 103219 | TOOL-2238 Function Test | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 39,902.45 | 39,902.45 | TOOLING | Korea | | | | |
| 103220 | TOOL-2239 Final Inspection Tester | Mobase Electronics Co Ltd | 6266 | MO21-0601-CA01 | 16,993.35 | 16,993.35 | TOOLING | Korea | | | | |
| 103235 | CUSH FRM ASSY, LH Tooling / FLARE PROCESS / Assembly Fixture / For Supplier PN 1 | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 19,643.00 | 19,643.00 | TOOLING | Mexico | | | | |
| 103236 | Tooling / Injection / FR Bkt / For Supplier PN 152Q4-T2000 / Canoo PN H1000-000 | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 24,750.00 | 24,750.00 | TOOLING | Japan | | | | |
| 103237 | Tooling / Plastic Injection Mold - 1 Cavity / For Supplier PN 153C1-T2000 / Cano | Tachi-S Engineering USA Inc | 6000 | 0019102-IN | 13,455.00 | 13,455.00 | TOOLING | Mexico | | | | |
| 103238 | Tachi Engineering Tooling-Seating PO 6193 | Tachi-S Engineering USA Inc | 6193 | 0019103-IN | 636,254.10 | 636,254.10 | TOOLING | Tennessee | | | | |
| 104214 | Production Tooling-REINF, A PLR INNER, RH/LH. Canoo PN G2108-0002/G2608-0002 Pro | Metrican Stamping LLC | 10641 | D000071955 | 120,000.00 | 120,000.00 | TOOLING | Tennessee | | | | |
| 104215 | Production Tooling-STANCHION, BRKT, LH/RH. Canoo PN G1183-0002/G1133-0002 Produc | Metrican Stamping LLC | 10641 | D000071955 | 144,000.00 | 144,000.00 | TOOLING | Tennessee | | | | |
| 104216 | Production Tooling-BHD, HEADER, RR UPR LH/RH. Canoo PN G5372-0002/G5322-0002 Pro | Metrican Stamping LLC | 10641 | D000071955 | 120,000.00 | 120,000.00 | TOOLING | Tennessee | | | | |
| 104217 | Production Tooling-D RING CORNER PLATE, LH/RH. Canoo PN G1377-0002/G1327-0002 Pr | Metrican Stamping LLC | 10641 | D000071955 | 100,000.00 | 100,000.00 | TOOLING | Tennessee | | | | |

**Canoo Technologies Inc.**
Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

Amended Schedule A/B - Exhibit G.1

205,682,339 Tooling    In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104218 | Production Tooling-REINF, A PLR INNER, RH/LH. Canoo PN G2108-0002/G2608-0002 Che | Metrican Stamping LLC | 10641 | D000071955 | 8,000.00 | 8,000.00 | TOOLING | Tennessee | | | | |
| 104219 | Production Tooling-BHD, HEADER, RR UPR LH/RH. Canoo PN G5372-0002/G5322-0002 Che | Metrican Stamping LLC | 10641 | D000071955 | 9,000.00 | 9,000.00 | TOOLING | Tennessee | | | | |
| 104220 | Production Tooling-D RING CORNER PLATE, LH/RH. Canoo PN G1377-0002/G1327-0002 Ch | Metrican Stamping LLC | 10641 | D000071955 | 9,500.00 | 9,500.00 | TOOLING | Tennessee | | | | |
| 104221 | Production Tooling-BRKT LEG, STEERING, BULLHORN. Canoo PN G1118-0002 Check Fixtu | Metrican Stamping LLC | 10641 | D000071955 | 3,500.00 | 3,500.00 | TOOLING | Tennessee | | | | |
| 107455 | Tooling / COVER SUB OUT FR SEAT L -1+1, 2 out injection mold. Family tooled, | Tachi-S Engineering USA Inc | 13156 | 0019983-IN | 79,200.00 | 79,200.00 | TOOLING | Supplier site | | | | |
| 107456 | Tooling / Tether Wire - Bending Tool For supplier PN 149M6-T2020 / Canoo PN H213 | Tachi-S Engineering USA Inc | 12970 | 0019889-IN | 1,100.00 | 1,100.00 | TOOLING | Supplier site | | | | |
| 107457 | Street View Window Install Jig | A V Gauge & Fixture Inc | 14329 | 39352-IN | 11,424.00 | 11,424.00 | TOOLING | Supplier site | | | | |
| 107458 | Tooling / CNC Fixture / Fixture / Model Board / # Cavities: 1 PN N8227-001 | Allied Plastics LLC | 13030 | 127908 | 7,150.00 | 7,150.00 | TOOLING | Supplier site | | | | |
| 107459 | Tooling / Aluminum Mold / Mold / Cast Aluminum / # Cavities: 2 / Canoo PN 3663 | Allied Plastics LLC | 13030 | 127877 | 10,500.00 | 10,500.00 | TOOLING | Supplier site | | | | |
| 107463 | Tow hook CNC Machine Fixture | Quality Steel Products Inc | 13855 | 11165 | 9,500.00 | 9,500.00 | TOOLING | Supplier site | | | | |
| 107476 | Tooling / Assy ejector to connector base / Fixture / For Supplier PN 2558101, 2 | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 16,900.00 | 16,900.00 | TOOLING | Mexico | | | | |
| 107477 | Tooling / Assy latch to connector base / Fixture / For Supplier PN 2558101, 2558 | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 16,900.00 | 16,900.00 | TOOLING | Mexico | | | | |
| 107492 | Tooling / Final inspection / For Supplier PN / Canoo PN R2100-0002 R2200-0002 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 13,512.00 | 13,512.00 | TOOLING | Mexico | | | | |
| 107494 | Tooling / final inspection + packaging associate / For Supplier PN / Canoo PN R | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 35,099.70 | 35,099.70 | TOOLING | Mexico | | | | |
| 107495 | Tooling / Final inspection robot / For Supplier PN / Canoo PN R2100-0002 R2200- | Joyson Safety Systems Acquisition LLC | 10988 | 492406 | 63,699.30 | 63,699.30 | TOOLING | Mexico | | | | |
| 107496 | Tooling / Fitting guage LH+RH / For Supplier PN R2100-0002 R2200-000 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 46,800.00 | 46,800.00 | TOOLING | Mexico | | | | |
| 107497 | Tooling / Fold + attached 2 brackets + tape 4x - Fixture / For Supplier PN / Ca | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 5,200.00 | 5,200.00 | TOOLING | Mexico | | | | |
| 107510 | Tooling / LAT Fixture / For Supplier PN / Canoo PN R2100-0002 R2200-0002 | Joyson Safety Systems Acquisition LLC | 10988 | 467776 | 28,188.00 | 28,188.00 | TOOLING | Mexico | | | | |
| 107511 | Tool: Handle structure - Injection Tool | Plastivaloire (PVL) | 12821 | 90712922 | 5,154.16 | 5,154.16 | TOOLING | Supplier site | | | | |
| 102986 | TOOL-3272 Tooling - Wire - 2 Out Swage Fixture 177A6 187S7-T2000 H2930-0001 | Tachi-S Engineering USA Inc | 6677 | 0019122-IN | 5,550.00 | 5,550.00 | TOOLING | Kentucky | | | | |
| 103240 | Progressive Tooling G2352-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 30,280.80 | 30,280.80 | TOOLING | China | | | | |
| 103242 | UACJ Final Part Gage D1140-0001 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0014270 | 3,705.90 | 3,705.90 | TOOLING | Supplier site | | | | |
| 103243 | Mobase Electronic Masking Jig #4 / Canoo PN W6110-0002 | Mobase Electronics Co Ltd | 6745 | MO21-0603-CA01 | 3,500.00 | 3,500.00 | TOOLING | South Korea | | | | |
| 103244 | D&N Bending Production Check Aid D2421-2002 | D&N Bending Corp | 6743 | 107 | 1,475.50 | 1,475.50 | TOOLING | Supplier site | | | | |
| 103245 | Shanghai Brake line- PO 6114 | Shanghai Dogood trade partnership | 6114 | 20211110-CANOO-05 | 3,822.28 | 3,822.28 | TOOLING | China | | | | |
| 103246 | C3420-0001 BRAKE LINES ASM, EXTERIOR Hard & Flex Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 19,935.20 | 19,935.20 | TOOLING | China | | | | |
| 103250 | Tool - Checking Fixture LH - Rear Door Fixed | Starglass | 6732 | 8100035222 | 37.08 | 37.08 | TOOLING | Tennessee | | | | |
| 103271 | COVER FNL SUS LH G1372-0002 / G1322-0002 | Toledo Tool & Die Co Inc | 6094 | MA0001832 | 212,109.50 | 212,109.50 | TOOLING | China | | | | |
| 103273 | Progressive Tooling G3121-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001849 | 39,399.00 | 39,399.00 | TOOLING | China | | | | |
| 103274 | Toledo Tool Assy Bracket Seat Lower PO6016 | Toledo Tool & Die Co Inc | 6016 | MA0001981 | 46,685.00 | 46,685.00 | TOOLING | China | | | | |
| 103275 | Check Fixture G3105-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | 1,800.00 | 1,800.00 | TOOLING | China | | | | |
| 103276 | Check Fixture G5323-0002/G5723-0002 | Toledo Tool & Die Co Inc | 6348 | MA0001837 | 3,300.00 | 3,300.00 | TOOLING | China | | | | |
| 103277 | G1339-Z002 / G1389-Z002 ASSY BRACKET SEAT LOWER RH / LH | Toledo Tool & Die Co Inc | 6768 | MA0001922 | 5,200.00 | 5,200.00 | TOOLING | China | | | | |
| 103278 | Check Fixture G2819-0002/G2319-0001 | Toledo Tool & Die Co Inc | 5905 | MA0002222 | 3,600.00 | 3,600.00 | TOOLING | China | | | | |
| 103279 | Toledo Tool Stamping tool PO 6174 | Toledo Tool & Die Co Inc | 6174 | MA0001853 | 5,400.00 | 5,400.00 | TOOLING | China | | | | |
| 103280 | Jing-Jin Electric, Series Stator Tooling PO7124 | Jing-Jin Electric North America LLC | 7124 | CANOOPF2021062501 | 16,153.84 | 16,153.84 | TOOLING | China | | | | |
| 103282 | High Marelli HVAC tooling PO 7003 | Marelli Cabin Comfort USA Inc | 7003 | II9901145 | 727,299.00 | 727,299.00 | TOOLING | Tennessee | | | | |
| 103283 | Massiv Die-Form Tooling, Base Tooling, PO 6337 | Magna International Inc | 6337 | 72024873 | 149,318.40 | 149,318.40 | TOOLING | China | | | | |
| 103285 | Washer Bottle - Gauges / Inspection Equipment / Canoo PN J9310-0001 | Mergon Corporation | 7029 | 58736 | 4,290.00 | 4,290.00 | TOOLING | Ireland | | | | |
| 103289 | Tachi-s Dynamic Damper LH, Patch Weld Cold Head PO7109 | Tachi-S Engineering USA Inc | 7109 | 0019187-IN | 46,312.50 | 46,312.50 | TOOLING | Mexico | | | | |
| 103293 | Redali Completion ASM, Mid Crossmember door RR, Intrusion Beam, Sorb Beam PO4129 | Redall Industries Inc | 4129 | M0000806 | 601,356.00 | 601,356.00 | TOOLING | Supplier site | | | | |
| 103296 | Tooling / CORD POWER FR L - Assembly Fixture / For Supplier PN 159F0-T2000 / Ca | Tachi-S Engineering USA Inc | 7162 | 0019193-IN | 4,252.20 | 4,252.20 | TOOLING | Mexico | | | | |
| 103297 | Tooling / Pipe Front Cushion Support - Smash Die / For Supplier PN 125J9-T2000 / | Tachi-S Engineering USA Inc | 7165 | 0019194-IN | 10,425.00 | 10,425.00 | TOOLING | Supplier site | | | | |
| 103298 | Tooling / Resin Mold Type REN, one cavity. / For Supplier PN 350A0-T2000 / Canoo | Tachi-S Engineering USA Inc | 7172 | 0019196-IN | 14,100.00 | 14,100.00 | TOOLING | Mexico | | | | |
| 103299 | Thunder. New Tool C3721/C3723 PO 5551 | THUNDER MFG USA INC | 5551 | 58548 | 231,312.00 | 231,312.00 | TOOLING | Kentucky | | | | |
| 103300 | Tooling / Rear Foam Back 60% - Pattern / For Supplier PN 324A0-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 3,769.80 | 3,769.80 | TOOLING | Georgia | | | | |
| 103301 | Tooling / Back Frame CMM Fixture / For Supplier PN 316A0-T2000 / Canoo PN H4110- | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 18,135.00 | 18,135.00 | TOOLING | Supplier site | | | | |
| 103307 | CA600K2JAA Electric Compressor / Compressor / Housing - Center Housing / for Can | Hanon Systems Dalian Co Ltd | 5998 | HANOND-Canoo-T001 | 84,792.00 | 84,792.00 | TOOLING | China | | | | |
| 103334 | Production Roll Form Die G2718-0002 | D&N Bending Corp | 4127 | 472 | 51,768.00 | 51,768.00 | TOOLING | Supplier site | | | | |
| 103335 | Tachis-S GAMMA TOOLING FOR SEAT PARTS PO6634 | Tachi-S Engineering USA Inc | 6634 | 0019163-IN | 178,102.50 | 178,102.50 | TOOLING | Korea | | | | |
| 103336 | Exiesting Robot workstation retrofit and onsite assembly/test - 50% completion | Roboreps Inc | 6255 | 11773FINAL | 19,335.37 | 19,335.37 | TOOLING | Torrance, CA | | | | |
| 103337 | Tooling / Riser - Extrusion Die - Gamma and Production, for 159M1/159M2/149M2 - | Tachi-S Engineering USA Inc | 6958 | 0019161-IN | 12,450.00 | 12,450.00 | TOOLING | Korea | | | | |

|  |  |  |  |  | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP |
|---|---|---|---|---|---|---|---|---|

|  |  |  |  |  | 205,682,339 | 205,682,339 |  |  |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103338 | Tooling / Dynamic Damper Premium RH, Vulcanize rubber prototype tool / For Suppl | Tachi-S Engineering USA Inc | 7110 | 0019172-IN | 9,500.00 | 9,500.00 | TOOLING | Mexico |  |  |  |  |
| 103339 | Tachi-S Grocery Hook 4 Cavity PO7366 | Tachi-S Engineering USA Inc | 7366 | 0019464-IN | 56,250.00 | 56,250.00 | TOOLING | North Carolina |  |  |  |  |
| 103340 | Tooling / Substrate Lower Quarter Panel L, R Assy - 1+1, 2 out Injection Mold - | Tachi-S Engineering USA Inc | 7302 | 0019258-IN | 89,992.50 | 89,992.50 | TOOLING | Supplier site |  |  |  |  |
| 103341 | Tooling / Riser cover Bracket - 2 out progressive die / For Supplier PN 125A8-T2 Tooling/C/S FRM INR LH BASE- 1outprogressivedie/PN 125J1- | Tachi-S Engineering USA Inc | 7303 | 0019259-IN | 10,320.00 | 10,320.00 | TOOLING | Wisconsin |  |  |  |  |
| 103342 | T2010/CanooPNH1100-0004 | Tachi-S Engineering USA Inc | 7308 | 0019452-IN | 206,415.00 | 206,415.00 | TOOLING | Germany |  |  |  |  |
| 103343 | Tooling / PLATE SHAFT SUPPORT L - 1+1 , 2 out, progressive die, family tooled / | Tachi-S Engineering USA Inc | 7309 | 0019453-IN | 49,950.00 | 49,950.00 | TOOLING | Wisconsin |  |  |  |  |
| 103344 | Tooling / C/S FRM OTR LH BASE - 1 out progressive die / For Supplier PN 125G1-T2 | Tachi-S Engineering USA Inc | 7310 | 0019454-IN | 206,415.00 | 206,415.00 | TOOLING | Germany |  |  |  |  |
| 103345 | Tooling / E-Chain - Injection Mold / For Supplier PN 185P0-T2000 / Canoo PN H161 | Tachi-S Engineering USA Inc | 7311 | 0019455-IN | 46,800.00 | 46,800.00 | TOOLING | Rhode Island |  |  |  |  |
| 103347 | Tooling / PLATE SPLINE SUPPORT L - 1 out, progressive die / For Supplier PN 181C | Tachi-S Engineering USA Inc | 7315 | 0019458-IN | 29,160.00 | 29,160.00 | TOOLING | Wisconsin |  |  |  |  |
| 103348 | Tooling / Pad Lower Quarter Panel L - Casl Aluminum Foam Tool 1 / For Supplier P | Tachi-S Engineering USA Inc | 7317 | 0019459-IN | 13,905.00 | 13,905.00 | TOOLING | Supplier site |  |  |  |  |
| 103349 | Tooling / Cushion Pan Lower RH - Quality Assurance Fixture / For Supplier PN 27 | Tachi-S Engineering USA Inc | 7321 | 0019460-IN | 6,390.00 | 6,390.00 | TOOLING | Supplier site |  |  |  |  |
| 103350 | Tooling / Formed Carpet RH - 1+1, 2 Out, Forming Die- Family Tooled, For supplie | Tachi-S Engineering USA Inc | 7364 | 0019462-IN | 74,385.00 | 74,385.00 | TOOLING | Supplier site |  |  |  |  |
| 103351 | Tooling / Latch Strap Bezel - 4 Cavity Injection Mold For supplier PN 320L4-T200 | Tachi-S Engineering USA Inc | 7365 | 0019463-IN | 59,400.00 | 59,400.00 | TOOLING | North Carolina |  |  |  |  |
| 103352 | Tooling / COVER RECL IB INN L 1+1, 2 out, injection mold - family tooled, For s | Tachi-S Engineering USA Inc | 7367 | 0019465-IN | 103,500.00 | 103,500.00 | TOOLING | North Carolina |  |  |  |  |
| 103353 | Tooling / COVER RECL SUB IB OUT L 1+1, 2 out, injection mold - family tooled, F | Tachi-S Engineering USA Inc | 7368 | 0019466-IN | 113,850.00 | 113,850.00 | TOOLING | North Carolina |  |  |  |  |
| 103354 | Tooling / Pivot Bushing - Plastic Injection Mold - 4 Cavity For supplier PN 310 | Tachi-S Engineering USA Inc | 7369 | 0019211-IN | 14,160.00 | 14,160.00 | TOOLING | Supplier site |  |  |  |  |
| 103355 | Tooling / End of Line Testing fixture For supplier PN 186E0-T2000 / Canoo PN H18 | Tachi-S Engineering USA Inc | 7370 | 0019280-IN | 20,187.60 | 20,187.60 | TOOLING | China |  |  |  |  |
| 103356 | Tooling/Main Slide Bracket LH, RH, 1+1, 2 out extrusion die - family tooled, F | Tachi-S Engineering USA Inc | 7371 | 0019212-IN | 3,510.00 | 3,510.00 | TOOLING | Korea |  |  |  |  |
| 103357 | Tachi-S Harness Brkt PO 7374 | Tachi-S Engineering USA Inc | 7374 | 0019214-IN | 24,900.00 | 24,900.00 | TOOLING | Wisconsin |  |  |  |  |
| 103358 | Tachi-S RR Cush FR Pipe Foam/Chk PO 7376 | Tachi-S Engineering USA Inc | 7376 | 0019216-IN | 3,390.00 | 3,390.00 | TOOLING | Supplier site |  |  |  |  |
| 103359 | Tooling / Actuator Lever, 2 Cavity injection Mold For supplier PN 225A3-T2000 / | Tachi-S Engineering USA Inc | 7379 | 0019218-IN | 12,090.00 | 12,090.00 | TOOLING | Supplier site |  |  |  |  |
| 103360 | Tooling / Belt Guide Cover - Plastic Injection Mold - 4 Cavity For supplier PN | Tachi-S Engineering USA Inc | 7380 | 0019219-IN | 12,975.00 | 12,975.00 | TOOLING | Supplier site |  |  |  |  |
| 103361 | Tachi-S Slide Lock Lever PO 7443 | Tachi-S Engineering USA Inc | 7443 | 0019477-IN | 35,280.00 | 35,280.00 | TOOLING | Wisconsin |  |  |  |  |
| 103374 | Illinois Tool Works Tools 3321-3331 PO 6881 | Illinois Tool Works Inc | 6881 | 617170 | 37,500.00 | 37,500.00 | TOOLING | Illinois |  |  |  |  |
| 103375 | FR DR Belowbelt - CONTROL FIXTURES / Canoo PN J7811-0002, J7821-0002 | Standard Profil US LLC | 6658 | INV-1283 | 7,104.00 | 7,104.00 | TOOLING | Spain |  |  |  |  |
| 103376 | Standard Profit- Tolling PO 6668 | Standard Profil US LLC | 6668 | INV-1386 | 227,687.00 | 227,687.00 | TOOLING | Spain |  |  |  |  |
| 103379 | Joyson Tolling Fill Tube Metal | Joyson Safety Systems Acquisition LLC | 6676 | 36642 | 25,541.60 | 25,541.60 | TOOLING | China |  |  |  |  |
| 103380 | Tooling / Prototype DAB Cover Injection Mold / For Supplier PN 255B633 / Canoo P | Joyson Safety Systems Acquisition LLC | 6737 | 36643 | 51,136.80 | 51,136.80 | TOOLING | Canada |  |  |  |  |
| 103381 | Tooling / Bracket (welded) - Stamping / For Supplier PN HSAB - 2nd Row / Canoo P | Joyson Safety Systems Acquisition LLC | 7667 | 454599 | 6,641.00 | 6,641.00 | TOOLING | Illinois |  |  |  |  |
| 103382 | Kasai Tooling Injection Mold, Fixtures PO 7686 | KASAI NORTH AMERICA INC | 7686 | MN12122022006T | 45,000.00 | 45,000.00 | TOOLING | China |  |  |  |  |
| 103383 | Production Tool - Forming Die / Canoo PN's N4510-0001, N4520-0001 | KASAI NORTH AMERICA INC | 6979 | MN12122022001TA | 265,424.50 | 265,424.50 | TOOLING | Kentucky |  |  |  |  |
| 103384 | INJ MOLD DIE - A1- PLAT SUBSTRATE RH/LH (Forming Die) / Canoo PN N3210-0001 | KASAI NORTH AMERICA INC | 6980 | MN09092022001TA | 94,454.00 | 94,454.00 | TOOLING | Supplier site |  |  |  |  |
| 103385 | Production Tool - Forming Die (Inj. Mold - BASE RR QTR TR LWR RH/LH) / Canoo PN' | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 209,927.00 | 209,927.00 | TOOLING | Tennessee |  |  |  |  |
| 103386 | Production Tooling - Injection Mold / Canoo PN N3351-0001 | KASAI NORTH AMERICA INC | 7714 | 839303 | 38,308.00 | 38,308.00 | TOOLING | China |  |  |  |  |
| 103387 | Kasai Tooling, Mold Die, Assembly Die, Fixtures PO 7683 | KASAI NORTH AMERICA INC | 7683 | MN12122022005T | 44,851.50 | 44,851.50 | TOOLING | China |  |  |  |  |
| 103388 | Tandem Stamping Tooling,G5401-0002 | Magna International Inc | 6012 | 72025076 | 6,478.00 | 6,478.00 | TOOLING | China |  |  |  |  |
| 103395 | Tooling / Tox Bracket tool - Stamping / For Supplier PN HSAB - 2nd Row / Canoo P | Joyson Safety Systems Acquisition LLC | 7410 | 453093 | 38,625.00 | 38,625.00 | TOOLING | Illinois |  |  |  |  |
| 103397 | 20 x 28 Grommet L 1 CVT Proto Tool - Canoo PN W3710-0001 | Kyungshin Cable International Corporation | 7634 | KSCI-111921-04 | 3,500.00 | 3,500.00 | TOOLING | Mexico |  |  |  |  |
| 103403 | Marquardt Tooling, Injection Mold, Fixture PO 6516 | Marquardt Switches Inc | 6516 | 63144124 | 107,500.00 | 107,500.00 | TOOLING | Mexico |  |  |  |  |
| 103404 | MarQuardt Tooling, Injection Mold, Cavity Injection, Fixtures PO 6514 | Marquardt Switches Inc | 6514 | 63144125 | 35,000.00 | 35,000.00 | TOOLING | Mexico |  |  |  |  |
| 103405 | Marquardt Injection Molding Tool PO 6577 | Marquardt Switches Inc | 6577 | 63144536 | 650,000.00 | 650,000.00 | TOOLING | Mexico |  |  |  |  |
| 103406 | Extrusion Die (2) D1300-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0014744 | 58.80 | 58.80 | TOOLING | Supplier site |  |  |  |  |
| 103407 | Tachi-S Tooling 2111-2152 PO 5879 | Tachi-S Engineering USA Inc | 5879 | 0019230-IN | 94,036.60 | 94,036.60 | TOOLING | Mexico |  |  |  |  |
| 103408 | Tooling / J-HOOK UPPER RAIL IB L - 1+1, 7 station Progressive Die - Family tool | Tachi-S Engineering USA Inc | 6887 | 0019160-IN | 54,090.00 | 54,090.00 | TOOLING | Supplier site |  |  |  |  |
| 103409 | Tooling/Riser,1R, Cross brace, FR / For Supplier PN 150A6-T2000 / Canoo PN H1950 | Tachi-S Engineering USA Inc | 6815 | 0019164-IN | 158,770.80 | 158,770.80 | TOOLING | Korea |  |  |  |  |
| 103415 | Production Tool - Forming Die / Canoo PN N4610-0001 | KASAI NORTH AMERICA INC | 7573 | MN12122022004T | 67,628.50 | 67,628.50 | TOOLING | Supplier site |  |  |  |  |
| 103416 | Production Tool - Injection Mold / Canoo PN N3951-0001 | KASAI NORTH AMERICA INC | 7715 | MN12122022008T | 69,212.50 | 69,212.50 | TOOLING | Kentucky |  |  |  |  |
| 103417 | Kasai Tooling PO 7760 | KASAI NORTH AMERICA INC | 7760 | MN12122022009T | 248,034.50 | 248,034.50 | TOOLING | Kentucky |  |  |  |  |
| 103418 | Production Tool - Forming Die / Canoo PN N4312-0001, N4412-0001 | KASAI NORTH AMERICA INC | 7761 | MN12122022010T | 24,157.50 | 24,157.50 | TOOLING | Kentucky |  |  |  |  |
| 103419 | Production Tooling - AD board Attachment Jig / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 4,050.00 | 4,050.00 | TOOLING | China |  |  |  |  |
| 103420 | Jac Tooling PO 6713 | JAC Products Inc | 6713 | sid229255 | 12,738.04 | 12,738.04 | TOOLING | China |  |  |  |  |

Share folder reference:   1.10.3
Form Reference:   Form 206A/B        205,682,339   Tooling      In Progress - CIP
       Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103421 | L&L Production Tooling Rotary Die PO 7892 | L&L Products Inc | 7892 | 88183 | 9,570.00 | 9,570.00 | TOOLING | Supplier site | | | | |
| 103422 | L&L Tooling Production Tooling Rotary Die PO 7628 | L&L Products Inc | 7628 | 88179 | 11,660.00 | 11,660.00 | TOOLING | Supplier site | | | | |
| 103423 | L&L Tooling D3107-0001 PO 5020 | L&L Products Inc | 5020 | 88272 | 142,950.50 | 142,950.50 | TOOLING | Supplier site | | | | |
| 103424 | Marelli Cooling Module Tooling PO 5503 | Marelli North America Inc | 5503 | N835 | 79,904.00 | 79,904.00 | TOOLING | Mexico | | | | |
| 103425 | Marelli Radiator Tank Tooling PO 5082 | Marelli North America Inc | 5082 | N841 | 127,150.00 | 127,150.00 | TOOLING | Mexico | | | | |
| 103426 | Marelli Condenser, Radiator Tooling PO 4859 | Marelli North America Inc | 4859 | N844 | 459,538.00 | 459,538.00 | TOOLING | Mexico | | | | |
| 103427 | Marelli Cooling Fan Asm Tooling PO 6254 | Marelli North America Inc | 6254 | N847 | 261,000.00 | 261,000.00 | TOOLING | Tennessee | | | | |
| 103428 | Marelli Coolant Bottle Tooling PO 6056 | Marelli North America Inc | 6056 | N849 | 71,237.00 | 71,237.00 | TOOLING | Tennessee | | | | |
| 103429 | Pretti Production (MX) Tooling PO 7294 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7294 | 262 | 72,351.20 | 72,351.20 | TOOLING | Mexico | | | | |
| 103430 | Pretti Production Tooling Storage PO 7296 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7296 | 264 | 83,571.00 | 83,571.00 | TOOLING | Mexico | | | | |
| 103431 | Pretti Production Tooling Still Plate Lens PO 7386 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7386 | 279 | 98,570.70 | 98,570.70 | TOOLING | Mexico | | | | |
| 103432 | L&L Tooling D3107-002/D3108-0002 PO 6387 | L&L Products Inc | 6387 | 87858 | 10,863.00 | 10,863.00 | TOOLING | Supplier site | | | | |
| 103434 | Fuzhou Complex AHSS Tooling PO 4674 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4674 | FSMT202108001 | 297,458.23 | 297,458.23 | TOOLING | China | | | | |
| 103435 | Fuzhou Tooling PO 4886 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202108002 | 265,486.72 | 265,486.72 | TOOLING | China | | | | |
| 103436 | Fuzhou Tooling PO 4971 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4971 | FSMT202108003 | 201,010.97 | 201,010.97 | TOOLING | China | | | | |
| 103437 | Fuzhou Tooling PO 5091 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202108004 | 149,242.62 | 149,242.62 | TOOLING | China | | | | |
| 103438 | Fuzhou Tooling PO 5241 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202108005 | 165,690.34 | 165,690.34 | TOOLING | China | | | | |
| 103439 | Fuzhou Tooling PO 4801 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202108006 | 184,388.85 | 184,388.85 | TOOLING | China | | | | |
| 103440 | Fuzhou Tooling PO 5318 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5318 | FSMT202108007 | 39,396.40 | 39,396.40 | TOOLING | China | | | | |
| 103441 | Fuzhou Tooling PO 4905 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202108009 | 287,192.49 | 287,192.49 | TOOLING | China | | | | |
| 103442 | Metrican Tooling Progressive stamping/Fixtures PO5721 | Metrican Stamping LLC | 5721 | D000068191 | 558,800.00 | 558,800.00 | TOOLING | Tennessee | | | | |
| 103443 | Matrican Tooling Stamping, Clutch Nut, Fixtures PO 5422 | Metrican Stamping LLC | 5422 | D000068190 | 756,000.00 | 756,000.00 | TOOLING | Tennessee | | | | |
| 103444 | Pretti Production Tooling Light Housing PO 7295 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7295 | 263 | 89,285.50 | 89,285.50 | TOOLING | Mexico | | | | |
| 103445 | Tachi-S Tooling Connector Bracket PO 7466 | Tachi-S Engineering USA Inc | 7466 | 0019478-IN | 65,070.00 | 65,070.00 | TOOLING | Wisconsin | | | | |
| 103446 | Tachi-S Production Tooling Shield Bracket PO 7467 | Tachi-S Engineering USA Inc | 7467 | 0019479-IN | 53,730.00 | 53,730.00 | TOOLING | Kentucky | | | | |
| 103447 | Tachi-S Tooling Lift Level Spline PO 7491 | Tachi-S Engineering USA Inc | 7491 | 0019481-IN | 22,500.00 | 22,500.00 | TOOLING | Kentucky | | | | |
| 103448 | Tachi-S Tooling Rail Slide Lock PO 7548 | Tachi-S Engineering USA Inc | 7548 | 0019482-IN | 80,100.00 | 80,100.00 | TOOLING | Supplier site | | | | |
| 103449 | Tachi-S Tooling EPP Cushion Frame PO 7549 | Tachi-S Engineering USA Inc | 7549 | 0019483-IN | 229,792.50 | 229,792.50 | TOOLING | Illinois | | | | |
| 103450 | Tachi-S Tooling Strap Cable PO 7578 | Tachi-S Engineering USA Inc | 7578 | 0019484-IN | 10,350.00 | 10,350.00 | TOOLING | Canada | | | | |
| 103451 | Tachi-S Tooling OCS Bracket PO 7747 | Tachi-S Engineering USA Inc | 7747 | 0019487-IN | 54,450.00 | 54,450.00 | TOOLING | Supplier site | | | | |
| 103452 | Tachis-S Tooning Connector Bracket PO 7748 | Tachi-S Engineering USA Inc | 7748 | 0019488-IN | 36,180.00 | 36,180.00 | TOOLING | Wisconsin | | | | |
| 103453 | Tachi-S Tooling Cargo Light Bezel PO 7490 | Tachi-S Engineering USA Inc | 7490 | 0019480-IN | 39,780.00 | 39,780.00 | TOOLING | Supplier site | | | | |
| 103454 | Tachis-S Tooling Assy Tooling, Cushion Tooling PO 6260 | Tachi-S Engineering USA Inc | 6260 | 0019311-IN | 43,499.40 | 43,499.40 | TOOLING | Tennessee | | | | |
| 103456 | Tenneco Tooling F1 Bush Stopper Plate Gamma PO 5757 | Tenneco Automotive Operating Company Inc | 5757 | 720899232 | 4,900.00 | 4,900.00 | TOOLING | Supplier site | | | | |
| 103457 | Fiamm Tooling Horn (W4100-001) PO 5988 | Fiamm Technologies LLC | 5988 | 05202021CANOO | 10,280.00 | 10,280.00 | TOOLING | Supplier site | | | | |
| 103459 | ATS Tooling Batter Pack 25 Down Payment PO 6336 | ATS Automation Tooling Systems Inc | 6336 | 8304150 | 707,896.50 | 707,896.50 | TOOLING | Canada | | | | |
| 103478 | DisCom Tooling BKS03 PO 7021 | DISCOM-Elektronische Systeme und Komponent | 7021 | 2002670 | 3,446.00 | 3,446.00 | TOOLING | Torrance, CA | | | | |
| 103479 | Mergon Tooling Washer Bottle PO 7864 | Mergon Corporation | 7864 | 56054 | 84,980.00 | 84,980.00 | TOOLING | Ireland | | | | |
| 103481 | ProtoCad Tooling COnductive Rubber Probe PO 7078 | protoCAD Corporation | 7078 | 210601-00-6 | 8,347.50 | 8,347.50 | TOOLING | Torrance, CA | | | | |
| 103483 | Shenzhen Tooling Gamma PO 7235 | Shenzhen LT Century Prototype Co Ltd | 7235 | P-I LT210728-5 | 11,074.76 | 11,074.76 | TOOLING | China | | | | |
| 103489 | Wheeler Tooling Beta-Gamma Load Shaft | Wheeler & Co LLC | 5924 | 6765 | 11,431.92 | 11,431.92 | TOOLING | Torrance, CA | | | | |
| 103490 | AdvanTech Tooling Progressive press die P4561-0001 PO 4776 | AdvanTech International | 4776 | MPC446 | 76,537.50 | 76,537.50 | TOOLING | Supplier site | | | | |
| 103492 | Tachi-S Tooling PO 6260 | Tachi-S Engineering USA Inc | 6260 | 0019311-IN | 379,784.40 | 379,784.40 | TOOLING | Tennessee | | | | |
| 103493 | Joyson Tooling PO 7284 | Joyson Safety Systems Acquisition LLC | 7284 | 453087cancel | 21,582.90 | 21,582.90 | TOOLING | Supplier site | | | | |
| 103498 | Arcx Gamma Lift Assists PO7060 | ARCX Corporation | 7060 | 2106-10 FINAL | 579,061.79 | 579,061.79 | TOOLING | OKC | | | | |
| 103501 | Toledo Tooling (OH) Progressive Tooling PO 5448 | Toledo Tool & Die Co Inc | 5448 | MA0001951 | 1,550,758.90 | 1,550,758.90 | TOOLING | China | | | | |
| 103503 | Toledo Tooling (OH) Gusset, Cover Pnl, Builhorn PO 4041 | Toledo Tool & Die Co Inc | 4041 | MA0001983 | 1,485,708.70 | 1,485,708.70 | TOOLING | China | | | | |
| 103504 | Toledo Tooling (OH) Progressive Stamping, Fixtures PO 5898 | Toledo Tool & Die Co Inc | 5898 | MA0001980 | 769,318.70 | 769,318.70 | TOOLING | China | | | | |
| 103505 | Toledo Tooling (OH) Stamping, Fixtures PO 6174 | Toledo Tool & Die Co Inc | 6174 | MA0001984 | 1,851,420.90 | 1,851,420.90 | TOOLING | China | | | | |
| 103506 | Toldeo Tooling (OH) Procesive Tooling PO 5548 | Toledo Tool & Die Co Inc | 5905 | MA0001963 | 1,014,573.50 | 1,014,573.50 | TOOLING | China | | | | |
| 103508 | Toledo Tolling (OH) Progressive Stamping Tool PO 6348 | Toledo Tool & Die Co Inc | 6348 | MA0001982 | 53,944.00 | 53,944.00 | TOOLING | China | | | | |
| 103510 | Toledo Tooling (OH) Stamping Die PO 5752 | Toledo Tool & Die Co Inc | 5752 | MA0001966 | 24,957.20 | 24,957.20 | TOOLING | China | | | | |
| 103511 | Tachi-S Tooling (TN) PO 6193 | Tachi-S Engineering USA Inc | 6193 | 0019434-IN | 1,272,508.20 | 1,272,508.20 | TOOLING | Tennessee | | | | |
| 103512 | Tachi-S Tooling (TN) Track-Riser Fastener PO 7665 | Tachi-S Engineering USA Inc | 7665 | 0019486-IN | 122,130.00 | 122,130.00 | TOOLING | North Carolina | | | | |
| 103513 | Tachi-S Tooling (TN) Slide Bearing PO 7664 | Tachi-S Engineering USA Inc | 7664 | 0019485-IN | 17,910.00 | 17,910.00 | TOOLING | Korea | | | | |
| 103514 | Tachi-S Tooling (TN) Cover Sub Out Fr Seat PO7810 | Tachi-S Engineering USA Inc | 7810 | 0019489-IN | 262,350.00 | 262,350.00 | TOOLING | North Carolina | | | | |
| 103515 | Tachi-S Tooling (TN) PO 8066 | Tachi-S Engineering USA Inc | 8066 | 0019492-IN | 69,300.00 | 69,300.00 | TOOLING | Kentucky | | | | |
| 103516 | Tooling / Ring Check Fixture For supplier PN 31583-T2000 / Canoo PN H3811-0002 | Tachi-S Engineering USA Inc | 8040 | 0019490-IN | 4,606.20 | 4,606.20 | TOOLING | Canada | | | | |
| 103517 | Tachi-S Tooling Stamping, Injection PO 5819 | Tachi-S Engineering USA Inc | 5819 | 0019305-IN | 443,599.20 | 443,599.20 | TOOLING | Japan | | | | |
| 103518 | Tachi-S Tooling (TN) PO 6000 | Tachi-S Engineering USA Inc | 6000 | 0019433-IN | 83,916.00 | 83,916.00 | TOOLING | Mexico | | | | |
| 103519 | Tachi-S Tooling (TN) Shield Bracket, Fixture PO 6677 | Tachi-S Engineering USA Inc | 6677 | 0019438-IN | 27,660.00 | 27,660.00 | TOOLING | Kentucky | | | | |
| 103521 | Tachi-S Tooling (TN) PO 6887 | Tachi-S Engineering USA Inc | 6887 | 0019440-IN | 129,660.00 | 129,660.00 | TOOLING | Wisconsin | | | | |
| 103522 | Tachi-S Tooling (TN) Gamma and production Po 6958 | Tachi-S Engineering USA Inc | 6958 | 0019441-IN | 48,540.00 | 48,540.00 | TOOLING | Korea | | | | |
| 103523 | Tachi-S Tooling (TN) Dynamic Damper PO 7109 | Tachi-S Engineering USA Inc | 7109 | 0019442-IN | 92,625.00 | 92,625.00 | TOOLING | Mexico | | | | |
| 103524 | Tachi-S Tooling (TN) Assembly Fixtures PO 7162 | Tachi-S Engineering USA Inc | 7162 | 0019443-IN | 41,874.00 | 41,874.00 | TOOLING | Mexico | | | | |
| 103525 | Tachi-S Tooling (TN) PO 7163 | Tachi-S Engineering USA Inc | 7163 | 0019444-IN | 116,772.60 | 116,772.60 | TOOLING | Georgia | | | | |
| 103526 | Tachi-S Tooling (TN) Cushion Support, Spring Coil PO 7165 | Tachi-S Engineering USA Inc | 7165 | 0019445-IN | 35,328.60 | 35,328.60 | TOOLING | Tennessee | | | | |
| 103527 | Tachi-S Tooling (TN) Bracket Mounting PO 7171 | Tachi-S Engineering USA Inc | 7171 | 0019446-IN | 46,650.00 | 46,650.00 | TOOLING | Wisconsin | | | | |
| 103528 | Tachi-S Tooling (TN) PO 7172 | Tachi-S Engineering USA Inc | 7172 | 0019447-IN | 135,720.00 | 135,720.00 | TOOLING | Mexico | | | | |
| 103530 | Tachi-S Tooling (TN) Substrate Lower Quarter Panel PO 7302 | Tachi-S Engineering USA Inc | 7302 | 0019449-IN | 233,362.50 | 233,362.50 | TOOLING | Supplier site | | | | |
| 103531 | Tachi-S Tooling (TN) Riser cover Bracket PO 7303 | Tachi-S Engineering USA Inc | 7303 | 0019451-IN | 22,920.00 | 22,920.00 | TOOLING | Wisconsin | | | | |
| 103532 | Tachi-S Tooling (TN) Latch Lock Plate PO 7415 | Tachi-S Engineering USA Inc | 7415 | 0019476-IN | 65,250.00 | 65,250.00 | TOOLING | Wisconsin | | | | |
| 103533 | Tachi-S Tooling (TN) Striker Assembly, Power Coating PO 7314 | Tachi-S Engineering USA Inc | 7314 | 0019457-IN | 94,680.00 | 94,680.00 | TOOLING | Kentucky | | | | |
| 103534 | Tachi-S Tooling (TN) Pivot Bushing, Cushing PO 7369 | Tachi-S Engineering USA Inc | 7369 | 0019467-IN | 54,570.00 | 54,570.00 | TOOLING | Supplier site | | | | |
| 103535 | Tachi-S Tooling (TN) End of Line testing fixtures PO 7370 | Tachi-S Engineering USA Inc | 7370 | 0019468-IN | 30,281.40 | 30,281.40 | TOOLING | China | | | | |
| 103536 | Tachi-S Tooling (TN) Main Slide, Slide Inner/Outer, PO 7371 | Tachi-S Engineering USA Inc | 7371 | 0019469-IN | 38,875.80 | 38,875.80 | TOOLING | Korea | | | | |

**Canoo Technologies Inc.**

| Share folder reference: | 1.10.3 |
| Form reference: | Form 206A/B |
| | Schedule A/B Part B |

| | | | 205,682,339 | | |
| --- | --- | --- | --- | --- | --- |
| | | 205,682,339 | Tooling | In Progress - CIP | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 103537 | Tachi-S Tooling (TN) Harness Bracket PO 7374 | Tachi-S Engineering USA Inc | 7374 | 0019470-IN | 51,990.00 | 51,990.00 | TOOLING | Wisconsin | | | | |
| 103538 | Tachi-S Tooling (TN) Rear Cushion PO 7376 | Tachi-S Engineering USA Inc | 7376 | 0019472-IN | 8,763.60 | 8,763.60 | TOOLING | Supplier site | | | | |
| 103539 | Tachi-S Tooling (TN) Actuator Lever PO 7379 | Tachi-S Engineering USA Inc | 7379 | 0019473-IN | 24,180.00 | 24,180.00 | TOOLING | Supplier site | | | | |
| 103540 | Tachi-S Tooling (TN) Belt Guide PO 7380 | Tachi-S Engineering USA Inc | 7380 | 0019474-IN | 25,950.00 | 25,950.00 | TOOLING | Supplier site | | | | |
| 103541 | Dasung - SUPPORT, BATTERY, 12V (W7213-0001) | Dasung Co.Ltd | 6646 | DS-TOOL-23020703 | 86,100.00 | 86,100.00 | TOOLING | Korea | | | | |
| 103542 | Dasung Tooling (KO) Battery Bracket PO 5083 | Dasung Co.Ltd | 5083 | DS-TOOL-210816 | 464,550.00 | 464,550.00 | TOOLING | Korea | | | | |
| 103543 | Dasung Tooling (KO) PO 6007 | Dasung Co.Ltd | 6007 | DS-TOOL-21081901 | 48,390.00 | 48,390.00 | TOOLING | Korea | | | | |
| 103544 | Dasung Tooling (KO) PO 6010 | Dasung Co.Ltd | 6010 | DS-TOOL-21081902 | 9,150.00 | 9,150.00 | TOOLING | Korea | | | | |
| 103545 | Dasung Tooling (KO) Pregressive Stamping, Check Fixture PO 6135 | Dasung Co.Ltd | 6135 | DS-TOOL-21081903 | 44,820.00 | 44,820.00 | TOOLING | Korea | | | | |
| 103546 | Magna Tooling (UK) Stamping Tooling, Production Die PO 8316 | Magna International Inc | 8316 | 72025811 | 1,066,396.20 | 1,066,396.20 | TOOLING | China | | | | |
| 103547 | Magna Tooling (UK) Production Die, Check Fixtures PO 8318 | Magna International Inc | 8318 | 72025793 | 3,215,107.30 | 3,215,107.30 | TOOLING | China | | | | |
| 103548 | Magna Tooling (NLD) Production Die PO 8319 | Magna International Inc | 8319 | 72025744 | 2,891,700.95 | 2,891,700.95 | TOOLING | China | | | | |
| 103549 | Mando America Tooling (MI) PO 5456 | HL Mando America Corporation | 5456 | MCADT-00005456-1 | 1,547,100.00 | 1,547,100.00 | TOOLING | Georgia | | | | |
| 103550 | Mando Corp Tooling (KO) PO 5291 | Mando Corporation | 5291 | CKSD2112102 | 1,472,190.00 | 1,472,190.00 | TOOLING | Georgia | | | | |
| 103551 | Guangdong Tooling (China) PO 6912 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20210817001 | 329,984.50 | 329,984.50 | TOOLING | China | | | | |
| 103554 | Kyungshin Tooling (MI) Production Tooling PO 7512 | Kyungshin Cable International Corporation | 7512 | KSCI-111921-02 | 249,660.00 | 249,660.00 | TOOLING | Mexico | | | | |
| 103555 | Marelli Tooling (MX) Condenser, Radiator. PO 5218 | Marelli North America Inc | 5218 | NB 38 | 308,682.00 | 308,682.00 | TOOLING | Tennessee | | | | |
| 103556 | Prettl Lightning Tooling (MX) Pegboard PO 7387 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7387 | 280 | 321,141.50 | 321,141.50 | TOOLING | Mexico | | | | |
| 103557 | Prettl Lighting Tooling (MX) Still Plate Lens PO 7386 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7386 | 279 | 65,713.80 | 65,713.80 | TOOLING | Mexico | | | | |
| 103558 | D&N Bending Tooling (MI) DLO Molding PO 7799 | D&N Bending Corp | 7799 | 511 | 24,400.00 | 24,400.00 | TOOLING | Supplier site | | | | |
| 103559 | Magna Tooling (NLD) Stamping Die PO 8316 | Magna International Inc | 8316 | 72025548 | 34,128.09 | 34,128.09 | TOOLING | China | | | | |
| 103560 | Magna Tooling (NDL) Check Fixture J1321-0001 PO 8319 | Magna International Inc | 8319 | 72025769 | 806,710.94 | 806,710.94 | TOOLING | China | | | | |
| 103561 | Idneo Tooling (SP) Mold LPM PO 5940 | Idneo | 5940 | UT21000042 | 70,405.06 | 70,405.06 | TOOLING | Philippines | | | | |
| 103562 | Joyson Tooling (TX) Inflator Bracket Tool PO 6676 | Joyson Safety Systems Acquisition LLC | 6676 | 452364 | 33,753.00 | 33,753.00 | TOOLING | China | | | | |
| 103565 | EOT Tooling / Canoo PN N4710-0001, N4720-0001 | KASAI NORTH AMERICA INC | 7125 | MN12122022002T | 2,825.00 | 2,825.00 | TOOLING | Supplier site | | | | |
| 103566 | Kasai Tooling (GER) Forming/Assembly Die, Checking Gauge PO 6675 | KASAI NORTH AMERICA INC | 6675 | 830326 | 195,062.50 | 195,062.50 | TOOLING | Supplier site | | | | |
| 103567 | TPK Tooling (CHINA) PO 7563 | TPK Auto Tech Co Limited | 10374 | 7542000698 | 100.00 | 100.00 | TOOLING | Torrance, CA | | | | |
| 103568 | Magna Tooling (NLD) Production Die PO8317 | Magna International Inc | 8317 | 72025812 | 1,155,330.00 | 1,155,330.00 | TOOLING | China | | | | |
| 103569 | Marquardt Tooling (MX) Injection Molding PO 6385 | Marquardt Switches Inc | 6385 | 63092277 | 120,000.00 | 120,000.00 | TOOLING | Mexico | | | | |
| 103570 | Shanghai Tooling (CHINA) Break Line PO 7939 | Shanghai Dogood trade partnership | 7939 | 20210816-CANOO-01 | 30,195.58 | 30,195.58 | TOOLING | Supplier site | | | | |
| 103571 | TDK Tooling (CHINA) Gen 400-25 PO 6263 | TDK-Lambda Americas Inc | 6263 | HDR 115382 | 6,990.00 | 6,990.00 | TOOLING | China | | | | |
| 103572 | UACJ Tooling (MI) Bumper Assy | UACJ Automotive Whitehall Industries Inc | 8161 | MA0014829 | 15,883.00 | 15,883.00 | TOOLING | Supplier site | | | | |
| 103573 | UACJ Tooling (MI) D1300-0002 Rear Bumper PO 8168 | UACJ Automotive Whitehall Industries Inc | 8168 | MA0014830 | 29,412.00 | 29,412.00 | TOOLING | Supplier site | | | | |
| 103574 | UACJ Tooling (MI) D1170-0002 Machine Fixture PO 5763 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0014748 | 550,117.30 | 550,117.30 | TOOLING | Supplier site | | | | |
| 103584 | LS Cable Tooling (KOREA) PO 5279 | LS Cable & System (Wuxi) Co Ltd | 5279 | CANOO-HNS5279-2 | 296,358.63 | 296,358.63 | TOOLING | China | | | | |
| 103585 | Magna Tooling (NDL) PO 6337 | Magna International Inc | 6337 | 72025537 | 178,548.00 | 178,548.00 | TOOLING | China | | | | |
| 103586 | Pliant Tooling (MI) Injection Tool PO 7348 | Pliant Plastics Corporation | 7348 | SO0188645 | 97,053.90 | 97,053.90 | TOOLING | Torrance, CA | | | | |
| 103587 | Sanmina Tooling (CA) Inverter Tool PO6437 | Sanmina Corporation | 6437 | 785514 | 874,394.00 | 874,394.00 | TOOLING | Allen, TX | | | | |
| 103588 | Sanmina Tooling (CA) DCDC Tool PO 6438 | Sanmina Corporation | 6438 | 785517 | 329,204.00 | 329,204.00 | TOOLING | Allen, TX | | | | |
| 103599 | HSL Tooling (ITALY) Wiper Motor Cover PO 8361 | HSL SRL | 8361 | 939/1 | 98,325.00 | 98,325.00 | TOOLING | Italy | | | | |
| 103600 | Production Tooling - Inj. Mold Die / Canoo PN's N3130-0002, N3230-0002 | KASAI NORTH AMERICA INC | 7771 | MN12122022011T | 34,079.75 | 34,079.75 | TOOLING | China | | | | |
| 103601 | Tachi-S Tooling (TN) Outer Slide Connector PO 7414 | Tachi-S Engineering USA Inc | 7414 | 0019220-in | 80,370.00 | 80,370.00 | TOOLING | Wisconsin | | | | |
| 103602 | Tachi-S Tooling (TN) PO 8273 | Tachi-S Engineering USA Inc | 8273 | 0019494-IN | 751,131.90 | 751,131.90 | TOOLING | North Carolina | | | | |
| 103603 | Tachi-S Tooling (TN) PO 8390 | Tachi-S Engineering USA Inc | 8390 | 0019497-IN | 10,341.00 | 10,341.00 | TOOLING | Supplier site | | | | |
| 103604 | Bart Tooling (CA) Battery Module Lift Aid PO 5731 | Bart Manufacturing Inc | 5731 | 14845 | 12,661.16 | 12,661.16 | TOOLING | OKC | | | | |
| 103605 | Bourns Tooling (CA) Production Tool PO 7439 | Bourns Inc | 7439 | 900380864 | 20,000.00 | 20,000.00 | TOOLING | Costa Rica | | | | |
| 103606 | During Tooling (KOREA) Tool 1283-1284, 1288 PO 5256 | During Co.LTD | 5256 | DRS-20210618 | 30,000.00 | 30,000.00 | TOOLING | Korea | | | | |
| 103607 | During Tooling (KOREA) Hose Fitting PO 6763 | During Co.LTD | 6763 | DRS-20210618-2 | 27,600.00 | 27,600.00 | TOOLING | Korea | | | | |
| 103609 | Fiberdyne Tooling (AU) Amplifier Top/Bottom, Microphone PO8331 | Fiberdyne Research Pty Ltd | 8331 | FDR-INV-1151 | 34,999.90 | 34,999.90 | TOOLING | China | | | | |
| 103610 | Ivostud Tooling (CA) PO 8639 | Ivostud US | 8639 | 9020631 | 21,483.92 | 21,483.92 | TOOLING | Supplier site | | | | |
| 103611 | Myotek Tooling (CA) Fog Lamp Tooling PO 7876 | Myotek Holdings Inc | 7876 | 24673 | 418,110.00 | 418,110.00 | TOOLING | China | | | | |
| 103612 | Dalian Tooling (CHINA) PO 8559 | DALIAN YAMING AUTOMOTIVE PARTS COLTD | 8559 | DLYM20220114 | 29,257.00 | 29,257.00 | TOOLING | China | | | | |
| 103613 | Tachi-S Tooling (TN) Harness/Backing Cover PO 8635 | Tachi-S Engineering USA Inc | 8635 | 0019496-IN | 152,550.00 | 152,550.00 | TOOLING | China | | | | |
| 103614 | Anderson Tooling (FR) Knuckle Front/Rear Assy PO 4781 | Anderton Castings SAS | 4781 | FA000737CANCEL | 343,496.91 | 343,496.91 | TOOLING | France | | | | |
| 103615 | Anderson Tooling (FR) Control Arm Front/Rear PO 4591 | Anderton Castings SAS | 4591 | FA000738 | 946,619.14 | 946,619.14 | TOOLING | France | | | | |
| 103617 | L&L Tooling (MI) Injection mold, EOAT, Weld Tab PO 6502 | L&L Products Inc | 6502 | 88041 | 332,719.10 | 332,719.10 | TOOLING | Supplier site | | | | |
| 103618 | Plastiques Tooling (FR) PO 6431 | Plastiques du Val de Loire | 6431 | 90564084 | 269,864.59 | 269,864.59 | TOOLING | France | | | | |
| 103667 | Magna Tooling (NLD) Production Die, Check Fixtures PO 8659 | Magna International Inc | 8659 | 72025691 | 956,666.55 | 956,666.55 | TOOLING | China | | | | |
| 103668 | Tie Bar Refurbish riveting Press - Mate Tie and frame Tooling / For Supplier | Joyson Safety Systems Acquisition LLC | 8271 | 273769 | 10,000.00 | 10,000.00 | TOOLING | Mexico | | | | |
| 103669 | InterPlex Tooling (CHINA) ECN Retainer PO 7651 | Interplex Suzhou Precision Engineering LTD | 7651 | 9700000103 | 79,100.00 | 79,100.00 | TOOLING | China | | | | |
| 103662 | Wheeler Tooling (CA) Gamma Dynapack PO 5925 | Wheeler & Co LLC | 5925 | 6766 | 3,005.31 | 3,005.31 | TOOLING | Torrance, CA | | | | |
| 103666 | Machining Tooling (CA) Gamma Differential Mini Spool PO 6698 | Machining Solutions Inc | 6698 | PRF-11298FINAL | 9,310.90 | 9,310.90 | TOOLING | Torrance, CA | | | | |
| 103674 | Tachi-S Tooling PO 6634 | Tachi-S Engineering USA Inc | 6634 | 0019437-IN | 356,205.00 | 356,205.00 | TOOLING | Korea | | | | |
| 103700 | Marelli Tooling (MX) Coolant Bottle PO 6221 | Marelli North America Inc | 6221 | II10069031 | 306,201.50 | 306,201.50 | TOOLING | Tennessee | | | | |
| 103701 | Magna Tooling (NDL) PO 4782 | Magna International Inc | 4782 | 72025543 | 1,379,767.20 | 1,379,767.20 | TOOLING | China | | | | |
| 103702 | Magna Tooling (UK) PO 5897 | Magna International Inc | 5897 | 72025544 | 79,627.80 | 79,627.80 | TOOLING | Korea | | | | |
| 103703 | Cristales Tooling (MX) Encapsulation Mold, Electronic Glass PO 6194 | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 6194 | OL 1134 | 1,078,647.50 | 1,078,647.50 | TOOLING | Mexico | | | | |
| 103704 | Cristales Tooling (MX) PO 6189 | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 6189 | OL1246 | 415,000.00 | 415,000.00 | TOOLING | Mexico | | | | |
| 103705 | Cristales Tooling (MX) PO 6192 | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 6192 | OL1245 | 415,000.00 | 415,000.00 | TOOLING | Mexico | | | | |
| 103706 | Bending Mold - Front Qtr Glass / Canoo PN's J4100-0003, J4200-0003 | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 6742 | OL1222 | 170,000.00 | 170,000.00 | TOOLING | Mexico | | | | |
| 103707 | Dasung Tooling (KO) PO 8751 | Dasung Co.Ltd | 8751 | DS-TOOL-211012 | 54,660.00 | 54,660.00 | TOOLING | Korea | | | | |
| 103708 | HSL Tooling (ITALY) Rr Reflex Tooling PO 8004 | HSL SRL | 8004 | 879/1 | 287,500.00 | 287,500.00 | TOOLING | Italy | | | | |
| 103709 | HSL Tooling (ITALY) Lic Plate Lamp PO 8362 | HSL SRL | 8362 | 9401/1 | 65,809.35 | 65,809.35 | TOOLING | Italy | | | | |
| 103711 | L&L Tooling (MI) PO 6059 | L&L Products Inc | 6059 | 88042 | 542,482.70 | 542,482.70 | TOOLING | Supplier site | | | | |
| 103712 | LS Ev Korea (KO) Tooling PO 6757 | LS EV KOREA Ltd | 6757 | 306262-211025 | 112,170.18 | 112,170.18 | TOOLING | Korea | | | | |
| 103713 | Sekonix Tooling (South KO) PO 7188 | SEKONIX Co Ltd | 7188 | SK-EVL-210730S | 252,000.00 | 252,000.00 | TOOLING | Korea | | | | |

Share folder reference:  1.10.3
Form Reference:  Form 206A/B        205,682,339  Tooling      In Progress - CIP
        Schedule A/B Part 8

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | 205,682,339 | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103714 | Redall Tooling (MI) PO 6058 | Redall Industries Inc | 6058 | M0000818 | 54,840.00 | 54,840.00 | TOOLING | Supplier site | | | | |
| 103715 | StarGlass Tooling (SPAIN) PO 6414 | Starglass | 6414 | 8100036194 | 17,271.35 | 17,271.35 | TOOLING | Spain | | | | |
| 103716 | Starglass Tooling (SPAIN) PO 6732 | Starglass | 6732 | 8100036195 | 19,289.04 | 19,289.04 | TOOLING | Spain | | | | |
| 103717 | Hwaseung Tooling ( KOREA) PO 7249 | Hwaseung R&A COLTD | 7249 | CN20211115-20 | 48,242.60 | 48,242.60 | TOOLING | Korea | | | | |
| 103718 | Hwaseung Tooling (KOREA) PO 7106 | Hwaseung R&A COLTD | 7106 | CN20211115-10 | 67,842.60 | 67,842.60 | TOOLING | Korea | | | | |
| 103719 | D&N Tooling (MI) PO 6641 | D&N Bending Corp | 6641 | 429 | 280,272.25 | 280,272.25 | TOOLING | Supplier site | | | | |
| 103720 | Giga Tooling (TAIWAN) PO 8900 | GIGA-BYTE TECHNOLOGY CO LTD | 8900 | INS-LA0137 | 122,250.00 | 122,250.00 | TOOLING | Taiwan | | | | |
| 103721 | Hanon Tooling (CHINA) PO 5998 | Hanon Systems Dalian Co Ltd | 5998 | HAND-CANOO-T002 | 113,056.00 | 113,056.00 | TOOLING | China | | | | |
| 103722 | HSL Tooling (MX) PO 8846 | HSL SRL | 8846 | 1060/1 | 31,350.00 | 31,350.00 | TOOLING | Italy | | | | |
| 103723 | Tachi-S Tooling (TN) PO 6572 | Tachi-S Engineering USA Inc | 6572 | 0019436-IN | 67,396.00 | 67,396.00 | TOOLING | Germany | | | | |
| 103724 | Tachi-S Tooling (TN) PO 9070 | Tachi-S Engineering USA Inc | 9070 | 0019543-IN | 20,610.00 | 20,610.00 | TOOLING | Germany | | | | |
| 103725 | Hyundai Tooling (KOREA) PO 8682 | Hyundai Corporation | 8682 | TOOL-211130-1 | 114,100.00 | 114,100.00 | TOOLING | Korea | | | | |
| 103727 | Marquardt Tooling (NY) PO 7847 | Marquardt Switches Inc | 7847 | 63162472 | 52,000.00 | 52,000.00 | TOOLING | Mexico | | | | |
| 103728 | MITI Tooling (WA) PO 8516 | MP Industrial | 8516 | 46553-01C | 6,750.66 | 6,750.66 | TOOLING | Washington | | | | |
| 103729 | Mobis Tooling (MI) PO 8007 | MOBIS NORTH AMERICA LLC | 8007 | 20211014-TL | 269,200.00 | 269,200.00 | TOOLING | Korea | | | | |
| 103730 | Sanmina Tooling (CA) DCDC Set up fee PO 6362 | Sanmina Corporation | 6362 | 1002301334 | 27,567.08 | 27,567.08 | TOOLING | Allen, TX | | | | |
| 103731 | Sanmina (CA) inverter Kickoff PO 6361 | Sanmina Corporation | 6361 | 1002301792 | 23,564.94 | 23,564.94 | TOOLING | Allen, TX | | | | |
| 103732 | Shenzhen Tooling (CHINA) PO 8120 | Shenzhen LT Century Prototype Co Ltd | 8120 | PI-LT211008-1 | 38,303.53 | 38,303.53 | TOOLING | China | | | | |
| 103733 | Standard Tooling (MI) PO 8017 | Standard Profil US LLC | 8017 | INV-1371 | 108,930.00 | 108,930.00 | TOOLING | Supplier site | | | | |
| 103734 | WEGU Tooling (CANADA) PO 7801 | WEGU Manufacturing Inc | 7801 | 173105 | 28,012.50 | 28,012.50 | TOOLING | Canada | | | | |
| 103735 | Typhoon Tooling (MA) PO 7756 | Typhoon HIL Inc | 7756 | 545 | 30,000.00 | 30,000.00 | TOOLING | Torrance, CA | | | | |
| 103736 | Schenck Tooling (NY) GA Gamma Fluid Fill PO 6267 | Schenck USA Corp | 6267 | 4169103333 | 219,297.36 | 219,297.36 | TOOLING | OKC | | | | |
| 103737 | Mobase Tooling (KOREA) PO 6745 | Mobase Electronics Co Ltd | 6745 | MO21-1027-CA02 | 6,000.00 | 6,000.00 | TOOLING | Korea | | | | |
| 103738 | Mobase Tooling (KOREA) PO 7146 | Mobase Electronics Co Ltd | 7146 | MO21-1027-CA03 | 32,340.00 | 32,340.00 | TOOLING | Korea | | | | |
| 103739 | AutoKiniton Tooling (MI) PO 6647 | Autokiniton US Holdings Inc | 6647 | 9914342 | 8,400.00 | 8,400.00 | TOOLING | Supplier site | | | | |
| 103740 | Lefton Tooling (PA) PO 6984 | Pennex Aluminum Company LLC | 6984 | 399272 | 12,500.00 | 12,500.00 | TOOLING | Ohio | | | | |
| 103770 | Ultimate Tooling (MI) PO 8870 | Ultimate Hydroforming Inc | 8870 | 27177 | 1,099,287.00 | 1,099,287.00 | TOOLING | | | | | |
| 103774 | Starglass Tooling (SPAIN) PO 6055 | Starglass | 6055 | 8100036193 | 175,531.81 | 175,531.81 | TOOLING | Spain | | | | |
| 103775 | Mobase Tooling (KOREA) PO 6266 | Mobase Electronics Co Ltd | 6266 | MO21-1027-CA01 | 296,765.45 | 296,765.45 | TOOLING | Korea | | | | |
| 103776 | Kasai Tooling (GER) PO 6674 | KASAI NORTH AMERICA INC | 6674 | 846818 | 600,869.50 | 600,869.50 | TOOLING | Supplier site | | | | |
| 103777 | Tooling / Thermo Valve Machine / For Supplier PN 2558010, 2558011 (FS RET CBQST | Joyson Safety Systems Acquisition LLC | 7749 | 276139 | 97,500.00 | 97,500.00 | TOOLING | Mexico | | | | |
| 103779 | Izobiok Tooling (POLAND) PO 8647 | Izobiok SA | 8647 | FVW60009022021 | 184,540.41 | 184,540.41 | TOOLING | Poland | | | | |
| 103780 | Atlas Tooling (MI) PO 8905 | Atlas Copco Tools and Assembly Systems Inc | 8905 | 1121535010 | 226,359.92 | 226,359.92 | TOOLING | OKC | | | | |
| 103781 | Atlas Tooling (MI) PO 9078 | Atlas Copco Tools and Assembly Systems Inc | 9078 | 1121535011 | 168,622.28 | 168,622.28 | TOOLING | OKC | | | | |
| 103782 | CASCO Tooling (KY) PO 7465 | CASCO Products Corporation | 7465 | 11008249 | 164,800.00 | 164,800.00 | TOOLING | Kentucky | | | | |
| 103783 | Dongah Tooling (MI) PO 8567 | DN Automotive USA Inc | 8567 | T03242201 | 191,800.00 | 191,800.00 | TOOLING | Supplier site | | | | |
| 103784 | FORMNET Tooling (CANADA) PO 6347 | FORMNET INC | 6347 | SIP154520 | 65,520.00 | 65,520.00 | TOOLING | Canada | | | | |
| 103785 | AGP Worldwide Tooling (SWITZERLAND) PO 5683 | AGP Worldwide Operations GmbH | 5683 | 01-F011-00003940 | 52,141.20 | 52,141.20 | TOOLING | Peru | | | | |
| 103786 | AGP Worldwide Tooling (SWITZERLAND) PO 5684 | AGP Worldwide Operations GmbH | 5684 | 01-F011-00003941 | 75,486.00 | 75,486.00 | TOOLING | Peru | | | | |
| 103787 | Anderton Tooling (TX) PO 6018 | Anderton Castings LLC | 6018 | 243634 | 99,373.20 | 99,373.20 | TOOLING | France | | | | |
| 103788 | Tachi-S Tooling (TN) PO 9068 | Tachi-S Engineering USA Inc | 9068 | 0019557-IN | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| 103789 | Tachi-S Tooling (TN) PO 9069 | Tachi-S Engineering USA Inc | 9069 | 0019570-IN | 9,009.00 | 9,009.00 | TOOLING | Mexico | | | | |
| 103790 | Shanghai Tooling (CHINA) PO 9339 | Shanghai Dogood trade partnership | 9339 | 20211110-CANOO-03 | 62,995.55 | 62,995.55 | TOOLING | China | | | | |
| 103791 | Optimas Tooling (IL) PO 6245 | OPTIMAS OE SOLUTIONS LP | 6245 | S047323_1 | 10,380.00 | 10,380.00 | TOOLING | Illinois | | | | |
| 103792 | Optimas Tooling (IL) PO 5942 | OPTIMAS OE SOLUTIONS LP | 5942 | S047328 | 10,620.00 | 10,620.00 | TOOLING | Taiwan | | | | |
| 103793 | Magna Tooling (NDL) PO 8038 | Magna International Inc | 8038 | 72025810 | 1,820,891.20 | 1,820,891.20 | TOOLING | Korea | | | | |
| 103798 | Idneo Tooling (Spain) PO 7190 | Idneo | 12169 | 30000005 | 178,797.00 | 178,797.00 | TOOLING | Philippines | | | | |
| 103818 | Novares Tooling (MI) PO 8095 | Novares US LLC | 8095 | 9001868793 | 504,223.47 | 504,223.47 | TOOLING | Supplier site | | | | |
| 103819 | Gentex Tooling (MI) PO 7632 | Gentex Corporation | 7632 | 11015445 | 41,925.00 | 41,925.00 | TOOLING | Supplier site | | | | |
| 103821 | ARCX Tooling (AZ) PO 8978 | ARCX Corporation | 8978 | 2111-01 | 35,684.58 | 35,684.58 | TOOLING | OKC | | | | |
| 103823 | AVX Tooling (India) PO 5565 | AVX Electronics Sensing and Control India Pvt Ltd | 5565 | 9200099 | 25,760.00 | 25,760.00 | TOOLING | India | | | | |
| 103824 | AVX Tooling (India) PO 5566 | AVX Electronics Sensing and Control India Pvt Ltd | 5566 | 9200100 | 7,224.00 | 7,224.00 | TOOLING | India | | | | |
| 103826 | D&V Tooling (Canada) Po 5504 | D&V Electronics Ltd | 5504 | 18484 | 17,100.00 | 17,100.00 | TOOLING | Torrance, CA | | | | |
| 103830 | Linemar Tooling ( Canada) PO 4397 | Linamar Holdings Inc o/a Camtac Manufacturing | 4397 | II9682 | 15,000.00 | 15,000.00 | TOOLING | Canada | | | | |
| 103831 | Linemar Tooling ( Canada) PO 4395 | Linamar Holdings Inc o/a Camtac Manufacturing | 4395 | II9683 | 15,000.00 | 15,000.00 | TOOLING | Canada | | | | |
| 103832 | Linemar Tooling ( Canada) PO 4394 | Linamar Holdings Inc o/a Camtac Manufacturing | 4394 | II9684 | 40,500.00 | 40,500.00 | TOOLING | Canada | | | | |
| 103833 | MISC Tooling (MI) PO 6996 | MISC Products Inc | 6996 | 36774 | 14,371.50 | 14,371.50 | TOOLING | Tennessee | | | | |
| 103860 | MITI Tooling (WA) PO 9329 | MP Industrial | 9329 | 46765-01P | 43,157.91 | 43,157.91 | TOOLING | Washington | | | | |
| 103861 | Schaefer Tooling (Germany) PO 9117 | Schafer GmbH & Co KG | 9117 | 100057 | 352,796.66 | 352,796.66 | TOOLING | Germany | | | | |
| 103865 | IMI - OBC Tool (V3100-0003) | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 6450 | MIS302754 | 200,000.00 | 200,000.00 | TOOLING | Mexico | | | | |
| 103867 | Integrated Tooling (MX) PO 9585 | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 9585 | mis302386 | 28,170.00 | 28,170.00 | TOOLING | Mexico | | | | |
| 103868 | Marelli Tooling (MI) PO 9622 | Marelli Cabin Comfort USA Inc | 9622 | II9902525 | 224,284.40 | 224,284.40 | TOOLING | Tennessee | | | | |
| 103878 | Stadco Ltd Tooling- Roof PO 9794 | Stadco Ltd | 9794 | ITE10351 | 2,049,888.29 | 2,049,888.29 | TOOLING | China | | | | |
| 103879 | Interplex Welding Production Tooling PO 10084 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000151 | 1,038,032.00 | 1,038,032.00 | TOOLING | China | | | | |
| 103880 | Telos Production tooling Fixture PO 9984 | Telos Global LLC | 9984 | 221 | 1,766,192.80 | 1,766,192.80 | TOOLING | Tennessee | | | | |
| 103881 | Joyson Best Tooling PO 9387 | Joyson Safety Systems Acquisition LLC | 9387 | 90016073 | 281,536.00 | 281,536.00 | TOOLING | Wisconsin | | | | |
| 103882 | The Renco Group Production Tooling Bumper PO 5203 | Inteva Products LLC | 5203 | THQ0004401 | 82,250.00 | 82,250.00 | TOOLING | Czech Republic | | | | |
| 103883 | Ningbo Xusheng, Tooling, (China, Ningbo,Beilun District),PO10095 | Ningbo Xusheng Group Co LTD | 10095 | CANOO20211228-3 | 170,200.00 | 170,200.00 | TOOLING | China | | | | |
| 103885 | AVX Electronics, Tooling, (Manesar, India), AVX Production Tooling, PO5567 | AVX Electronics Sensing and Control India Pvt Ltd | 5567 | 9200101 | 172,993.60 | 172,993.60 | TOOLING | India | | | | |
| 103887 | HSL srl, Tooling, (Trento, Italy), HSL Production, PO9906 | HSL SRL | 9906 | 1325/1 | 12,000.00 | 12,000.00 | TOOLING | Italy | | | | |
| 103888 | Allied Industrial (MI) Gamma Fixtures PO 7058 | Allied Industrial Tool Group | 7058 | 16837 | 370,215.00 | 370,215.00 | TOOLING | OKC | | | | |
| 103889 | Kyung Tooling (China) PO 5386 | Kyung Chang Technology Jiang Yin Co LTD | 5386 | KCT20230413 | 264,585.00 | 264,585.00 | TOOLING | China | | | | |
| 103890 | Kyung Tooling (China) PO 6089 | Kyung Chang Technology Jiang Yin Co LTD | 6089 | KCT20230413 | 235,315.00 | 235,315.00 | TOOLING | China | | | | |
| 103898 | Mobase Tooling (Korea) PO 10094 | Mobase Electronics Co Ltd | 10094 | MO-0125-CA01 | 4,000.00 | 4,000.00 | TOOLING | Korea | | | | |
| 103899 | Rassini Tooling (Mexico) PO 5611 | RASSINI FRENOS SA DE CV | 5611 | 2021/CLI-FAC000010271 | 105,081.00 | 105,081.00 | TOOLING | Mexico | | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

| | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103900 | Suzhou Tooling (China) PO 8413 | Suzhou Recodeal Interconnect System Co Ltd | 8413 | 20211213-002 | 4,757.50 | 4,757.50 | TOOLING | China | | | |
| 103908 | Robertshaw Tooling (IL) PO 9697 | ROBERTSHAW CONTROLS CO | 9697 | M_MTD0002829 | 15,000.00 | 15,000.00 | TOOLING | Illinois | | | |
| 103936 | Allied Tooling (MI) PO 9950 | Allied Industrial Tool Group | 12056 | 17958 | 50,500.00 | 50,500.00 | TOOLING | Supplier site | | | |
| 103937 | Proper Tooling (MI) PO 10320 | Proper Polymers Warren LLC | 10320 | 47278 | 1,110,678.36 | 1,110,678.36 | TOOLING | Supplier site | | | |
| 103938 | Proper Tooling (MI) PO 10319 | Proper Polymers Warren LLC | 10319 | 47281 | 563,555.00 | 563,555.00 | TOOLING | Supplier site | | | |
| 103939 | Telos Tooling (TN) PO 9964 | Telos Global LLC | 9964 | 220 | 499,562.40 | 499,562.40 | TOOLING | Tennessee | | | |
| 103940 | Dasung Tooling (KO) PO 9947 | Dasung Co.Ltd | 9947 | DS-TOOL-220105 | 204,390.00 | 204,390.00 | TOOLING | Korea | | | |
| 103941 | LS EV Korea Tooling (KO) PO 10267 | LS EV KOREA Ltd | 10267 | 306263-0005 | 35,686.96 | 35,686.96 | TOOLING | Korea | | | |
| 103942 | Fabrinet Tooling (CA) PO 7460 | Fabrinet West Inc | 9818 | 43103973 | 28,623.49 | 28,623.49 | TOOLING | Santa Clara, CA | | | |
| 103943 | Magna Tooling (NDL/UK) PO 10200 | Magna International Inc | 10200 | 72025876 | 5,852.00 | 5,852.00 | TOOLING | Supplier site | | | |
| 103944 | Ningbo Tooling (China) PO 9620 | Ningbo Xusheng Group Co LTD | 9620 | CANOO20220112 | 107,700.60 | 107,700.60 | TOOLING | China | | | |
| 103945 | Tachi-S Tooling (TN) PO 9671 | Tachi-S Engineering USA Inc | 9671 | 0019875-IN | 108,675.00 | 108,675.00 | TOOLING | China | | | |
| 103946 | Toledo Tooling (OH) PO 10110 | Toledo Tool & Die Co Inc | 10110 | MA0002147 | 92,900.00 | 92,900.00 | TOOLING | China | | | |
| 103947 | Ultimate Tooling (MI) PO 10108 | Ultimate Hydroforming Inc | 10108 | 28643 | 1,715,274.00 | 1,715,274.00 | TOOLING | | | | |
| 103948 | Hanwha Tooling (Mexico) PO 6931 | Hanwha Advanced Materials Mexico S DE RL DE | 6931 | a171 | 655,500.00 | 655,500.00 | TOOLING | Torrance, CA | | | |
| 103950 | During Tooling (Korea) PO 5903 | During Co.LTD | 5903 | DRS-20231215-2 | 72,000.00 | 72,000.00 | TOOLING | Korea | | | |
| 103951 | Fiberdyne Tooling (AU) PO 10149 | Fiberdyne Research Pty Ltd | 10149 | FDR-INV-1161CANCEL | 12,622.40 | 12,622.40 | TOOLING | China | | | |
| 103952 | Matco Tooling Tool Box (OH) PO 9844 | Matco Tools Corporation | 9844 | 38045455 | 9,427.54 | 9,427.54 | TOOLING | Supplier site | | | |
| 103953 | Toledo Tooling (OH) PO 10298 | Toledo Tool & Die Co Inc | 10298 | MA0002167 | 16,847.00 | 16,847.00 | TOOLING | Ohio | | | |
| 103954 | Woory Tooling (Korea) PO 10292 | Woory Industrial Company Ltd | 10292 | WRK220117GE-01 | 37,935.00 | 37,935.00 | TOOLING | Korea | | | |
| 103955 | IMI Tooling (CA) PO 6651 | IMI USA INC | 6651 | 3007003090 | 35,480.00 | 35,480.00 | TOOLING | Tustin, CA | | | |
| 103960 | Tachi-S Tooling (TN) PO 10186 | Tachi-S Engineering USA Inc | 10186 | 0019642-IN | 134,757.00 | 134,757.00 | TOOLING | Mexico | | | |
| 103962 | Dasung Tooling (KO) PO 6151 | Dasung Co.Ltd | 6151 | DS-TOOL-23020702 | 76,720.00 | 76,720.00 | TOOLING | Korea | | | |
| 103965 | Production Tooling - Lower Cover / Canoo PN_P7711-0002 | Filtran LLC | 10532 | 374388 | 68,700.00 | 68,700.00 | TOOLING | Illinois | | | |
| 103974 | Vorne Tooling (IL) PO 8288 | Vorne Industries Inc | 8288 | V69964 | 4,488.00 | 4,488.00 | TOOLING | Supplier site | | | |
| 103975 | Atlas Tooling (MI) PO 9604 | Atlas Copco Tools and Assembly Systems Inc | 9604 | 1122493788 | 1,334.13 | 1,334.13 | TOOLING | OKC | | | |
| 103988 | Atlas Tooling (MI) PO 8143 | Atlas Copco Tools and Assembly Systems Inc | 8143 | 1122494450 | 6,212.00 | 6,212.00 | TOOLING | OKC | | | |
| 103989 | Toledo Tooling (OH) PO 10509 | Toledo Tool & Die Co Inc | 10509 | MA0003403 | 1,823,147.20 | 1,823,147.20 | TOOLING | China | | | |
| 103990 | CTR Tooling (Korea) PO 5865 | CTR CO LTD | 5865 | CT-G02 | 132,000.00 | 132,000.00 | TOOLING | Korea | | | |
| 103991 | Production Tooling - Robot Rotor Fixture 3 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | 20220203001cancel | 545.90 | 545.90 | TOOLING | France | | | |
| 103992 | Auria Tooling (MI) PO10811 | Auria Solutions USA Inc | 10811 | 49578682 | 511,729.60 | 511,729.60 | TOOLING | South Carolina | | | |
| 103995 | D&N Tooling (MI) PO 4213 | D&N Bending Corp | 4213 | 820 | 2,367.00 | 2,367.00 | TOOLING | Supplier site | | | |
| 103997 | Dasung (KO) Tooling D Ring Outer PO 10991 | Dasung Co.Ltd | 10991 | DS-TOOL-22022401 | 233,850.00 | 233,850.00 | TOOLING | Korea | | | |
| 103998 | Freudenberg Tooling (MI) RH Rear DU PO 9571 | Freudenberg NOK Sealing Technologies | 9571 | 2256050263 | 17,640.00 | 17,640.00 | TOOLING | Indonesia | | | |
| 104000 | Production Tool - Inj. Mold Die - LED Blank Plate - Base Model / Canoo PN N4340- | KASAI NORTH AMERICA INC | 8994 | MN12122022013T | 16,747.50 | 16,747.50 | TOOLING | Supplier site | | | |
| 104001 | Kasai Tooling (TN) Checking gauge PO 9012 | KASAI NORTH AMERICA INC | 9012 | 846822 | 99,449.50 | 99,449.50 | TOOLING | Supplier site | | | |
| 104002 | Kasai Tooling (TN) Inj Mold Die PO 9208 | KASAI NORTH AMERICA INC | 9208 | 841760-APPLIED | 229,653.50 | 229,653.50 | TOOLING | Supplier site | | | |
| 104003 | Kasai Tooling (TN) Inj Mold Die PO 9209 | KASAI NORTH AMERICA INC | 9209 | 841762CANCEL1 | 5,705.00 | 5,705.00 | TOOLING | Supplier site | | | |
| 104004 | Kyung Tooling (KO) Stamping Tool C3290-001 PO 6117 | KYUNG CHANG PRECISION | 6117 | KCP-6117 | 128,000.00 | 128,000.00 | TOOLING | Korea | | | |
| 104005 | Leftron Tooling (PA) Stamping/Fixtures PO 5549 | Pennex Aluminum Company LLC | 5549 | 406315 | 190,000.00 | 190,000.00 | TOOLING | Pennsylvania | | | |
| 104006 | Mando Tooling (KR) PO 4890 | Mando Corporation | 4890 | CXBD220208D | 628,117.97 | 628,117.97 | TOOLING | Georgia | | | |
| 104007 | Modine Tooling (WI) Chiller Assembly PO 5589 | Modine Manufacturing Company | 5589 | 91303260 | 123,795.00 | 123,795.00 | TOOLING | Tennessee | | | |
| 104008 | Ningbo Tooling (China) ASM, Housing, Gearbox PO 10812 | Ningbo Xusheng Group Co LTD | 10812 | CAO20220214 | 11,000.00 | 11,000.00 | TOOLING | China | | | |
| 104009 | Plastivaloire Tooling (France) Printer, Software PO 10181 | Plastivaloire (PVL) | 10181 | 90611966 | 25,531.91 | 25,531.91 | TOOLING | France | | | |
| 104010 | PRETTL Tooling (MX) PO 10727 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 422 | 67,106.00 | 67,106.00 | TOOLING | Mexico | | | |
| 104011 | Redali Tooling (MI) Fixtures PO 4153 | Redali Industries Inc | 4153 | M0000841 | 110,440.00 | 110,440.00 | TOOLING | Supplier site | | | |
| 104022 | Arrow Tooling (MI) SKB tid application fixture PO 11067 | Expert Technologies Group Inc | 11067 | 1025 | 6,369.40 | 6,369.40 | TOOLING | Supplier site | | | |
| 104023 | Axis Tooling (CA) Double Decker Derin Module Shelfs and comp PO 9176 | Axis Product Development Inc | 9176 | 20211011-03 | 9,691.19 | 9,691.19 | TOOLING | Torrance, CA | | | |
| 104024 | Axis Tooling (CA) Double Decker Frame Steel Tubing PO 9324 | Axis Product Development Inc | 9324 | 20211019-01 | 5,201.25 | 5,201.25 | TOOLING | Torrance, CA | | | |
| 104025 | Axis Tooling (CA) Two Burn Through Fixture PO 10074 | Axis Product Development Inc | 10074 | 20211210-01 | 15,795.38 | 15,795.38 | TOOLING | Torrance, CA | | | |
| 104026 | Axis Tooling (CA) Clamping Blocks- Skateboard Mec Fixture PO 10473 | Axis Product Development Inc | 10473 | 20220114-03 | 4,126.50 | 4,126.50 | TOOLING | OKC | | | |
| 104028 | Intertek Tooling (MI) Fixtures PO 7448 | Intertek Testing Services NA Inc | 7448 | 1006734754 | 5,475.00 | 5,475.00 | TOOLING | Supplier site | | | |
| 104043 | Quality Metalcraft Tooling (MI) Stamping/ Fixtures PO 11041 | Quality Metalcraft | 11041 | 168556 | 1,079,240.10 | 1,079,240.10 | TOOLING | Supplier site | | | |
| 104044 | Dasung Tooling (Korea) PO 10645 | Dasung Co.Ltd | 10645 | DS-TOOL-22021701 | 60,030.00 | 60,030.00 | TOOLING | Korea | | | |
| 104045 | Dasung Tooling (Korea) PO 11046 | Dasung Co.Ltd | 11046 | DS-TOOL-22030401 | 653,250.00 | 653,250.00 | TOOLING | Korea | | | |
| 104046 | Tooling / Traceability / For Supplier PN / Canoo PN R2100-0002 R2200-0002 R2100 | Joyson Safety Systems Acquisition LLC | 10988 | 467776 | 42,381.00 | 42,381.00 | TOOLING | Mexico | | | |
| 104048 | Magna Body Tooling (Iowa) Stamping/Assembly Tooling PO11293 | Magna Body & Chassis Iowa | 11293 | 8459 | 217,660.32 | 217,660.32 | TOOLING | Supplier site | | | |
| 104049 | Mobase Tooling (China) Molding W16140-0002 PO 11198 | Mobase Electronics Co Ltd | 11198 | MO22-0304-CA01 | 182,480.00 | 182,480.00 | TOOLING | China | | | |
| 104050 | Dasung Tooling (South Korea) Battery Bracket PO 11214 | Dasung Co.Ltd | 11214 | DS-TOOL-21031401 | 10,600.00 | 10,600.00 | TOOLING | Korea | | | |
| 104051 | Ehrhardt Tooling (MD) Front and Rear Leaf Spring Tool PO 11261 | Ehrhardt Automation Systems | 11261 | 121162F | 74,620.00 | 74,620.00 | TOOLING | Supplier site | | | |
| 104052 | Grupo Tooling (Spain) N3840-0001 PO 11132 | GRUPO ANTOLIN PLASBUR SA | 11132 | 9190045900/2 | 266,404.60 | 266,404.60 | TOOLING | Spain | | | |
| 104053 | Tooling / DAB Cover - Injection Mold / Canoo PN R2200-0002 | Joyson Safety Systems Acquisition LLC | 10985 | 467773 | 103,610.00 | 103,610.00 | TOOLING | San Antonio, TX | | | |
| 104055 | Joyson Tooling (Texas) Injection Mold R1500-0002 PO 10987 | Joyson Safety Systems Acquisition LLC | 10987 | 467775 | 158,275.00 | 158,275.00 | TOOLING | San Antonio, TX | | | |
| 104057 | McLaren Tooling (Korea) Static Ultimate Strength test PO 8462 | McLaren Performance Technologies | 8462 | II3374 | 16,600.00 | 16,600.00 | TOOLING | Supplier site | | | |
| 104059 | Dasung Tooling (Korea) Bracket ASM Adhesive PO 11378 | Dasung Co.Ltd | 11378 | DS-TOOL-21032301 | 240,000.00 | 240,000.00 | TOOLING | Korea | | | |
| 104060 | Tachi-S Tooling (TN) Front Seat Premium LH/RH PO10299 | Tachi-S Engineering USA Inc | 10299 | 0019662-IN | 235,462.00 | 235,462.00 | TOOLING | Tennessee | | | |
| 104061 | Kamtek Tooling (AL) Production Die PO 10928 | KAMTEK Inc | 10928 | 0322-01 | 185,806.80 | 185,806.80 | TOOLING | Alabama | | | |
| 104062 | Tachi-S Tooling (TN) BRKT Cush/Support Cup FR Support PO 11174 | Tachi-S Engineering USA Inc | 11174 | 0019668-IN | 16,094.10 | 16,094.10 | TOOLING | Mexico | | | |
| 104063 | Tachi-s Tooling (TN) Assembly Fixtures PO 11245 | Tachi-S Engineering USA Inc | 11245 | 0019669-IN | 69,942.60 | 69,942.60 | TOOLING | Mexico | | | |
| 104064 | Tachi-S Tooling (TN) BRKT/FRM HREST PO 11313 | Tachi-S Engineering USA Inc | 11313 | 0019671-IN | 89,989.40 | 89,989.40 | TOOLING | Tennessee | | | |
| 104065 | Groupo Tooling (Morocco) Assembly fixtures/ Injection tools PO 11544 | Grupo Antolin Tanger | 11544 | 9320027931 | 432,196.90 | 432,196.90 | TOOLING | Belgium | | | |
| 104066 | Tooling / PAB Housing Strap Check Fixture / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 7,930.00 | 7,930.00 | TOOLING | Mexico | | | |
| 104068 | Tooling / Traceability / For Supplier PN / Canoo PN (R1800-0001) | Joyson Safety Systems Acquisition LLC | 11216 | 470355 | 26,260.00 | 26,260.00 | TOOLING | Mexico | | | |
| 104075 | Toledo Tooling () Progressive Tooling PO 11276 | Toledo Tool & Die Co Inc | 11276 | MA0002304 | 15,299.00 | 15,299.00 | TOOLING | China | | | |
| 104076 | A Raymond Man Tooling (KY) Injection Mold J5690-0002 PO 10468 | A RAYMOND MANUFACTURING CENTER NORTH | 10468 | 11 | 88,740.00 | 88,740.00 | TOOLING | Kentucky | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | 205,682,339 | 205,682,339 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104078 | Atlas Tooling (MI) Smarthead Wrench, RBU Production PO 11436 | Atlas Copco Tools and Assembly Systems Inc | 11436 | 1122503210 | 6,580.03 | 6,580.03 | TOOLING | OKC | | | | |
| 104079 | Auria Tooling (MI) Mold/Fixtures/Buck NS860-0001 PO 11546 | Auria Solutions USA Inc | 11546 | 49578742 | 66,634.20 | 66,634.20 | TOOLING | North Carolina | | | | |
| 104080 | Fabrinet West Tooling (Thailand) Bracket ASM/Base PO 7459 | Fabrinet West Inc | 7459 | 43103979 | 111,307.20 | 111,307.20 | TOOLING | Thailand | | | | |
| 104088 | Kasai Tooling (TN) Assembly Die/ Checking Gauge N3410-0001 | KASAI NORTH AMERICA INC | 8132 | 846821 | 435,745.50 | 435,745.50 | TOOLING | Tennessee | | | | |
| 104090 | Marquardt Tooling (NY) Molding/Fixtures PO 11030 | Marquardt Switches Inc | 11030 | 63242734 | 398,374.02 | 398,374.02 | TOOLING | Mexico | | | | |
| 104091 | MITI Tooling (Bentonville) Clutch Tools PO 11088 | MP Industrial | 11088 | 47283-01P | 26,716.24 | 26,716.24 | TOOLING | Arkansas | | | | |
| 104092 | Mobase Tooling (China) Insert Molding PO 11457 | Mobase Electronics Co Ltd | 11457 | MO22-0318-CA01 | 7,320.00 | 7,320.00 | TOOLING | China | | | | |
| 104093 | Inverter Housing Hard tooling PO 11581 | Ningbo Kusheng Group Co LTD | 11581 | Canoo20220325 | 105,102.60 | 105,102.60 | TOOLING | China | | | | |
| 104094 | Production Tooling - Inverter Module Plate Hard Tooling / Canoo PN_V5391-0001 | Ningbo Kusheng Group Co LTD | 11509 | CANOO20230316-1 | 40,905.60 | 40,905.60 | TOOLING | China | | | | |
| 104096 | Polycon Tooling (Canada) Molding/Assembly Tooling ect PO 11504 | Polycon Industries A Division of Magna Exteriors | 11504 | SID517173 | 3,095,912.40 | 3,095,912.40 | TOOLING | N/A AP Adj | | | | |
| 104097 | Posco Tooling (Korea) Half Shaft CV Joint Production Tooling PO 8497 | POSCO INTERNATIONAL AMERICA CORP | 8497 | Canoo LV | 10,000.00 | 10,000.00 | TOOLING | Supplier site | | | | |
| 104114 | LS EV Tooling (KO) LS-X11 HV Cable PO 4785 | LS EV KOREA Ltd | 4785 | 3062627003 | 25,850.09 | 25,850.09 | TOOLING | China | | | | |
| 104119 | Magna Tooling (NED/UK) Production die/Tadem Stamping PO 10989 | Magna International Inc | 10989 | 72026081 | 530,623.36 | 530,623.36 | TOOLING | China | | | | |
| 104120 | Kasai Tooling () INJ Mold Die PO 9267 | KASAI NORTH AMERICA INC | 9267 | 846794 | 317,186.00 | 317,186.00 | TOOLING | Supplier site | | | | |
| 104121 | Kasai Tooling () Fixtures/Finishing/Plates PO 9664 | KASAI NORTH AMERICA INC | 9664 | MN12122022019T | 182,715.00 | 182,715.00 | TOOLING | Supplier site | | | | |
| 104122 | Kasai Tooling () Fixtures/Assembly Die/ Gauge/ Plate PO 9666 | KASAI NORTH AMERICA INC | 9666 | MN12122022019TA | 261,817.00 | 261,817.00 | TOOLING | Supplier site | | | | |
| 104123 | Kasai Tooling () Forming Die/ Check Fixture PO 10521 | KASAI NORTH AMERICA INC | 10521 | 846817 | 47,923.50 | 47,923.50 | TOOLING | Supplier site | | | | |
| 104125 | Telos Hot Stamp Die G2301-Z002/Shared with G2801, G330 | Telos Global LLC | 9984 | 244 | 164,682.31 | 164,682.31 | TOOLING | Tennessee | | | | |
| 104128 | Telos Hot Stamp Die G1124-Z002/Shared with G1174, G112 | Telos Global LLC | 9984 | 244 | 150,542.11 | 150,542.11 | TOOLING | Tennessee | | | | |
| 104129 | Telos Hot Stamp Die G2103-0002/Shared with G2603, G210 | Telos Global LLC | 9984 | 244 | 148,796.64 | 148,796.64 | TOOLING | Tennessee | | | | |
| 104130 | Telos Blanking Die PN_G3301-0002/Shared with G3801 | Telos Global LLC | 9984 | 244 | 35,580.50 | 35,580.50 | TOOLING | Tennessee | | | | |
| 104131 | Telos Blanking Die G2101-Z002 | Telos Global LLC | 9984 | 244 | 33,960.48 | 33,960.48 | TOOLING | Tennessee | | | | |
| 104132 | Marelli HARN-HVAC SUB DEVELOPMENT TOOLING PN 27210H0 | Marelli Cabin Comfort USA Inc | 6339 | II9904232 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104133 | Marelli HARN-HVAC SUB DEVELOPMENT TOOLING PN 27400H02 | Marelli Cabin Comfort USA Inc | 6339 | II9904232 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104134 | Toledo Check Fixture G5104 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 1,050.00 | 1,050.00 | TOOLING | China | | | | |
| 104135 | Toledo - Check Fixture G3206-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001790 | 1,500.00 | 1,500.00 | TOOLING | China | | | | |
| 104136 | Check Fixture G2352-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 3,300.00 | 3,300.00 | TOOLING | China | | | | |
| 104137 | Telos Blanking Die G2103-0002/Shared with G2603, G2104 | Telos Global LLC | 9984 | 244 | 33,560.47 | 33,560.47 | TOOLING | Tennessee | | | | |
| 104138 | Telos Blanking Die G2104-0002/Shared with G2604 | Telos Global LLC | 9984 | 244 | 32,900.46 | 32,900.46 | TOOLING | Tennessee | | | | |
| 104139 | Telos Blanking Die G2301-Z002/Shared with G2801 | Telos Global LLC | 9984 | 244 | 32,860.46 | 32,860.46 | TOOLING | Tennessee | | | | |
| 104142 | Marelli Blower Asm PN 27400H021B_1 / Canoo PN T3200-0 | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 10,614.90 | 10,614.90 | TOOLING | Tennessee | | | | |
| 104143 | Marelli BRKT EVAP Supplier PN 27400H021B_1 Canoo PN T3200- | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 4,200.00 | 4,200.00 | TOOLING | Tennessee | | | | |
| 104144 | Marelli BRKT-CASE(2) CHECK FIXTURE PN 27400H021B_1 Canoo PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 997.50 | 997.50 | TOOLING | Tennessee | | | | |
| 104145 | Marelli BRKT-CASE(2) INJECTION MOLD PN 27400H021B_1 Canoo PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 13,677.90 | 13,677.90 | TOOLING | Tennessee | | | | |
| 104146 | Marelli /Case Scroll-LWR + UPR CHECK FIXTURE PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 1,102.50 | 1,102.50 | TOOLING | Tennessee | | | | |
| 104147 | Marelli Case Scroll - LWR + UPR INJECTION MOLD PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 19,225.50 | 19,225.50 | TOOLING | Tennessee | | | | |
| 104148 | Marelli COVER-EVAP CHECK FIXTURE PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 892.50 | 892.50 | TOOLING | Tennessee | | | | |
| 104149 | Marelli COVER-EVAP INJECTION MOLD PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 6,886.80 | 6,886.80 | TOOLING | Tennessee | | | | |
| 104150 | Marelli PACKING REC DUCT PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 157.50 | 157.50 | TOOLING | Tennessee | | | | |
| 104151 | Marelli PACKING REC DUCT PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 240.00 | 240.00 | TOOLING | Tennessee | | | | |
| 104152 | Marelli PIPE ASSY-EVAP BENDING TOOL PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 881.80 | 881.80 | TOOLING | Tennessee | | | | |
| 104153 | Marelli PIPE ASSY-EVAP FLANGE TOOL PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 225.80 | 225.80 | TOOLING | Tennessee | | | | |
| 104154 | Marelli REAR RECIRC DUCT CHECK FIXTURE PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 997.50 | 997.50 | TOOLING | Tennessee | | | | |
| 104155 | Marelli REAR RECIRC DUCT INJECTION MOLD PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 11,785.00 | 11,785.00 | TOOLING | Tennessee | | | | |
| 104156 | Marelli RR TORCH BRAZE FIXTURES PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 7,350.00 | 7,350.00 | TOOLING | Tennessee | | | | |
| 104157 | Marelli RR TXV ASSEMBLY FIXTURE PN 27400H021B_1 PN T3200-0003_B | Marelli Cabin Comfort USA Inc | 7003 | II9904239 | 1,575.00 | 1,575.00 | TOOLING | Tennessee | | | | |
| 104158 | Telos Blanking Die G1124-Z002/Shared with G1174 | Telos Global LLC | 9984 | 244 | 31,720.44 | 31,720.44 | TOOLING | Tennessee | | | | |
| 104159 | Marelli BRKT CASE(1) CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104160 | Telos Blanking Die G1126-0002/Shared with G1176 | Telos Global LLC | 9984 | 244 | 29,140.41 | 29,140.41 | TOOLING | Tennessee | | | | |
| 104161 | Marelli BRKT-CASE(1) INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 92,799.00 | 92,799.00 | TOOLING | Tennessee | | | | |
| 104163 | Marelli BRKT-CASE(2) CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104164 | Marelli BRKT-CASE(2) INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 74,419.00 | 74,419.00 | TOOLING | Tennessee | | | | |
| 104165 | Marelli Case-Shutter Box RH + LH CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 11,025.00 | 11,025.00 | TOOLING | Tennessee | | | | |
| 104166 | Marelli Case-Shutter Box RH + LH INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 185,630.00 | 185,630.00 | TOOLING | Tennessee | | | | |
| 104167 | Marelli Case Scroll - LWR + UPR CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104168 | Marelli Case Scroll - LWR + UPR INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 202,600.00 | 202,600.00 | TOOLING | Tennessee | | | | |
| 104169 | Marelli Cover Actuator INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 68,774.00 | 68,774.00 | TOOLING | Tennessee | | | | |
| 104170 | Marelli Cover Actuator CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104171 | Marelli COVER FILTER CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104172 | Toledo-Progressive Tooling G1116-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001824 | 11,310.00 | 11,310.00 | TOOLING | China | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104175 | Marelli COVER FILTER INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 48,245.00 | 48,245.00 | TOOLING | Tennessee | | | | |
| 104174 | Toledo-Check Fixture G1116-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002253 | 1,000.00 | 1,000.00 | TOOLING | China | | | | |
| 104177 | Telos Check Fixture G2601-Z002 | Telos Global LLC | | | 0.13 | 0.13 | TOOLING | Supplier site | | | | |
| 104180 | Telos Laser Fixture G2701-Z002 | Telos Global LLC | 9984 | 244 | 23,840.17 | 23,840.17 | TOOLING | Canada | | | | |
| 104181 | Telos Laser Fixture G2101-Z002 | Telos Global LLC | 9984 | 244 | 12,340.17 | 12,340.17 | TOOLING | Tennessee | | | | |
| 104182 | Telos Laser Fixture G2201-Z002 | Telos Global LLC | 9984 | 244 | 9,095.15 | 9,095.15 | TOOLING | Tennessee | | | | |
| 104183 | Toledo-Check Fixture G1143-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001824 | 2,100.00 | 2,100.00 | TOOLING | China | | | | |
| 104185 | Telos Laser Fixture G3101-0002 | Telos Global LLC | 9984 | 244 | 10,940.15 | 10,940.15 | TOOLING | Tennessee | | | | |
| 104186 | Telos Laser Fixture G3201-0002 | Telos Global LLC | 9984 | 244 | 10,860.15 | 10,860.15 | TOOLING | Tennessee | | | | |
| 104187 | Telos Laser Fixture G3601-0002 | Telos Global LLC | 9984 | 244 | 10,940.15 | 10,940.15 | TOOLING | Tennessee | | | | |
| 104188 | Telos Laser Fixture G3701-0002 | Telos Global LLC | 9984 | 244 | 10,860.15 | 10,860.15 | TOOLING | Tennessee | | | | |
| 104189 | Telos Blanking Die G2202-Z002/Shared with G2702 | Telos Global LLC | 9984 | 244 | 30,340.43 | 30,340.43 | TOOLING | Tennessee | | | | |
| 104190 | Telos Blanking Die G2302-Z002/Shared with G2802 | Telos Global LLC | 9984 | 244 | 29,960.42 | 29,960.42 | TOOLING | Tennessee | | | | |
| 104191 | Toledo-Progressive Tooling G1196-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001824 | 43,858.20 | 43,858.20 | TOOLING | China | | | | |
| 104193 | Toledo-Check Fixture G1196-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001824 | 1,800.00 | 1,800.00 | TOOLING | China | | | | |
| 104194 | Toledo Progressive Tooling G1306-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001824 | 11,210.40 | 11,210.40 | TOOLING | China | | | | |
| 104195 | Toledo Check Fixture G1306-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001824 | 1,200.00 | 1,200.00 | TOOLING | China | | | | |
| 104196 | Progressive Tooling G2212-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 60,627.05 | 60,627.05 | TOOLING | China | | | | |
| 104197 | Marelli Cover Motor+Cover Actuator CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104198 | Marelli Cover Motor INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 111,794.00 | 111,794.00 | TOOLING | Tennessee | | | | |
| 104199 | Marelli COVER-EVAP CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 11,025.00 | 11,025.00 | TOOLING | Tennessee | | | | |
| 104200 | Marelli COVER-EVAP INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 39,139.00 | 39,139.00 | TOOLING | Tennessee | | | | |
| 104201 | Marelli DOOR ASSY-INTAKE CHECK FIXTURE PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 9,975.00 | 9,975.00 | TOOLING | Tennessee | | | | |
| 104202 | Marelli DOOR ASSY-INTAKE INJECTION MOLD PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 100,375.00 | 100,375.00 | TOOLING | Tennessee | | | | |
| 104203 | Marelli Fan PN 27210H020B_1 PN T3100-0004_B | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 68,213.00 | 68,213.00 | TOOLING | Tennessee | | | | |
| 104205 | Marelli Fit Case A/C & Heater UPR + RR Case Cooler UPR CHECK FIXTURE | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 11,025.00 | 11,025.00 | TOOLING | Tennessee | | | | |
| 104206 | Marelli Fit Case A/C & Heater LWR + RR Case Cooler LWR INJECTION MOLD | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 20,749.10 | 20,749.10 | TOOLING | Tennessee | | | | |
| 104207 | Marelli Fit Case A/C & Heater LWR + RR Case Cooler LWR CHECK FIXTURE | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 11,025.00 | 11,025.00 | TOOLING | Tennessee | | | | |
| 104208 | Marelli Fit Case A/C & Heater UPR + RR Case Cooler UPR INJECTION MOLD | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 20,378.00 | 20,378.00 | TOOLING | Tennessee | | | | |
| 104209 | Check Fixture G2212-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 3,850.00 | 3,850.00 | TOOLING | China | | | | |
| 104210 | Toledo-Progressive Tooling G1143-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001824 | 27,162.90 | 27,162.90 | TOOLING | China | | | | |
| 104211 | Front HVAC Tooling / PIPE ASSY-EVAP BENDING TOOL / For Supplier PN 27210H020B_1 | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 8,818.00 | 8,818.00 | TOOLING | Tennessee | | | | |
| 104212 | Front HVAC Tooling / PACKING COVER MOTOR RUBBER DIES / For Supplier PN 27210H020 | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 6,300.00 | 6,300.00 | TOOLING | Tennessee | | | | |
| 104213 | Front HVAC Tooling / PACKING COVER ACTUATOR RUBBER DIES / For Supplier PN 27210H | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 11,873.00 | 11,873.00 | TOOLING | Tennessee | | | | |
| 104222 | Progressive Tooling G2216-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 95,467.35 | 95,467.35 | TOOLING | Tennessee | | | | |
| 104223 | Check Fixture G2216-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 4,400.00 | 4,400.00 | TOOLING | China | | | | |
| 104224 | Production Tooling - Hot Stamp Die / Canoo PN G2701-Z002 | Telos Global LLC | 9984 | 244 | (939.85) | (939.85) | TOOLING | Canada | | | | |
| 104225 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G1127-0002 | Telos Global LLC | 9984 | 244 | 0.12 | 0.12 | TOOLING | Tennessee | | | | |
| 104226 | Production Tooling - Laser Fixture / Canoo PN_G1127-0002 | Telos Global LLC | 9984 | 244 | 4,990.07 | 4,990.07 | TOOLING | Tennessee | | | | |
| 104227 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2301-Z002 | Telos Global LLC | 9984 | 244 | 6,560.09 | 6,560.09 | TOOLING | Tennessee | | | | |
| 104228 | Production Tooling - Laser Fixture / Canoo PN_G2301-Z002 | Telos Global LLC | 9984 | 244 | 6,340.09 | 6,340.09 | TOOLING | Tennessee | | | | |
| 104229 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G3204-0002 | Telos Global LLC | 9984 | 244 | 9,780.14 | 9,780.14 | TOOLING | Tennessee | | | | |
| 104230 | Production Tooling - Laser Fixture / Canoo PN_G3204-0002 | Telos Global LLC | 9984 | 244 | 9,940.14 | 9,940.14 | TOOLING | Tennessee | | | | |
| 104231 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G1124-Z002 | Telos Global LLC | 9984 | 244 | 5,970.68 | 5,970.68 | TOOLING | Tennessee | | | | |
| 104232 | Production Tooling - Laser Fixture / Canoo PN_G1124-Z002 | Telos Global LLC | 9984 | 244 | 6,790.10 | 6,790.10 | TOOLING | Tennessee | | | | |
| 104233 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G1126-0002 | Telos Global LLC | 9984 | 244 | 3,310.05 | 3,310.05 | TOOLING | Tennessee | | | | |
| 104234 | Production Tooling - Laser Fixture / Canoo PN_G1126-0002 | Telos Global LLC | 9984 | 244 | 4,790.07 | 4,790.07 | TOOLING | Tennessee | | | | |
| 104235 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2103-0002 | Telos Global LLC | 9984 | 244 | 4,760.07 | 4,760.07 | TOOLING | Tennessee | | | | |
| 104236 | Production Tooling - Laser Fixture / Canoo PN_G2103-0002 | Telos Global LLC | 9984 | 244 | 3,780.05 | 3,780.05 | TOOLING | Tennessee | | | | |
| 104237 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2104-0002 | Telos Global LLC | 9984 | 244 | 4,980.07 | 4,980.07 | TOOLING | Tennessee | | | | |
| 104238 | Production Tooling - Laser Fixture / Canoo PN_G2104-0002 | Telos Global LLC | 9984 | 244 | 4,130.06 | 4,130.06 | TOOLING | Tennessee | | | | |
| 104239 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2202-Z002 | Telos Global LLC | 9984 | 244 | 4,730.57 | 4,730.57 | TOOLING | Tennessee | | | | |
| 104240 | Production Tooling - Laser Fixture / Canoo PN_G2202-Z002 | Telos Global LLC | 9984 | 244 | 3,970.04 | 3,970.04 | TOOLING | Tennessee | | | | |
| 104241 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2302-Z002 | Telos Global LLC | 9984 | 244 | 4,760.07 | 4,760.07 | TOOLING | Tennessee | | | | |
| 104242 | Production Tooling - Laser Fixture / Canoo PN_G2302-Z002 | Telos Global LLC | 9984 | 244 | 3,860.05 | 3,860.05 | TOOLING | Tennessee | | | | |
| 104243 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G3101-0002 | Telos Global LLC | 9984 | 244 | 5,310.07 | 5,310.07 | TOOLING | Tennessee | | | | |
| 104244 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G3102-0002 | Telos Global LLC | 9984 | 244 | 5,460.08 | 5,460.08 | TOOLING | Tennessee | | | | |
| 104245 | Production Tooling - Laser Fixture / Canoo PN_G3102-0002 | Telos Global LLC | 9984 | 244 | 6,380.09 | 6,380.09 | TOOLING | Tennessee | | | | |

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | | Tooling | | In Progress - CIP | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104246 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G3301-0002 | Telos Global LLC | 9984 | 244 | 6,980.10 | 6,980.10 | TOOLING | Tennessee | | | | |
| 104247 | Production Tooling - Laser Fixture / Canoo PN_G3301-0002 | Telos Global LLC | 9984 | 244 | 6,840.10 | 6,840.10 | TOOLING | Tennessee | | | | |
| 104249 | Production Tooling - Laser Fixture / Canoo PN_G1177-0002 | Telos Global LLC | 9984 | 244 | 4,990.07 | 4,990.07 | TOOLING | Tennessee | | | | |
| 104250 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2801-Z002 | Telos Global LLC | 9984 | 244 | 6,560.09 | 6,560.09 | TOOLING | Tennessee | | | | |
| 104251 | Production Tooling - Laser Fixture / Canoo PN_G2801-Z002 | Telos Global LLC | 9984 | 244 | 6,340.09 | 6,340.09 | TOOLING | Tennessee | | | | |
| 104252 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G3704-0002 | Telos Global LLC | 9984 | 244 | 9,780.14 | 9,780.14 | TOOLING | Tennessee | | | | |
| 104253 | Production Tooling - Laser Fixture / Canoo PN_G3704-0002 | Telos Global LLC | 9984 | 244 | 9,940.14 | 9,940.14 | TOOLING | Tennessee | | | | |
| 104254 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G1174-Z002 | Telos Global LLC | 9984 | 244 | 5,970.68 | 5,970.68 | TOOLING | Tennessee | | | | |
| 104256 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G1176-0002 | Telos Global LLC | 9984 | 244 | 3,310.05 | 3,310.05 | TOOLING | Tennessee | | | | |
| 104258 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2603-0002 | Telos Global LLC | 9984 | 244 | 4,760.07 | 4,760.07 | TOOLING | Tennessee | | | | |
| 104259 | Production Tooling - Laser Fixture / Canoo PN_G2603-0002 | Telos Global LLC | 9984 | 244 | 3,780.05 | 3,780.05 | TOOLING | Tennessee | | | | |
| 104260 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2604-0002 | Telos Global LLC | 9984 | 244 | 4,980.07 | 4,980.07 | TOOLING | Tennessee | | | | |
| 104261 | Production Tooling - Laser Fixture / Canoo PN_G2604-0002 | Telos Global LLC | 9984 | 244 | 4,130.06 | 4,130.06 | TOOLING | Tennessee | | | | |
| 104262 | Production Tooling - Laser Fixture / Canoo PN_G2702-Z002 | Telos Global LLC | 9984 | 244 | 4,730.57 | 4,730.57 | TOOLING | Tennessee | | | | |
| 104263 | Production Tooling - Hot Stamp Die / Canoo PN_G2702-Z002 | Telos Global LLC | 9984 | 244 | 3,970.06 | 3,970.06 | TOOLING | Tennessee | | | | |
| 104264 | Production Tooling - Laser Fixture / Canoo PN_G2802-Z002 | Telos Global LLC | 9984 | 244 | 4,760.07 | 4,760.07 | TOOLING | Tennessee | | | | |
| 104265 | Production Tooling - Hot Stamp Die / Canoo PN_G2802-Z002 | Telos Global LLC | 9984 | 244 | 3,860.05 | 3,860.05 | TOOLING | Tennessee | | | | |
| 104268 | Production Tooling - Hot Stamp Die / Canoo PN_G3602-0002 | Telos Global LLC | 9984 | 244 | 6,380.09 | 6,380.09 | TOOLING | Tennessee | | | | |
| 104270 | Production Tooling - Laser Fixture / Canoo PN_G3801-0002 | Telos Global LLC | 9984 | 244 | 6,840.10 | 6,840.10 | TOOLING | Tennessee | | | | |
| 104271 | Progressive Stamping Tool G1323-0002/G1373-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002256 | 40,805.10 | 40,805.10 | TOOLING | China | | | | |
| 104272 | Check Fixture G1323-0002/G1373-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002256 | 3,600.00 | 3,600.00 | TOOLING | China | | | | |
| 104273 | Progressive Stamping Tool G4212-0002/G4712-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002314 | 70,693.15 | 70,693.15 | TOOLING | China | | | | |
| 104274 | Standard Profili Glass Run J7550-0003, J7560-0003 | Standard Profil US LLC | 6658 | CN-1416 | 18,750.00 | 18,750.00 | TOOLING | Spain | | | | |
| 104275 | UACI Extrusion Die D1140-0001 | UACI Automotive Whitehall Industries Inc | 5763 | MA0014270 | 2,294.10 | 2,294.10 | TOOLING | Supplier site | | | | |
| 104276 | UACI Saw Fixture D1140-0001 | UACI Automotive Whitehall Industries Inc | 5763 | MA0014270 | 1,235.40 | 1,235.40 | TOOLING | Supplier site | | | | |
| 104277 | UACI Cap Tool D1140-0001 | UACI Automotive Whitehall Industries Inc | 5763 | MA0014270 | 8,823.60 | 8,823.60 | TOOLING | Supplier site | | | | |
| 104278 | UACI Bracket Tooling D1140-0001 | UACI Automotive Whitehall Industries Inc | 5763 | MA0014270 | 15,882.30 | 15,882.30 | TOOLING | Supplier site | | | | |
| 104282 | Mobase Electronic Masking Jig #1 / Canoo PN W6110-0002 | Mobase Electronics Co Ltd | 6745 | MO22-1124-CA01 | 3,500.00 | 3,500.00 | TOOLING | Mexico | | | | |
| 104283 | Mobase Electronic Masking Jig #2 / Canoo PN W6110-0002 | Mobase Electronics Co Ltd | 6745 | MO22-1124-CA01 | 3,500.00 | 3,500.00 | TOOLING | Mexico | | | | |
| 104284 | Mobase Electronic Masking Jig #3 / Canoo PN W6110-0002 | Mobase Electronics Co Ltd | 6745 | MO22-1124-CA01 | 3,500.00 | 3,500.00 | TOOLING | Mexico | | | | |
| 104288 | Standard Profil Glass Run Final Fixture Assembly J7550-0003, J7560-0 | Standard Profil US LLC | 6658 | CN-1416 | (18,750.00) | (18,750.00) | TOOLING | Spain | | | | |
| 104290 | D&N Bending Production Centerpiece Die D4201-Z003 | D&N Bending Corp | 6743 | 106 | 6,975.00 | 6,975.00 | TOOLING | Supplier site | | | | |
| 104293 | D&N Bending Production Check Aid D4201-Z003 | D&N Bending Corp | 6743 | 106 | 1,475.50 | 1,475.50 | TOOLING | Supplier site | | | | |
| 104294 | FWS-DS Motor-Motor Bracket / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 78,000.00 | 78,000.00 | TOOLING | Supplier site | | | | |
| 104295 | FWS-DS Motor-Grommet Assembly / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 7,600.00 | 7,600.00 | TOOLING | Supplier site | | | | |
| 104296 | FWS-DS Motor-Motor Assembly / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 40,000.00 | 40,000.00 | TOOLING | Supplier site | | | | |
| 104297 | FWS-DS Motor-gear wheel over mold / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 24,000.00 | 24,000.00 | TOOLING | Supplier site | | | | |
| 104298 | FWS-DS Motor-Out put shaft / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| 104299 | FWS-PS Motor-Motor Bracket / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 78,000.00 | 78,000.00 | TOOLING | Supplier site | | | | |
| 104300 | FWS-PS Motor-Grommet Assembly / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 7,600.00 | 7,600.00 | TOOLING | Supplier site | | | | |
| 104301 | FWS-PS Motor-Motor Assembly / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 40,000.00 | 40,000.00 | TOOLING | Supplier site | | | | |
| 104302 | FWS-PS Motor-gear wheel over molding / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 24,000.00 | 24,000.00 | TOOLING | Supplier site | | | | |
| 104303 | FWS-PS Motor-Output shaft / Canoo PN J9270-0001, J9280-0001 | Valeo North America Inc | 6605 | 9112010899 | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| 104304 | FWS-DS Arm-Head Casting / Canoo PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 52,000.00 | 52,000.00 | TOOLING | Supplier site | | | | |
| 104305 | FWS-DS Arm-Rod Forming/Crimping / Canoo PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 5,600.00 | 5,600.00 | TOOLING | Supplier site | | | | |
| 104306 | FWS-DS Arm-Arm Assembly / Canon PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 24,000.00 | 24,000.00 | TOOLING | Supplier site | | | | |
| 104307 | FWS-DS Blade-Aquablade Assembly / Canoo PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 48,000.00 | 48,000.00 | TOOLING | Supplier site | | | | |
| 104308 | FWS-PS Arm-Head Casting / Canoo PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 52,000.00 | 52,000.00 | TOOLING | Supplier site | | | | |
| 104309 | FWS-PS Arm-Rod Forming/Crimping / Canoo PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| 104310 | FWS-PS Arm-Arm Assembly / Canoo PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 24,000.00 | 24,000.00 | TOOLING | Supplier site | | | | |
| 104311 | FWS-PS Blade-Aquablade Assembly / Canoo PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 8,000.00 | 8,000.00 | TOOLING | Supplier site | | | | |
| 104312 | FWS-Arm Nut Cap-Nut Cap Mold / Canoo PN J9210-0001, J9220-0001 | Valeo North America Inc | 6605 | 9112010899 | 48,000.00 | 48,000.00 | TOOLING | Supplier site | | | | |
| 104313 | D&N Bending Production Pierce Die D2421-2002 | D&N Bending Corp | 6743 | 107 | 6,975.00 | 6,975.00 | TOOLING | Supplier site | | | | |
| 104315 | Production Tooling - C-Pillar Upper Trim Asm RH/LH - PREM/BASE (Insert) / Canoo Production Tooling - INJ MOLD DIE - BLT TOPPER PAD SUBSTRATE RH/LH / Canoo | KASAI NORTH AMERICA INC | 9209 | MN12122022016T | 146,198.17 | 146,198.17 | TOOLING | Supplier site | | | | |
| 104316 | PN's | KASAI NORTH AMERICA INC | 9209 | MN01182023002T | 179,296.41 | 179,296.41 | TOOLING | Supplier site | | | | |
| 104318 | G4601-0003,PNL, BODY SIDE OUTER, LH- Production Stamping Die | Magna International Inc | 11566 | 72026177 | 479,006.85 | 479,006.85 | TOOLING | Korea | | | | |
| 104319 | G4601-0003,PNL, BODY SIDE OUTER, LH- Production Check Fixture | Magna International Inc | 11566 | 72026178 | 15,750.00 | 15,750.00 | TOOLING | Korea | | | | |
| 104320 | G4101-0003,PNL, BODY SIDE OUTER, RH- Production Stamping Die | Magna International Inc | 11566 | 72026179 | 479,006.85 | 479,006.85 | TOOLING | Korea | | | | |
| 104321 | G4101-0003,PNL, BODY SIDE OUTER, RH- Production Check Fixture | Magna International Inc | 11566 | 72026180 | 15,750.00 | 15,750.00 | TOOLING | Korea | | | | |
| 104322 | J1411-0005, Inner Panel, Door, RR - Production Stamping Die | Magna International Inc | 11566 | 72026349 | 514,068.00 | 514,068.00 | TOOLING | Ireland | | | | |
| 104324 | J1411-0005, INNER PANEL, DOOR, RR - Production Check Fixture | Magna International Inc | 11566 | 72026349 | 29,832.00 | 29,832.00 | TOOLING | Ireland | | | | |
| 104325 | J1421-0004, OUTER PANEL, DOOR, RR - Production Check Fixture | Magna International Inc | 11566 | 72026349 | 20,460.00 | 20,460.00 | TOOLING | Ireland | | | | |
| 104326 | Production Tooling - Automated optical inspection (AOI) station / Canoo PN_X611 P70_Grommet; Rubber Mold; 16 CVT, Production Tool; W3100-0005 - HARNESS, | Interplex Suzhou Precision Engineering LTD | 11670 | 9700000162 | 165,000.00 | 165,000.00 | TOOLING | Mexico | | | | |
| 104340 | ASM, | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 17,400.00 | 17,400.00 | TOOLING | Mexico | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | |
| | | | | | | 205,682,339 | 205,682,339 | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104341 | PI36_Grommet; Rubber Mold; 16 CVT, Production Tool; Canoo# W3100-0005 - HARNESS | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 13,200.00 | 13,200.00 | TOOLING | Mexico | | | | |
| 104347 | Production Tooling - BEZEL, Charge / Canoo PN's W4310-0001/W4320-0001 | Flextronics International Europe BV | 10691 | SIF10013698 | 20,615.00 | 20,615.00 | TOOLING | Supplier site | | | | |
| 104353 | Tool - New Pin cursor (Front) | Inteva Products LLC | 6360 | THQ0004471 | 28,560.00 | 28,560.00 | TOOLING | Czech Republic | | | | |
| 104354 | Tool - Rail | Inteva Products LLC | 6360 | THQ0004471 | 35,700.00 | 35,700.00 | TOOLING | Czech Republic | | | | |
| 104355 | Tool - Additional rail tooling due to door changes (RR) | Inteva Products LLC | 6360 | THQ0004471 | 20,685.00 | 20,685.00 | TOOLING | Czech Republic | | | | |
| 104356 | Tool - Carrier/Pulley S/A and Cursor Front and Rear | Inteva Products LLC | 6360 | THQ0004471 | 10,150.00 | 10,150.00 | TOOLING | Czech Republic | | | | |
| 104357 | Tool - Carrier Pulley/drum-cables & close loop assy FRT&RR | Inteva Products LLC | 6360 | THQ0004471 | 12,740.00 | 12,740.00 | TOOLING | Czech Republic | | | | |
| 104358 | Tool - Motor Installation & EOL test/packing FRT&RR | Inteva Products LLC | 6360 | THQ0004471 | 14,175.00 | 14,175.00 | TOOLING | Czech Republic | | | | |
| 104359 | Tool - C4ge / check fixtures - including certification | Inteva Products LLC | 6360 | THQ0004471 | 1,400.00 | 1,400.00 | TOOLING | Czech Republic | | | | |
| 104360 | Tool - Assy Tools 1 station | Inteva Products LLC | 6360 | THQ0004471 | 11,200.00 | 11,200.00 | TOOLING | Czech Republic | | | | |
| 104362 | Production Tool G3108-0002 | Magna International Inc | 6012 | 72026200 | 30,712.14 | 30,712.14 | TOOLING | China | | | | |
| 104363 | Production Stamping Die- ASM WHEELHOUSE PNL, RR RH G1321-Z002 | Magna International Inc | 8038 | 72026215 | 82,206.00 | 82,206.00 | TOOLING | Mexico | | | | |
| 104364 | Production Stamping Die -ASM WHEELHOUSE PNL, RR LH G1371-Z002 | Magna International Inc | 8038 | 72026215 | 82,206.00 | 82,206.00 | TOOLING | Korea | | | | |
| 104365 | Tandem Stamping Tooling,G1201-0002 | Magna International Inc | 6012 | 72026202 | 361,010.00 | 361,010.00 | TOOLING | China | | | | |
| 104366 | Production Tooling - Die cutting tools / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 1,808.00 | 1,808.00 | TOOLING | China | | | | |
| 104367 | Production Tooling - PC Die cut line 1 / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 20,880.00 | 20,880.00 | TOOLING | China | | | | |
| 104368 | Production Tooling - PC Die cut line 2 / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 20,880.00 | 20,880.00 | TOOLING | China | | | | |
| 104369 | Production Tooling - PC lamination line (icb, terminal) 1 / Canoo PN_X6120-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 18,000.00 | 18,000.00 | TOOLING | China | | | | |
| 104370 | Production Tooling - PC lamination line (icb, terminal) 2 / Canoo PN_X6120-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 18,000.00 | 18,000.00 | TOOLING | China | | | | |
| 104372 | Production Tooling - Dispensing line 1 / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 19,880.00 | 19,880.00 | TOOLING | China | | | | |
| 104373 | Production Tooling - Dispensing line 2 / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 19,880.00 | 19,880.00 | TOOLING | China | | | | |
| 104374 | Production Tooling - Ultrasonic welding line / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 15,260.00 | 15,260.00 | TOOLING | China | | | | |
| 104375 | Production Tooling - Heat stake line / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 36,380.00 | 36,380.00 | TOOLING | China | | | | |
| 104376 | Production Tooling - Laser welding line / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 46,940.00 | 46,940.00 | TOOLING | China | | | | |
| 104377 | Production Tooling - Degreasing line / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 22,600.00 | 22,600.00 | TOOLING | China | | | | |
| 104378 | Production Tooling - Inspection System Go-NG Jig / AOI / Canoo PN_X6120-0003 / X | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 1,000.00 | 1,000.00 | TOOLING | China | | | | |
| 104379 | Injection Mold Steel G1112-0002 | L&L Products Inc | 6059 | 89378 | 66,742.50 | 66,742.50 | TOOLING | Supplier site | | | | |
| 104380 | 2247 G1112-0002 | L&L Products Inc | 6059 | 89378 | 8,100.00 | 8,100.00 | TOOLING | Supplier site | | | | |
| 104386 | FRONT UPPR HINGE RH/ LH - FRT UPR BDY BRT CHECK FIXTURE / Canoo PN's J5210-0002, 0002 | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 10,992.21 | 10,992.21 | TOOLING | Canada | | | | |
| 104394 | FRONT LOWER RH/ LH HINGE - GROOVE SHAFT RH/ LH TOOL / Canoo PN's J5250-0002, JS2 | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 42,904.17 | 42,904.17 | TOOLING | Canada | | | | |
| 104395 | FRONT LOWER RH/ LH HINGE - FRT LWR DR BRKT FORGING TOOLING / Canoo PN's JS250-00 | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 62,449.42 | 62,449.42 | TOOLING | Canada | | | | |
| 104397 | FRONT LOWER RH/ LH HINGE - FRT LWR ASSY CHECK FIXTURE / Canoo PN's JS250-0002, J | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 10,618.78 | 10,618.78 | TOOLING | Canada | | | | |
| 104403 | REAR LOWER HINGE RH/ LH - RR LWR DR BRKT FORGING TOOLING / Canoo PN's J5270-0002 | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 42,216.92 | 42,216.92 | TOOLING | Canada | | | | |
| 104404 | REAR LOWER HINGE RH/ LH - RR LWR ASSY TOOLING / Canoo PN's JS270-0002, JS280-000 | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 30,509.64 | 30,509.64 | TOOLING | Canada | | | | |
| 104405 | Toledo G2812-0002/G2312-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002313 | 4,500.00 | 4,500.00 | TOOLING | China | | | | |
| 104406 | FRONT UPPR RH/ LH HINGE - FRT LWR BDY BRKT CHECK FIXTURE / Canoo PN's JS250-000 | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 10,992.21 | 10,992.21 | TOOLING | Canada | | | | |
| 104407 | Toledo Stamping Progressive Tool G2812-0002/ G2312-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002313 | 47,419.50 | 47,419.50 | TOOLING | China | | | | |
| 104409 | Production Tooling - C16-P5211-0002 Two Machining Fixtures / Canoo PN_P5211-0002 | Principal Manufacturing Corporation | 11578 | M0006263 | 5,866.60 | 5,866.60 | TOOLING | Supplier site | | | | |
| 104410 | Production Tooling - C16-P5211-0002 One Laser Marking and Inspection Fixture / C | Principal Manufacturing Corporation | 11578 | M0006263 | 5,560.00 | 5,560.00 | TOOLING | Supplier site | | | | |
| 104411 | Production Tooling - C16-P5212-0002E.1 One Fineblank Die / Canoo PN_P5212-0002 | Principal Manufacturing Corporation | 11578 | M0006263 | 9,760.00 | 9,760.00 | TOOLING | Supplier site | | | | |
| 104412 | Production Tooling - C16-P5212-0002E.1 Three Machining Fixtures / Canoo PN_P5212 | Principal Manufacturing Corporation | 11578 | M0006263 | 8,800.00 | 8,800.00 | TOOLING | Supplier site | | | | |
| 104413 | Production Tooling - C16-P5212-0002E.1 One Laser Marking and Inspection Fixture | Principal Manufacturing Corporation | 11578 | M0006263 | 5,599.80 | 5,599.80 | TOOLING | Supplier site | | | | |
| 104414 | Production Tooling - C16-P5214-0004 One Progressive Stamping tool / Canoo PN_P5214-0004 One Machining Fixture / Canoo PN_P5214- | Principal Manufacturing Corporation | 11578 | M0006263 | 16,400.00 | 16,400.00 | TOOLING | Supplier site | | | | |
| 104415 | Production Tooling - C16-P5214-0004 One Machining Fixture / Canoo PN_P5214-0004 | Principal Manufacturing Corporation | 11578 | M0006263 | 6,125.00 | 6,125.00 | TOOLING | Supplier site | | | | |
| 104416 | Production Tooling - C16-P5250-0002 E.1 One Fineblank Die (Lever) / Canoo PN_P5250-0002 | Principal Manufacturing Corporation | 11578 | M0006263 | 8,279.00 | 8,279.00 | TOOLING | Supplier site | | | | |
| 104417 | Production Tooling - C16-P5250-0002 E.1 One Form Die / Canoo PN_P5250-0002 | Principal Manufacturing Corporation | 11578 | M0006263 | 2,400.00 | 2,400.00 | TOOLING | Supplier site | | | | |
| 104418 | Production Tooling - C16-P5250-0002 E.1 One Functional Gage / Canoo PN_P5250-000 | Principal Manufacturing Corporation | 11578 | M0006263 | 896.00 | 896.00 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP |
|---|---|---|---|---|---|---|---|---|

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104419 | Production Tooling - C16-P5250-0002 E.1 One Staking Tool / Canoo PN_P5250-0002 | Principal Manufacturing Corporation | 11578 | M0006263 | 4,860.00 | 4,860.00 | TOOLING | Supplier site | | | | |
| 104420 | Production Tooling - C16-P5250-0002 E.1 One Laser Marking and Inspection Fixture | Principal Manufacturing Corporation | 11578 | M0006263 | 5,560.00 | 5,560.00 | TOOLING | Supplier site | | | | |
| 104421 | Production Tooling - C16-P5211-0002 One Fineblank Die / Canoo PN_P5211-0002 | Principal Manufacturing Corporation | 11578 | M0006282 | 16,297.50 | 16,297.50 | TOOLING | Supplier site | | | | |
| 104422 | Production Tooling - C16-P5211-0002 Two Machining Fixtures / Canoo PN_P5211-0002 | Principal Manufacturing Corporation | 11578 | M0006282 | 8,799.90 | 8,799.90 | TOOLING | Supplier site | | | | |
| 104423 | Production Tooling - C16-P5211-0002 One Laser Marking and Inspection Fixture / C | Principal Manufacturing Corporation | 11578 | M0006282 | 8,340.00 | 8,340.00 | TOOLING | Supplier site | | | | |
| 104424 | Production Tooling - C16-P5212-0002E.1 One Fineblank Die / Canoo PN_P5212-0002 | Principal Manufacturing Corporation | 11578 | M0006282 | 14,640.00 | 14,640.00 | TOOLING | Supplier site | | | | |
| 104425 | Production Tooling - C16-P5212-0002E.1 Three Machining Fixtures / Canoo PN_P5212 | Principal Manufacturing Corporation | 11578 | M0006282 | 13,200.00 | 13,200.00 | TOOLING | Supplier site | | | | |
| 104426 | Production Tooling - C16-P5212-0002E.1 One Laser Marking and Inspection Fixture | Principal Manufacturing Corporation | 11578 | M0006282 | 8,399.70 | 8,399.70 | TOOLING | Supplier site | | | | |
| 104427 | Production Tooling - C16-P5214-0004 One Progressive Stamping tool / Canoo PN_P52 | Principal Manufacturing Corporation | 11578 | M0006282 | 24,600.00 | 24,600.00 | TOOLING | Supplier site | | | | |
| 104428 | Production Tooling - C16-P5214-0004 One Machining Fixture / Canoo PN_P5214-0004 | Principal Manufacturing Corporation | 11578 | M0006282 | 9,187.50 | 9,187.50 | TOOLING | Supplier site | | | | |
| 104429 | Production Tooling - C16-P5250-0002 E.1 One Fineblank Die (Lever) / Canoo PN_P52 | Principal Manufacturing Corporation | 11578 | M0006282 | 12,418.50 | 12,418.50 | TOOLING | Supplier site | | | | |
| 104430 | Production Tooling - C16-P5250-0002 E.1 One Form Die / Canoo PN_P5250-0002 | Principal Manufacturing Corporation | 11578 | M0006282 | 3,600.00 | 3,600.00 | TOOLING | Supplier site | | | | |
| 104431 | Production Tooling - C16-P5250-0002 E.1 One Functional Gage / Canoo PN_P5250-000 | Principal Manufacturing Corporation | 11578 | M0006282 | 1,344.00 | 1,344.00 | TOOLING | Supplier site | | | | |
| 104432 | Production Tooling - C16-P5250-0002 E.1 One Staking Tool / Canoo PN_P5250-0002 | Principal Manufacturing Corporation | 11578 | M0006282 | 7,290.00 | 7,290.00 | TOOLING | Supplier site | | | | |
| 104433 | Production Tooling - C16-P5250-0002 E.1 One Laser Marking and Inspection Fixture | Principal Manufacturing Corporation | 11578 | M0006282 | 8,340.00 | 8,340.00 | TOOLING | Supplier site | | | | |
| 104439 | Production tooling-Tooling Die, CANTRAIL ASM, INNER LWR, FR LH,Canoo PN G2562-00 | Stadco Ltd | 10923 | ITE10358 | 2,522.32 | 2,522.32 | TOOLING | China | | | | |
| 104443 | Production tooling-Tooling Die, CANTRAIL ASM, INNER LWR, RR LH,Canoo PN G2563-20 | Stadco Ltd | 10923 | ITE10358 | 3,901.53 | 3,901.53 | TOOLING | China | | | | |
| 104444 | Production Assembly Tooling, CANTRAIL ASM, INNER LWR, G2563-Z002 | Stadco Ltd | 10923 | ITE10358 | 1,151.57 | 1,151.57 | TOOLING | China | | | | |
| 104447 | Production tooling-Tooling Die, HEADER, B PLR, STEEL ROOF, LWR,Canoo PN G5202-00 | Stadco Ltd | 10923 | ITE10358 | 4,929.15 | 4,929.15 | TOOLING | China | | | | |
| 104450 | Production tooling-Tooling Die, RNFCT, CANTRAIL OUTER, FR RH,Canoo PN GXXXX-0002 | Magna International Inc | 8038 | 72026216 | 221,749.76 | 221,749.76 | TOOLING | Korea | | | | |
| 104451 | Production tooling-Tooling Die, RNFCT, CANTRAIL OUTER, RR LH,Canoo PN GXXXX-0002 | Stadco Ltd | 9794 | ITE10357 | 66,556.16 | 66,556.16 | TOOLING | China | | | | |
| 104452 | Production tooling-Tooling Die, RNFCT, CANTRAIL OUTER, FR LH,Canoo PN GXXXX-0002 | Stadco Ltd | 9794 | ITE10357 | 66,556.16 | 66,556.16 | TOOLING | China | | | | |
| 104453 | Production tooling-Checking Fixture, RNFCT, CANTRAIL OUTER, RR RH,Canoo PN GXXXX | Stadco Ltd | 9794 | ITE10357 | 66,556.17 | 66,556.17 | TOOLING | China | | | | |
| 104454 | Production tooling-Checking Fixture, RNFCT, CANTRAIL OUTER, FR RH,Canoo PN GXXXX | Stadco Ltd | 9794 | ITE10357 | 1,420.84 | 1,420.84 | TOOLING | China | | | | |
| 104455 | Production tooling-Checking Fixture, RNFCT, CANTRAIL OUTER, RR LH,Canoo PN GXXXX | Stadco Ltd | 9794 | ITE10357 | 1,420.84 | 1,420.84 | TOOLING | China | | | | |
| 104456 | Production tooling-Checking Fixture, RNFCT, CANTRAIL OUTER, FR LH,Canoo PN GXXXX | Stadco Ltd | 9794 | ITE10357 | 1,420.84 | 1,420.84 | TOOLING | China | | | | |
| 104460 | Tandem Stamping Tooling,G1101-Z002 | Magna International Inc | 8038 | 72026216 | 71,255.70 | 71,255.70 | TOOLING | Korea | | | | |
| 104461 | Tandem Stamping Tooling,G1301-0002 | Magna International Inc | 8038 | 72026216 | 80,352.50 | 80,352.50 | TOOLING | Korea | | | | |
| 104462 | Tandem Stamping Tooling,G1103-Z002 | Magna International Inc | 8038 | 72026216 | 95,799.60 | 95,799.60 | TOOLING | Korea | | | | |
| 104463 | Tandem Stamping Tooling,G1302-0002 | Magna International Inc | 8038 | 72026216 | 65,521.80 | 65,521.80 | TOOLING | Korea | | | | |
| 104464 | Tandem Stamping Tooling,G1121-Z002 | Magna International Inc | 8038 | 72026216 | 53,041.20 | 53,041.20 | TOOLING | Korea | | | | |
| 104465 | Tandem Stamping Tooling,G1171-Z002 | Magna International Inc | 8038 | 72026216 | 52,695.90 | 52,695.90 | TOOLING | Korea | | | | |
| 104466 | Tandem Stamping Tooling,G1303-0002 | Magna International Inc | 8038 | 72026216 | 81,081.90 | 81,081.90 | TOOLING | Korea | | | | |
| 104467 | Tandem Stamping Tooling,G3106-0002 | Magna International Inc | 8038 | 72026216 | 68,047.30 | 68,047.30 | TOOLING | Korea | | | | |
| 104468 | Tandem Stamping Tooling,G3606-0002 | Magna International Inc | 8038 | 72026216 | 67,252.30 | 67,252.30 | TOOLING | Korea | | | | |
| 104469 | Production Tooling G3608-0002 | Magna International Inc | 8038 | 72026216 | 38,930.60 | 38,930.60 | TOOLING | Korea | | | | |
| 104470 | Tandem Stamping Tooling,G3109-0002 | Magna International Inc | 8038 | 72026216 | 60,623.20 | 60,623.20 | TOOLING | Korea | | | | |
| 104471 | Tandem Stamping Tooling,G3609-0002 | Magna International Inc | 8038 | 72026216 | 59,373.20 | 59,373.20 | TOOLING | Korea | | | | |
| 104472 | Tandem Stamping Tooling,G3114-0002 | Magna International Inc | 8038 | 72026216 | 31,335.10 | 31,335.10 | TOOLING | Korea | | | | |
| 104473 | Tandem Stamping Tooling,G3614-0002 | Magna International Inc | 8038 | 72026216 | 31,335.10 | 31,335.10 | TOOLING | Korea | | | | |
| 104474 | Production Tooling Die -HEADER, B PLR, UPR, GLASS ROOF G5201-0002 | Magna International Inc | 8038 | 72026216 | 31,613.40 | 31,613.40 | TOOLING | Korea | | | | |
| 104475 | Tandem Stamping Tooling,G5401-0002 | Magna International Inc | 8038 | 72026216 | 53,168.40 | 53,168.40 | TOOLING | Korea | | | | |
| 104476 | Tandem Stamping Tooling,G5901-0002 | Magna International Inc | 8038 | 72026216 | 53,496.40 | 53,496.40 | TOOLING | Korea | | | | |
| 104477 | Tandem Stamping Tooling,G5402-0002 | Magna International Inc | 8038 | 72026216 | 27,111.90 | 27,111.90 | TOOLING | Korea | | | | |
| 104478 | Tandem Stamping Tooling,G5902-0002 | Magna International Inc | 8038 | 72026216 | 27,111.90 | 27,111.90 | TOOLING | Korea | | | | |
| 104480 | Production Tooling - Masks for selective coating in single PCB Top-Bot, set of | INTEGRATED MICRO-ELECTRONICS MEXICO SA | 11219 | MIS302485-DOWN-FINAL | 1,837.50 | 1,837.50 | TOOLING | Supplier site | | | | |
| 104481 | Production Tooling - Wip trays, magazines racks / Canoo PN _X6710-0002 | INTEGRATED MICRO-ELECTRONICS MEXICO SA | 11219 | MIS302485-DOWN-FINAL | 2,784.00 | 2,784.00 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**                                                                                                                                  **Amended Schedule A/B - Exhibit G.1**

Share folder reference:   1.10.3
Form Reference:   Form 206A/B                                                                                      205,682,339  Tooling          In Progress - CIP
Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | 205,682,339 |  |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104482 | Production Tooling - Scanners, Label printer, badge reader, PC / Canoo PN_X671 | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 11219 | MIS302485-DOWN-FINAL | 3,027.60 | 3,027.60 | TOOLING | Supplier site |  |  |  |  |
| 104483 | Production Tooling - ICT Fixture and Test Program, set of 2 / Canoo PN_X6710-00 | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 11219 | 3092020 | 11,760.29 | 11,760.29 | TOOLING | Supplier site |  |  |  |  |
| 104484 | LIFTGATE HINGE - BDY BRT - 2 UP PROG DIE TOOL / Canoo PN J5290-0001 | Anton Manufacturing division of Multimatic Inc | 7203 | 880826 | 82,805.06 | 82,805.06 | TOOLING | Canada |  |  |  |  |
| 104485 | LIFTGATE HINGE - BDY BRT CHECK FIXTURE / Canoo PN J5290-0001 | Anton Manufacturing division of Multimatic Inc | 7203 | 880826 | 9,744.81 | 9,744.81 | TOOLING | Canada |  |  |  |  |
| 104487 | LIFTGATE HINGE - LFGT BRKT CHECK FIXTURE / Canoo PN J5290-0001 | Anton Manufacturing division of Multimatic Inc | 7203 | 880826 | 9,744.81 | 9,744.81 | TOOLING | Canada |  |  |  |  |
| 104488 | LIFTGATE HINGE - GASKET TOOLING FORGING TOOL / Canoo PN J5290-0001 | Anton Manufacturing division of Multimatic Inc | 7203 | 880826 | 5,619.97 | 5,619.97 | TOOLING | Canada |  |  |  |  |
| 104489 | LIFTGATE HINGE - ASSY TOOLING TOOL / Canoo PN J5290-0001 | Anton Manufacturing division of Multimatic Inc | 7203 | 880826 | 52,438.45 | 52,438.45 | TOOLING | Canada |  |  |  |  |
| 104490 | LIFTGATE HINGE - ASSEMBLY CHECK FIXTURE / Canoo PN J5290-0001 | Anton Manufacturing division of Multimatic Inc | 7203 | 880826 | 5,621.24 | 5,621.24 | TOOLING | Canada |  |  |  |  |
| 104491 | LIFTGATE HINGE - LFGT RELIABILITY TOOLING / Canoo PN J5290-0001 | Anton Manufacturing division of Multimatic Inc | 7203 | 880826 | 8,068.37 | 8,068.37 | TOOLING | Canada |  |  |  |  |
| 104501 | Stadco Air Ship- Tool Tryout Material | Stadco Ltd | 10923 | ITE10358 | 29,750.21 | 29,750.21 | TOOLING | China |  |  |  |  |
| 104502 | Stadco Sea Freight- Tool Tryout Material | Stadco Ltd | 10923 | ITE10358 | 37,240.24 | 37,240.24 | TOOLING | China |  |  |  |  |
| 104503 | Stadco Tool Try Out Material | Stadco Ltd | 10923 | ITE10358 | 44,074.51 | 44,074.51 | TOOLING | China |  |  |  |  |
| 104504 | Atlas Cabin Torque Tools | Atlas Copco Tools and Assembly Systems Inc | 8905 | 1122512434 | 3,202.44 | 3,202.44 | TOOLING | OKC |  |  |  |  |
| 104505 | Atlas Skateboard Torque Tools | Atlas Copco Tools and Assembly Systems Inc | 9078 | 1122512435 | 3,202.44 | 3,202.44 | TOOLING | OKC |  |  |  |  |
| 104506 | Production Tooling for SCCM camera | Mobase Electronics Co Ltd | 11781 | MO22-0523-CA02 | 40,000.00 | 40,000.00 | TOOLING | Mexico |  |  |  |  |
| 104507 | Production Tooling-REINF, HEADER, B PLR, STEEL ROOF, RH/LH. Canoo PN G5203-0003/ | Metrican Stamping LLC | 10641 | D000071955 | 63,250.00 | 63,250.00 | TOOLING | Tennessee |  |  |  |  |
| 104508 | Production Tooling-BHD, PNL, D RING INNER, UPR RH/LH. Canoo PN G2353-0002/G2853- | Metrican Stamping LLC | 10641 | D000071955 | 85,600.00 | 85,600.00 | TOOLING | Tennessee |  |  |  |  |
| 104509 | Production Tooling-COVER PNL, WHEELHOUSE MBR, LH/RH. Canoo PN G1367-0002/G1317-0 | Metrican Stamping LLC | 10641 | D000071955 | 190,000.00 | 190,000.00 | TOOLING | Tennessee |  |  |  |  |
| 104510 | Production Tooling-REINF, HEADER, B PLR, STEEL ROOF, RH/LH. Canoo PN G5203-0003/ | Metrican Stamping LLC | 10641 | D000073814 | 18,250.00 | 18,250.00 | TOOLING | Tennessee |  |  |  |  |
| 104511 | Production Tooling-STANCHION, BRKT, LH/RH. Canoo PN G1183-0002/G1133-0002 Check | Metrican Stamping LLC | 10641 | D000071955 | 8,000.00 | 8,000.00 | TOOLING | Tennessee |  |  |  |  |
| 104512 | Production Tooling-BHD, PNL, D RING INNER, UPR RH/LH. Canoo PN G2353-0002/G2853- | Metrican Stamping LLC | 10641 | D000070185 | 2,400.00 | 2,400.00 | TOOLING | Tennessee |  |  |  |  |
| 104513 | Production Tooling-COVER PNL, WHEELHOUSE MBR, LH/RH. Canoo PN G1367-0002/G1317-0 | Metrican Stamping LLC | 10641 | D000070185 | 3,000.00 | 3,000.00 | TOOLING | Tennessee |  |  |  |  |
| 104514 | Production Tooling-BRKT LEG, STEERING, BULLHORN. Canoo PN G1118-0002 Production | Metrican Stamping LLC | 10641 | D000071955 | 27,500.00 | 27,500.00 | TOOLING | Tennessee |  |  |  |  |
| 104515 | Gearbox housing casting tool P2240-0003 Rev A.1 | Ningbo Xusheng Group Co LTD | 9655 | CANOO20220708 | 10,800.00 | 10,800.00 | TOOLING | China |  |  |  |  |
| 104516 | Progressive Tooling G1128-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002333 | 31,300.25 | 31,300.25 | TOOLING | China |  |  |  |  |
| 104517 | Progressive Tooling G1143-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002333 | 22,635.75 | 22,635.75 | TOOLING | China |  |  |  |  |
| 104518 | Progressive Tooling G2107-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002333 | 27,302.75 | 27,302.75 | TOOLING | China |  |  |  |  |
| 104519 | Check Fixture G2107-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002333 | 2,000.00 | 2,000.00 | TOOLING | China |  |  |  |  |
| 104520 | Progressive Stamping Tool G4222-Z002/G4722-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002334 | 10,811.75 | 10,811.75 | TOOLING | China |  |  |  |  |
| 104521 | Check Fixture G4222-Z002/G4722-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002334 | 1,000.00 | 1,000.00 | TOOLING | China |  |  |  |  |
| 104522 | Progressive Tooling G4605-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002334 | 14,180.50 | 14,180.50 | TOOLING | China |  |  |  |  |
| 104523 | Check Fixture G4605-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002334 | 750.00 | 750.00 | TOOLING | China |  |  |  |  |
| 104524 | Production Tooling - Busbar & Ground / Canoo PN_V5410-0001 | Vishay Americas Inc | 11037 | 1832245-TOOLINGCANCEL | 25,150.00 | 25,150.00 | TOOLING | Portugal |  |  |  |  |
| 104525 | Production Tooling - Case / Canoo PN_V5410-0001 | Vishay Americas Inc | 11037 | 1832245-TOOLINGCANCEL | 117,015.00 | 117,015.00 | TOOLING | Portugal |  |  |  |  |
| 104526 | RWS - Motor Cover / Canoo PN J9290-0001 | Valeo North America Inc | 6714 | 9112010900 | 172,000.00 | 172,000.00 | TOOLING | Supplier site |  |  |  |  |
| 104527 | RWS - Output Shaft / Canoo PN J9290-0001 | Valeo North America Inc | 6714 | 9112010900 | 8,000.00 | 8,000.00 | TOOLING | Supplier site |  |  |  |  |
| 104528 | RWS - Grommet / Canoo PN J9204-0001 | Valeo North America Inc | 6714 | 9112010900 | 20,000.00 | 20,000.00 | TOOLING | Supplier site |  |  |  |  |
| 104529 | RWS - Assembly Tooling / Canoo PN J9230-0001 | Valeo North America Inc | 6714 | 9112010900 | 84,000.00 | 84,000.00 | TOOLING | Supplier site |  |  |  |  |
| 104530 | RWS - Head Mold / Canoo PN J9230-0001 | Valeo North America Inc | 6714 | 9112010900 | 60,000.00 | 60,000.00 | TOOLING | Supplier site |  |  |  |  |
| 104531 | RWS - Retainer Mold / Canoo PN J9230-0001 | Valeo North America Inc | 6714 | 9112010900 | 88,000.00 | 88,000.00 | TOOLING | Supplier site |  |  |  |  |
| 104532 | RWS - Cap Mold / Canoo PN J9230-0001 | Valeo North America Inc | 6714 | 9112010900 | 48,000.00 | 48,000.00 | TOOLING | Supplier site |  |  |  |  |
| 104533 | Progressive Stamping Tool G3305-Z002/G3805-Z002 | Toledo Tool & Die Co Inc | 6348 | MA0002317 | 7,441.00 | 7,441.00 | TOOLING | China |  |  |  |  |
| 104535 | DRAIN INNER UPPER RH G2314-0002 | Toledo Tool & Die Co Inc | 6094 | MA0001985 | 217,703.70 | 217,703.70 | TOOLING | China |  |  |  |  |
| 104536 | MO Front HVAC Tooling / Frt Case A/C & Heater UPR + RR Case Cooler UPR INJECTION | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 176,202.00 | 176,202.00 | TOOLING | Tennessee |  |  |  |  |
| 104537 | MO Front HVAC Tooling / Frt Case A/C & Heater LWR + RR Case Cooler LWR INJECTION | Marelli Cabin Comfort USA Inc | 6724 | II9907609 | 198,841.90 | 198,841.90 | TOOLING | Tennessee |  |  |  |  |
| 104538 | Check Fixture G1128-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002333 | 1,500.00 | 1,500.00 | TOOLING | China |  |  |  |  |
| 104539 | Check Fixture G1143-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002333 | 1,750.00 | 1,750.00 | TOOLING | China |  |  |  |  |
| 104540 | G1104-0002REINF. DASH LWR FR Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 | MA0002332 | 23,300.00 | 23,300.00 | TOOLING | China |  |  |  |  |
| 104541 | Production Stamping Die- HEADER, FR UPR, GLASS ROOF G5102-0002 | Magna International Inc | 8038 | 72026216 | 31,613.40 | 31,613.40 | TOOLING | Korea |  |  |  |  |
| 104545 | Layout Fixture / # Cavities: 1 / Canoo Part #: J5610-0002 | A RAYMOND MANUFACTURING CENTER NORTH | 11501 | 3322961057 | 850.00 | 850.00 | TOOLING | Kentucky |  |  |  |  |
| 104546 | Check Fixture G3206-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001977 | (250.00) | (250.00) | TOOLING | China |  |  |  |  |
| 104547 | COVER PNL SUS LH G1172-0002 / G1322-0002 | Toledo Tool & Die Co Inc | 6094 | MA0002219 | (14,829.25) | (14,829.25) | TOOLING | China |  |  |  |  |
| 104548 | DRAIN INNER UPPER RH G2314-0002 | Toledo Tool & Die Co Inc | 6094 | MA0002219 | (15,164.55) | (15,164.55) | TOOLING | China |  |  |  |  |
| 104549 | Check Fixture G1374-0002/G1324-0002 | Toledo Tool & Die Co Inc | 6174 | MA0002221 | (900.00) | (900.00) | TOOLING | China |  |  |  |  |
| 104550 | Check Fixture G2602-Z002/G2102-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0002221 | (950.00) | (950.00) | TOOLING | China |  |  |  |  |
| 104551 | Check Fixture G5301-0002 | Toledo Tool & Die Co Inc | 6174 | MA0002221 | (750.00) | (750.00) | TOOLING | China |  |  |  |  |
| 104552 | TransferStamping Tool G1374-0002/G1324-0002 | Toledo Tool & Die Co Inc | 6174 | MA0001853 | 109,887.00 | 109,887.00 | TOOLING | China |  |  |  |  |
| 104553 | TransferStamping Tool G2602-Z002/G2102-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0002221 | (13,216.40) | (13,216.40) | TOOLING | China |  |  |  |  |
| 104554 | TransferStamping Tool G5301-0002 | Toledo Tool & Die Co Inc | 6174 | MA0002221 | (17,703.60) | (17,703.60) | TOOLING | China |  |  |  |  |
| 104555 | Check Fixture G2819-0002/G2319-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002222 | (600.00) | (600.00) | TOOLING | China |  |  |  |  |
| 104556 | Check FixtureG1387-Z002/G1337-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0002222 | (1,200.00) | (1,200.00) | TOOLING | China |  |  |  |  |
| 104557 | Stamping Progressive Tool G2819-0002/G2319-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002222 | (8,530.50) | (8,530.50) | TOOLING | China |  |  |  |  |
| 104558 | Stamping Transfer Tool G1387-Z002/G1337-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0002222 | (13,898.65) | (13,898.65) | TOOLING | China |  |  |  |  |

205,682,339 Tooling In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104560 | Check Fixture G4711-0002/G4211-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002238 | (1,200.00) | (1,200.00) TOOLING | | China | | | | |
| 104561 | Check FixtureG2808-Z002/G2308-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0002238 | (1,200.00) | (1,200.00) TOOLING | | China | | | | |
| 104562 | Stamping Transfer Tool G4711-0002/G4211-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002238 | (13,541.95) | (13,541.95) TOOLING | | China | | | | |
| 104563 | Check Fixture G2309-0002/G2809-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | (600.00) | (600.00) TOOLING | | China | | | | |
| 104564 | StampingTransfeTool G2808-Z002/G2308-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0002238 | (14,217.45) | (14,217.45) TOOLING | | China | | | | |
| 104565 | Check Fixture G2311-Z002 G2811-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | (750.00) | (750.00) TOOLING | | China | | | | |
| 104566 | Check Fixture G3105-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | (300.00) | (300.00) TOOLING | | China | | | | |
| 104567 | Progressive Stamping Tool G2309-0002/G2809-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | (8,380.15) | (8,380.15) TOOLING | | China | | | | |
| 104568 | Progressive Tooling G3105-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | (5,183.95) | (5,183.95) TOOLING | | China | | | | |
| 104569 | Transfer Stamping Tool G2311-Z002/G2811-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | (12,147.85) | (12,147.85) TOOLING | | China | | | | |
| 104570 | Check Fixture G5302-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0002241 | (750.00) | (750.00) TOOLING | | China | | | | |
| 104571 | TransferStamping Tool G5302-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0002241 | (13,979.30) | (13,979.30) TOOLING | | China | | | | |
| 104573 | Check Fixture G2703-Z002/G2203-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0002257 | (900.00) | (900.00) TOOLING | | China | | | | |
| 104575 | Check FixtureG2831-0002/G2331-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002258 | (1,200.00) | (1,200.00) TOOLING | | China | | | | |
| 104576 | Stamping Transfer Tool G2831-0002/G2331-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002258 | (15,240.10) | (15,240.10) TOOLING | | China | | | | |
| 104586 | Tooling / Cold Head / Bolt, Weld / For Supplier PN 152Q1-T2000 / Canoo PN H1000- | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 990.00 | 990.00 TOOLING | | Japan | | | | |
| 104587 | Tooling / Cutting / Screw, FR Seat Track - 1 / For Supplier PN 152N1-T2000 / Ca | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 3,300.00 | 3,300.00 TOOLING | | Japan | | | | |
| 104588 | Tooling / Cutting / Screw, FR Seat Track - 2 / For Supplier PN 152N2-T2000 / Ca | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 3,300.00 | 3,300.00 TOOLING | | Japan | | | | |
| 104590 | Tooling / Stamping / Bracket, FR Seat Track, FR / For Supplier PN 152Q2-T2000 / | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 9,900.00 | 9,900.00 TOOLING | | Japan | | | | |
| 104591 | Tooling / Stamping / Bracket, FR Seat Inner Track / For Supplier PN 152Q3-T2000 | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 13,200.00 | 13,200.00 TOOLING | | Japan | | | | |
| 104592 | Tooling / Stamping / Bracket, FR Seat cushion L / For Supplier PN 152A1-T2000 / | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 34,980.00 | 34,980.00 TOOLING | | Japan | | | | |
| 104593 | Tooling / Stamping / Plate, FR seat adjuster L / For Supplier PN 152N0-T2000 / | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 48,199.80 | 48,199.80 TOOLING | | Japan | | | | |
| 104596 | During - DC/DC Plastics (V1322-0001) | During Co LTD | 9546 | DRS-20220725-1 | 19,300.00 | 19,300.00 TOOLING | | Korea | | | | |
| 104597 | During - DC/DC Plastics (V1323-0001) | During Co LTD | 9546 | DRS-20220725-1 | 19,300.00 | 19,300.00 TOOLING | | Korea | | | | |
| 104618 | Redall CR: 2-way Hole Change 20mm (D3211-0002) | Redall Industries Inc | 4217 | M0000847CANCEL | 3,100.00 | 3,100.00 TOOLING | | Supplier site | | | | |
| 104619 | Redall CR: Laser Weld Dimpling (D3101-0002& D3106-0002) | Redall Industries Inc | 4217 | M0000847CANCEL | 15,000.00 | 15,000.00 TOOLING | | Supplier site | | | | |
| 104620 | Redall CR: Laser Weld Dimpling (D3211-0002& D3301-0002) | Redall Industries Inc | 4217 | M0000847CANCEL | 18,375.00 | 18,375.00 TOOLING | | Supplier site | | | | |
| 104623 | Arrow Battery Module Line Relocation from Torrance to Bentonville | Expert Technologies Group Inc | 11636 | 1038 | 641,357.70 | 641,357.70 TOOLING | | Supplier site | | | | |
| 104629 | Tooling / Stamping / Bracket, FR Seat cushion R / For Supplier PN 142A1-T2000 / | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 34,980.00 | 34,980.00 TOOLING | | Japan | | | | |
| 104630 | Tooling / Stamping / Plate, FR seat adjuster R / For Supplier PN 142N0-T2000 / | Tachi-S Engineering USA Inc | 5819 | 0019101-IN | 48,199.80 | 48,199.80 TOOLING | | Japan | | | | |
| 104636 | Tooling / Fiber Glass Mold for Master Seat LH / For Supplier PN 153C0-T2000 / Ca | Tachi-S Engineering USA Inc | 6000 | 0019102-IN | 540.00 | 540.00 TOOLING | | Mexico | | | | |
| 104637 | Tooling / Quality Assurance Fixture LH / For Supplier PN 153C0-T2000 / Canoo P | Tachi-S Engineering USA Inc | 6000 | 0019102-IN | 2,730.00 | 2,730.00 TOOLING | | Mexico | | | | |
| 104638 | Tooling / Plastic Quality Assurance Fixture / For Supplier PN 153C1-T2000 / Can | Tachi-S Engineering USA Inc | 6000 | 0019102-IN | 1,833.00 | 1,833.00 TOOLING | | Mexico | | | | |
| 104639 | Tooling / Master FIP Mold (Resin) Armrest LH / For Supplier PN 153C0-T2000 / C | Tachi-S Engineering USA Inc | 6000 | 0019102-IN | 6,006.00 | 6,006.00 TOOLING | | Mexico | | | | |
| 104640 | Tooling / Aluminum FIP Mold Armrest LH / For Supplier PN 153C0-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 6000 | 0019102-IN | 5,694.00 | 5,694.00 TOOLING | | Mexico | | | | |
| 104641 | Tooling / Die Cut - Trim Die / For Supplier PN 122B0-T2000 / Canoo PN H1000-000 | Tachi-S Engineering USA Inc | 6000 | 0019102-IN | 11,700.00 | 11,700.00 TOOLING | | Mexico | | | | |
| 104642 | Toledo D2213-Z001 ASSY, FR LWR CMBR BOTTOM Tooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 84,669.57 | 84,669.57 TOOLING | | China | | | | |
| 104643 | Toledo D2202-0002FR LWR CMBR TOPTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 165,863.32 | 165,863.32 TOOLING | | China | | | | |
| 104644 | Toledo D2422-0002COVER, CMBR FR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0001952 | 48,415.07 | 48,415.07 TOOLING | | China | | | | |
| 104645 | Toledo D2423-0001REINF, FLR FR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0001952 | 59,710.14 | 59,710.14 TOOLING | | China | | | | |
| 104646 | Toledo D4212-0003REINF, FLR RR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0001952 | 59,710.14 | 59,710.14 TOOLING | | China | | | | |
| 104647 | Toledo D4257-0002COVER, CMBR RR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0001952 | 62,125.22 | 62,125.22 TOOLING | | China | | | | |
| 104648 | Toledo D4401-0002RR FRM CMBR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 174,557.86 | 174,557.86 TOOLING | | China | | | | |
| 104649 | Toledo D4402-0002RR FRM CMBR UPRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 128,146.62 | 128,146.62 TOOLING | | China | | | | |
| 104650 | Toledo Progressive Stamping Tooling, D2213-Z001 | Toledo Tool & Die Co Inc | 3976 | MA0001952 | 11,144.00 | 11,144.00 TOOLING | | China | | | | |
| 104652 | Toledo D4212-0003REINF, FLR RR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002217 | 44,782.61 | 44,782.61 TOOLING | | China | | | | |
| 104653 | Toledo D4257-0002COVER, CMBR RR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002217 | 46,593.91 | 46,593.91 TOOLING | | China | | | | |
| 104654 | Toledo D2242-Z001 ASSY, FR TB OUTER LWR LHTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 80,432.91 | 80,432.91 TOOLING | | China | | | | |
| 104655 | Toledo D2243-Z001 ASSY, FR TB INNER LWR LHTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 132,577.28 | 132,577.28 TOOLING | | China | | | | |
| 104656 | Toledo D2292-Z001 ASSY, FR TB OUTER LWR RHTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 80,432.91 | 80,432.91 TOOLING | | China | | | | |
| 104657 | Toledo D2293-Z001ASSY, FR TB INNER LWR RHTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 132,577.28 | 132,577.28 TOOLING | | China | | | | |
| 104658 | Toledo D2294-0001FR TB CURVED RH LWB - BLANK A+BTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 88,657.86 | 88,657.86 TOOLING | | China | | | | |
| 104659 | Toledo D2244-0001FR TB CURVED LH LWB - BLANK A+BTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 88,657.86 | 88,657.86 TOOLING | | China | | | | |
| 104660 | Toledo Transfer Stamping Tooling, D5109-0001/D5609-0001 | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 253,989.45 | 253,989.45 TOOLING | | China | | | | |
| 104661 | Toledo Check Fixture, D5109-001/D5609-0001/D5609-0001 | Toledo Tool & Die Co Inc | 3976 | MA0002943 | 11,700.00 | 11,700.00 TOOLING | | China | | | | |
| 104662 | Dasung BRACKET ASM, PULL STRAP, DOOR, RR Canoo P/N:J1416-Z001 PRO STAMPING | Dasung Co.Ltd | 11047 | DS-TOOL-22090105 | 8,400.00 | 8,400.00 TOOLING | | Korea | | | | |
| 104663 | Dasung -REINFORCEMENT, UPR HINGE, DOOR, RR Canoo P/N:J1471-0005 BLANK STAMPING | Dasung Co.Ltd | 11047 | DS-TOOL-22090105 | 107,910.00 | 107,910.00 TOOLING | | Korea | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104664 | Dasung REINFORCEMENT, UPR HINGE, DOOR, RR Canoo P/N:J1471-0005 DRAW STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 11,760.00 | 11,760.00 | TOOLING | Korea | | | | |
| 104665 | Dasung REINFORCEMENT, UPR HINGE, DOOR, RR Canoo P/N:J1471-0005 TR/C-CUT STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 10,080.00 | 10,080.00 | TOOLING | Korea | | | | |
| 104666 | Dasung REINFORCEMENT, UPR HINGE, DOOR, RR Canoo P/N:J1471-0005 FL/REST STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 10,080.00 | 10,080.00 | TOOLING | Korea | | | | |
| 104667 | REINFORCEMENT, UPR HINGE, DOOR, RR Canoo P/N:J1471-0005 CUT/PI STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 10,080.00 | 10,080.00 | TOOLING | Korea | | | | |
| 104668 | Dasung REINFORCEMENT, UPR HINGE, DOOR, RR Canoo P/N:J1471-0005 C/F GAGE | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 3,720.00 | 3,720.00 | TOOLING | Korea | | | | |
| 104669 | Dasung REINFORCEMENT, LWR HINGE, DOOR, RR Canoo P/N:J1477-0001 BLANK STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 8,820.00 | 8,820.00 | TOOLING | Korea | | | | |
| 104670 | Dasung REINFORCEMENT, LWR HINGE, DOOR, RR Canoo P/N:J1477-0001 FORM STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 9,240.00 | 9,240.00 | TOOLING | Korea | | | | |
| 104671 | Dasung REINFORCEMENT, LWR HINGE, DOOR, RR Canoo P/N:J1477-0001 REST/FL STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 7,560.00 | 7,560.00 | TOOLING | Korea | | | | |
| 104672 | Dasung REINFORCEMENT, LWR HINGE, DOOR, RR Canoo P/N:J1477-0001 PIE STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 7,560.00 | 7,560.00 | TOOLING | Korea | | | | |
| 104673 | Dasung REINFORCEMENT, LWR HINGE, DOOR, RR Canoo P/N:J1477-0001 C/F GAGE | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 2,040.00 | 2,040.00 | TOOLING | Korea | | | | |
| 104674 | Dasung REINFORCEMENT, STRIKER, DOOR, RR Canoo P/N:J1481-0005 BLANK STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 8,400.00 | 8,400.00 | TOOLING | Korea | | | | |
| 104675 | Dasung REINFORCEMENT, STRIKER, DOOR, RR Canoo P/N:J1481-0005 FORM STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 9,240.00 | 9,240.00 | TOOLING | Korea | | | | |
| 104676 | Dasung REINFORCEMENT, STRIKER, DOOR, RR Canoo P/N:J1481-0005 TRIM STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 7,560.00 | 7,560.00 | TOOLING | Korea | | | | |
| 104677 | Dasung REINFORCEMENT, STRIKER, DOOR, RR Canoo P/N:J1481-0005 REST/FL STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 7,560.00 | 7,560.00 | TOOLING | Korea | | | | |
| 104678 | Dasung REINFORCEMENT, STRIKER, DOOR, RR Canoo P/N:J1481-0005 PIE STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 6,720.00 | 6,720.00 | TOOLING | Korea | | | | |
| 104679 | Dasung ASM, REINFORCEMENT, OTR BELT, DOOR, RR-RH J1440-0003 BLANK STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22022301 | 15,540.00 | 15,540.00 | TOOLING | Korea | | | | |
| 104680 | Dasung ASM, REINFORCEMENT, OTR BELT, DOOR, RR-RH J1440-0003 DRAW STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22022301 | 17,640.00 | 17,640.00 | TOOLING | Korea | | | | |
| 104681 | Dasung ASM, REINFORCEMENT, OTR BELT, DOOR, RR-RH J1440-0003 CUT/PIE STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22022301 | 16,380.00 | 16,380.00 | TOOLING | Korea | | | | |
| 104682 | Dasung ASM, REINFORCEMENT, OTR BELT, DOOR, RR-RH J1440-0003 FL/REST STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22022301 | 29,250.00 | 29,250.00 | TOOLING | Korea | | | | |
| 104683 | Dasung ASM, REINFORCEMENT, OTR BELT, DOOR, RR-RH Canoo P/N:J1440-0003 STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22022301 | 14,460.00 | 14,460.00 | TOOLING | Korea | | | | |
| 104684 | Dasung ASM, REINFORCEMENT, OTR BELT, DOOR, RR-RH Canoo P/N:J1440-0003 C/F GAGE | Dasung CoLtd | 11047 | DS-TOOL-22022301 | 4,140.00 | 4,140.00 | TOOLING | Korea | | | | |
| 104685 | Dasung REINFORCEMENT, WINDOW OPENING, RR Canoo P/N:J1433-0001 PRO STAMPING | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 36,000.00 | 36,000.00 | TOOLING | Korea | | | | |
| 104686 | Dasung REINFORCEMENT, WINDOW OPENING, RR Canoo P/N:J1433-0001 C/F GAGE | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 3,960.00 | 3,960.00 | TOOLING | Korea | | | | |
| 104687 | Dasung REINFORCEMENT, STRIKER, DOOR, RR Canoo P/N:J1481-0005 C/F GAGE GAGE | Dasung CoLtd | 11047 | DS-TOOL-22090105 | 2,520.00 | 2,520.00 | TOOLING | Korea | | | | |
| 104697 | D&N Production Check Aid D4313-Z002 | D&N Bending Corp | 4213 | 808 | 5,150.00 | 5,150.00 | TOOLING | Supplier site | | | | |
| 104703 | Tool - Checking Fixture RH - Rear Door Fixed Glass / Canoo PN's J4710-0001, J481 | Starglass | 6732 | 8100035222 | 4,327.95 | 4,327.95 | TOOLING | Supplier site | | | | |
| 104703 | Tool - Checking Fixture RH - Rear Door Fixed Glass / Canoo PN's J4710-0001, J481 | Starglass | 6732 | 8100035222 | 37.08 | 37.08 | TOOLING | Supplier site | | | | |
| 104704 | Tool - Checking Fixture RH - Rear Door Fixed | Starglass | 6732 | 8100035222 | 4,327.95 | 4,327.95 | TOOLING | Supplier site | | | | |
| 104712 | BRAKE LINE,EBCM-RR-LH C3444-0001 | Shanghai Dogood trade partnership | 6114 | 20210525-CANOO-02 | 1,682.51 | 1,682.51 | TOOLING | China | | | | |
| 104713 | BRAKE LINE,EBCM-RR-LH C3445-0001 | Shanghai Dogood trade partnership | 6114 | 20210525-CANOO-02 | 1,617.15 | 1,617.15 | TOOLING | China | | | | |
| 104714 | BRAKE LINE,EBCM-RR-LH C3446-0001 | Shanghai Dogood trade partnership | 6114 | 20210525-CANOO-02 | 2,833.37 | 2,833.37 | TOOLING | China | | | | |
| 104715 | BRAKE LINE,RR-RH-LH C3444-0001 | Shanghai Dogood trade partnership | 6114 | 20211110-CANOO-05 | 2,269.73 | 2,269.73 | TOOLING | China | | | | |
| 104716 | BRAKE LINE,EBCM-RR-LH C3445-0001 | Shanghai Dogood trade partnership | 6114 | 20211110-CANOO-05 | 2,181.57 | 2,181.57 | TOOLING | China | | | | |
| 104717 | ASSY D RING LWR OTR PNL CTR G1304-Z002 | Toledo Tool & Die Co Inc | 6094 | MA0001832 | 39,588.00 | 39,588.00 | TOOLING | China | | | | |
| 104718 | ASSY D RING LWR OTR PNL CTR G1304-Z002 | Toledo Tool & Die Co Inc | 6094 | MA0002255CANCEL | 97,372.00 | 97,372.00 | TOOLING | China | | | | |
| 104719 | COVER PNL SUS LH G1372-0002 / G1322-0002 | Toledo Tool & Die Co Inc | 6094 | MA0001832 | 84,475.50 | 84,475.50 | TOOLING | China | | | | |
| 104720 | Progressive Tooling G1221-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 47,232.90 | 47,232.90 | TOOLING | China | | | | |
| 104721 | Check Fixture G1221-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 1,800.00 | 1,800.00 | TOOLING | China | | | | |
| 104722 | Progressive Tooling G1222-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 43,227.90 | 43,227.90 | TOOLING | China | | | | |
| 104723 | Check Fixture G1222-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 1,800.00 | 1,800.00 | TOOLING | China | | | | |
| 104724 | Progressive Tooling G1329-0002 | Toledo Tool & Die Co Inc | 5448 | MA0003381 | 21,788.90 | 21,788.90 | TOOLING | China | | | | |
| 104725 | Check Fixture G1329-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 3,000.00 | 3,000.00 | TOOLING | China | | | | |
| 104726 | Progressive Tooling G2106-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002945 | 49,654.00 | 49,654.00 | TOOLING | China | | | | |
| 104727 | Check Fixture G2106-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002945 | 4,400.00 | 4,400.00 | TOOLING | China | | | | |
| 104728 | Progressive Tooling G2217-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 16,710.30 | 16,710.30 | TOOLING | China | | | | |
| 104729 | Check Fixture G2217-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 1,200.00 | 1,200.00 | TOOLING | China | | | | |
| 104730 | Progressive Tooling G2219-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 16,710.30 | 16,710.30 | TOOLING | China | | | | |
| 104731 | Check Fixture G2219-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 1,200.00 | 1,200.00 | TOOLING | China | | | | |
| 104732 | Progressive Tooling G2305-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001833 | 38,897.10 | 38,897.10 | TOOLING | China | | | | |
| 104733 | Check Fixture G3121-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001849 | 2,400.00 | 2,400.00 | TOOLING | China | | | | |
| 104734 | Progressive Tooling G3113-0002 | Toledo Tool & Die Co Inc | 5448 | MA0001849 | 16,404.30 | 16,404.30 | TOOLING | China | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

| | | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 205,682,339 Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104735 | Check Fixture G3113-0002 | Toledo Tool & Die Co Inc | 5448 | MA001849 | 1,500.00 | 1,500.00 | TOOLING | China | | | | |
| 104736 | Progressive Tooling G2605-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 77,773.30 | 77,773.30 | TOOLING | China | | | | |
| 104737 | Check Fixture G2605-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 4,125.00 | 4,125.00 | TOOLING | China | | | | |
| 104738 | Progressive Tooling G1388-Z002 | Toledo Tool & Die Co Inc | 5448 | MA001849 | 12,573.90 | 12,573.90 | TOOLING | China | | | | |
| 104740 | Transfer Stamping Tool G2311-Z002/G2811-Z002 | Toledo Tool & Die Co Inc | 5898 | MA001836 | 72,887.10 | 72,887.10 | TOOLING | China | | | | |
| 104741 | Check Fixture G2311-Z002 G2811-Z002 | Toledo Tool & Die Co Inc | 5898 | MA001836 | 4,500.00 | 4,500.00 | TOOLING | China | | | | |
| 104742 | Progressive Stamping Tool G1336-0002/G1386-0002 | Toledo Tool & Die Co Inc | 5898 | MA001836 | 51,049.50 | 51,049.50 | TOOLING | China | | | | |
| 104743 | Check Fixture G1336-0002/G1386-0002 | Toledo Tool & Die Co Inc | 5898 | MA001836 | 2,700.00 | 2,700.00 | TOOLING | China | | | | |
| 104744 | Progressive Stamping Tool G2309-0002/G2809-0002 | Toledo Tool & Die Co Inc | 5898 | MA001836 | 50,280.90 | 50,280.90 | TOOLING | China | | | | |
| 104745 | Check Fixture G2309-0002/G2809-0002 | Toledo Tool & Die Co Inc | 5898 | MA001836 | 3,600.00 | 3,600.00 | TOOLING | China | | | | |
| 104746 | Progressive Stamping Tool G3304-Z002/G3804-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002314 | 17,655.75 | 17,655.75 | TOOLING | China | | | | |
| 104747 | Check Fixture G3304-Z002/G3804-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002314 | 1,250.00 | 1,250.00 | TOOLING | China | | | | |
| 104748 | Transfer Stamping Tool G2311-Z002/G2811-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | 72,887.10 | 72,887.10 | TOOLING | China | | | | |
| 104749 | Check Fixture G2311-Z002 G2811-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | 4,500.00 | 4,500.00 | TOOLING | China | | | | |
| 104750 | Progressive Stamping Tool G2309-0002/G2809-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | 50,280.90 | 50,280.90 | TOOLING | China | | | | |
| 104751 | Check Fixture G2309-0002/G2809-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | 3,600.00 | 3,600.00 | TOOLING | China | | | | |
| 104752 | Progressive Tooling G3105-Z002 | Toledo Tool & Die Co Inc | 5898 | MA0002239 | 31,103.70 | 31,103.70 | TOOLING | China | | | | |
| 104753 | Check Fixture G5103-0002 | Toledo Tool & Die Co Inc | 6174 | MA001853 | 4,500.00 | 4,500.00 | TOOLING | China | | | | |
| 104754 | Progressive Stamping Tool G3305-Z002/G3805-Z002 | Toledo Tool & Die Co Inc | 6348 | MA001837 | 8,929.20 | 8,929.20 | TOOLING | China | | | | |
| 104755 | Progressive Tooling Die G5323-0002/G5723-0002 | Toledo Tool & Die Co Inc | 6348 | MA0002490 | 54,502.80 | 54,502.80 | TOOLING | China | | | | |
| 104756 | Production Die J1131-0002 WINDOW FRAME, LH | Drive Automotive Industries of America | 11278 | 610422 | 19,651.20 | 19,651.20 | TOOLING | Supplier site | | | | |
| 104757 | Production Die J1231-0002 WINDOW FRAME, FR DOOR, RH | Drive Automotive Industries of America | 11278 | 610422 | 15,942.60 | 15,942.60 | TOOLING | Supplier site | | | | |
| 104758 | Assembly T Production Tooling-WINDOW FRAME ASM, DOOR, FR-LH Canoo P/N:J1131-Z003 | Drive Automotive Industries of America | 11278 | 610422 | 30,341.25 | 30,341.25 | TOOLING | Supplier site | | | | |
| 104759 | Assembly T Production Tooling-WINDOW FRAME ASM, DOOR, FR-RH Canoo P/N:J1231-Z003 | Drive Automotive Industries of America | 11278 | 610422 | 30,341.25 | 30,341.25 | TOOLING | Supplier site | | | | |
| 104760 | Vacuum forming tool / Canoo PN T4111-0002 | Carcoustics Industrial de Mexico S de RL de CV | 10739 | FA83225 | 28,000.00 | 28,000.00 | TOOLING | Supplier site | | | | |
| 104761 | PUR injection tool / Canoo PN T4111-0002 | Carcoustics Industrial de Mexico S de RL de CV | 10739 | FA83225 | 58,800.00 | 58,800.00 | TOOLING | Supplier site | | | | |
| 104762 | Trim tool / Canoo PN T4111-0002 | Carcoustics Industrial de Mexico S de RL de CV | 10739 | FA83225 | 69,300.00 | 69,300.00 | TOOLING | Supplier site | | | | |
| 104763 | Checking device / Canoo PN T4111-0002 | Carcoustics Industrial de Mexico S de RL de CV | 10739 | FA83225 | 7,000.00 | 7,000.00 | TOOLING | Supplier site | | | | |
| 104764 | Tandem Stamping Tooling,G1201-0002 | Drive Automotive Industries of America | 11278 | 610422 | 26,346.60 | 26,346.60 | TOOLING | Supplier site | | | | |
| 104765 | Tandem Stamping Tooling,G1301-0002 | Drive Automotive Industries of America | 11278 | 610422 | 16,651.20 | 16,651.20 | TOOLING | Supplier site | | | | |
| 104766 | Tandem Stamping Tooling,G1302-0002 | Drive Automotive Industries of America | 11278 | 610422 | 12,942.60 | 12,942.60 | TOOLING | Supplier site | | | | |
| 104767 | Production Stamping Die- ASM WHEELHOUSE PNL, RR RH G1321-Z002 | Drive Automotive Industries of America | 11278 | 610422 | 39,878.70 | 39,878.70 | TOOLING | Supplier site | | | | |
| 104768 | Production Stamping Die -ASM WHEELHOUSE PNL, RR LH G1371-Z002 | Drive Automotive Industries of America | 11278 | 610422 | 36,170.10 | 36,170.10 | TOOLING | Supplier site | | | | |
| 104769 | Tandem Stamping Tooling,G1101-Z002 | Drive Automotive Industries of America | 11278 | 610422 | 60,106.20 | 60,106.20 | TOOLING | Supplier site | | | | |
| 104770 | Tandem Stamping Tooling,G1103-Z002 | Drive Automotive Industries of America | 11278 | 610422 | 80,333.70 | 80,333.70 | TOOLING | Supplier site | | | | |
| 104771 | Tandem Stamping Tooling,G1303-0002 | Drive Automotive Industries of America | 11278 | 610422 | 25,335.90 | 25,335.90 | TOOLING | Supplier site | | | | |
| 104772 | Tool- Curved Checking Fixture- Windshield | AGP Worldwide Operations GmbH | 5683 | 01-F011-00003940 | 35,546.00 | 35,546.00 | TOOLING | Peru | | | | |
| 104773 | TransferStamping Tool G5302-Z002 | Toledo Tool & Die Co Inc | 6768 | MA001847 | 17,284.35 | 17,284.35 | TOOLING | China | | | | |
| 104774 | TransferStamping Tool G2602-Z002/G2102-Z002 | Toledo Tool & Die Co Inc | 6768 | MA001847 | 3,210.10 | 3,210.10 | TOOLING | China | | | | |
| 104776 | DRAIN INNER UPPER RH G2314-0002 | Toledo Tool & Die Co Inc | 6768 | MA001847 | 1,656.00 | 1,656.00 | TOOLING | China | | | | |
| 104776 | Progressive Tooling G5126-0002 | Toledo Tool & Die Co Inc | 6768 | MA001847 | 51,470.00 | 51,470.00 | TOOLING | China | | | | |
| 104777 | Progressive Stamping Die G1186-Z002 | Toledo Tool & Die Co Inc | 6768 | MA001847 | 36,960.00 | 36,960.00 | TOOLING | China | | | | |
| 104778 | Progressive Stamping Die G1137-0002/G1187-0002 | Toledo Tool & Die Co Inc | 6768 | MA001847 | 23,350.00 | 23,350.00 | TOOLING | China | | | | |
| 104779 | 01179-0002 GUSSET BULLHORN LH / RH Progressive Stamping Die | Toledo Tool & Die Co Inc | 6768 | MA001922 | 16,103.18 | 16,103.18 | TOOLING | China | | | | |
| 104780 | Progressive Stamping Die G1102-0002 | Toledo Tool & Die Co Inc | 6768 | MA001847 | 24,865.00 | 24,865.00 | TOOLING | China | | | | |
| 104781 | Stamping Transfer Tool G5325-0002/G5375-0002 | Toledo Tool & Die Co Inc | 6768 | MA001922 | 5,165.00 | 5,165.00 | TOOLING | China | | | | |
| 104782 | TransferStamping Tool G5103-0002 | Toledo Tool & Die Co Inc | 6174 | MA001853 | 98,033.10 | 98,033.10 | TOOLING | China | | | | |
| 104783 | Production Tooling - Machining MCT jigs / Canoo PN_C1422-0001 & C1422-0002 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 21,670.13 | 21,670.13 | TOOLING | Supplier site | | | | |
| 104784 | Production Tooling - Inspection Gauges / Canoo PN_C1422-0001 & C1422-0002 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 3,310.71 | 3,310.71 | TOOLING | Supplier site | | | | |
| 104785 | Production Tooling - Extrusion Die / Canoo PN_C2414-0001 & C2414-0002 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 3,310.71 | 3,310.71 | TOOLING | Supplier site | | | | |
| 104786 | Production Tooling - Machining MCT jigs / Canoo PN_C2414-0001 & C2414-0002 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 21,670.13 | 21,670.13 | TOOLING | Supplier site | | | | |
| 104787 | Production Tooling - Inspection Gauges / Canoo PN_C2414-0001 & C2414-0002 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 3,310.71 | 3,310.71 | TOOLING | Supplier site | | | | |
| 104788 | Production Tooling - Machining MCT jigs / Canoo PN_C2413-0001 & C2413-0002 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 21,670.13 | 21,670.13 | TOOLING | Supplier site | | | | |
| 104789 | Production Tooling - Inspection Gauges / Canoo PN_C2413-0001 & C2413-0002 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 3,310.71 | 3,310.71 | TOOLING | Supplier site | | | | |
| 104790 | Production Tooling - Machining & Checking Jigs & Fixture / Canoo PN_C1423-0001 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 21,670.13 | 21,670.13 | TOOLING | Supplier site | | | | |
| 104791 | Production Tooling - Machining & Checking Jigs & Fixture / Canoo PN_C1432-0001 | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 21,670.14 | 21,670.14 | TOOLING | Supplier site | | | | |
| 104792 | Stamping Transfer Tool G2831-0002/G2331-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001851 | 91,440.60 | 91,440.60 | TOOLING | China | | | | |
| 104793 | Check FixtureG2831-0002/G2331-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001851 | 7,200.00 | 7,200.00 | TOOLING | China | | | | |
| 104794 | G4101-0003,PNL, BODY SIDE OUTER, RH- Production Stamping Die | KAMTEK Inc | 11565 | CAT0422-01 | 52,051.65 | 52,051.65 | TOOLING | Supplier site | | | | |
| 104795 | G4601-0003,PNL, BODY SIDE OUTER, LH- Production Stamping Die | KAMTEK Inc | 11565 | CAT0422-01 | 52,051.65 | 52,051.65 | TOOLING | Supplier site | | | | |
| 104796 | J1411-0005, Inner Panel, Door, RR - Production Stamping Die | KAMTEK Inc | 11565 | CAT0422-01 | 19,964.83 | 19,964.83 | TOOLING | Supplier site | | | | |
| 104797 | J1421-0004, OUTER PANEL, DOOR, RR - Production Stamping Die | KAMTEK Inc | 11565 | CAT0422-01 | 23,079.24 | 23,079.24 | TOOLING | Supplier site | | | | |
| 104798 | Stamping Transfer Tool G2807-Z002/G2307-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0002488 | 178,660.95 | 178,660.95 | TOOLING | China | | | | |
| 104799 | Stamping Transfer Tool G1387-Z002/G1337-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 111,189.20 | 111,189.20 | TOOLING | China | | | | |
| 104800 | Check FixtureG1387-Z002/G1337-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 9,600.00 | 9,600.00 | TOOLING | China | | | | |
| 104801 | Stamping Progressive Tool G2812-0002/ G2312-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002313 | 55,322.75 | 55,322.75 | TOOLING | China | | | | |
| 104802 | Check Fixture G2812-0002/G2312-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002313 | 5,250.00 | 5,250.00 | TOOLING | China | | | | |

Share folder reference:  1.10.3
Form Reference:  Form 206A/B                                              205,682,339  Tooling                In Progress - CIP
Schedule A/B Part B

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| 104803 | Stamping Progressive Tool G2819-0002/G2319-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 68,244.00 | 68,244.00 | TOOLING | China | | | | |
| 104804 | Check Fixture G2819-0002/G2319-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 4,800.00 | 4,800.00 | TOOLING | China | | | | |
| 104805 | Stamping Transfer Tool G4711-0002/G4211-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 108,335.60 | 108,335.60 | TOOLING | China | | | | |
| 104806 | Check Fixture G4711-0002/G4211-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 9,600.00 | 9,600.00 | TOOLING | China | | | | |
| 104807 | Check FixtureG2807-Z002/G2307-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0002488 | 13,650.00 | 13,650.00 | TOOLING | China | | | | |
| 104808 | Stamping Transfer Tool G4721-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 107,570.00 | 107,570.00 | TOOLING | China | | | | |
| 104809 | Check Fixture G4721-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 6,400.00 | 6,400.00 | TOOLING | China | | | | |
| 104810 | Stamping Transfer Tool G4221-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 107,570.00 | 107,570.00 | TOOLING | China | | | | |
| 104811 | Check Fixture G4221-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 6,400.00 | 6,400.00 | TOOLING | China | | | | |
| 104812 | Stamping Transfer Tool G2813-0002/G2313-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 97,297.60 | 97,297.60 | TOOLING | China | | | | |
| 104813 | Check Fixture G2813-0002/G2313-0002 | Toledo Tool & Die Co Inc | 5905 | MA0001986 | 4,400.00 | 4,400.00 | TOOLING | China | | | | |
| 104814 | Stamping Transfer Tool G1387-Z002/G1337-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0002222 | 83,391.90 | 83,391.90 | TOOLING | China | | | | |
| 104815 | Check FixtureG1387-Z002/G1337-Z002 | Toledo Tool & Die Co Inc | 5905 | MA0002222 | 7,200.00 | 7,200.00 | TOOLING | China | | | | |
| 104816 | Stamping Progressive Tool G2819-0002/G2319-0002 | Toledo Tool & Die Co Inc | 5905 | MA0002222 | 51,183.00 | 51,183.00 | TOOLING | China | | | | |
| 104817 | C/S FRM INR,LH Tooling / Cushion Frame / Progressive Stamping Die / For Supplier | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 419,045.00 | 419,045.00 | TOOLING | Supplier site | | | | |
| 104818 | C/S FRM SUB INR,LH Tooling / PATCH CUSH A/W / Assembly Fixture / For Supplier PN | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 13,632.00 | 13,632.00 | TOOLING | Supplier site | | | | |
| 104819 | C/S FRM SUB OTR,LH Tooling / PATCH CUSH A/W / Assembly Fixture / For Supplier PN | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 13,632.00 | 13,632.00 | TOOLING | Supplier site | | | | |
| 104820 | SHAFT OTR Tooling / Back Frame / Cold Headed / For Supplier PN 15155-T2000 / Can | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 11,000.00 | 11,000.00 | TOOLING | Supplier site | | | | |
| 104821 | PIN STOPPER DIA 12 X 18 Tooling / Cushion Frame / Cold Headed / For Supplier PN | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | | |
| 104822 | C/S FRM SUB INR,LH Tooling / BUSH B [PRESS CAULKING] / Assembly Fixture / For Su | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 6,373.00 | 6,373.00 | TOOLING | Supplier site | | | | |
| 104823 | C/S FRM SUB OTR,LH Tooling / BUSH B [PRESS CAULKING] / Assembly Fixture / For Su | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 1,911.90 | 1,911.90 | TOOLING | Supplier site | | | | |
| 104841 | Production Tooling - Inj Mold / Canoo PN E1111-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 8,334.00 | 8,334.00 | TOOLING | UK | | | | |
| 104842 | Production Tooling - Inj Mold / Canoo PN E1111-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 12,502.00 | 12,502.00 | TOOLING | UK | | | | |
| 104843 | Production Tooling - Inj Mold / Canoo PN E1121-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 8,334.00 | 8,334.00 | TOOLING | UK | | | | |
| 104844 | Production Tooling - Inj Mold / Canoo PN E1122-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 8,334.00 | 8,334.00 | TOOLING | UK | | | | |
| 104845 | Production Tooling - Inj Mold / Canoo PN E1132-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 3,125.00 | 3,125.00 | TOOLING | UK | | | | |
| 104846 | Production Tooling - Included with LHS / Canoo PN E1137-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 3,125.00 | 3,125.00 | TOOLING | UK | | | | |
| 104847 | Production Tooling - Inj Mold / Canoo PN E1711-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 5,209.00 | 5,209.00 | TOOLING | UK | | | | |
| 104848 | Production Tooling - Inj Mold / Canoo PN E1721-0004/E1771-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 5,209.00 | 5,209.00 | TOOLING | UK | | | | |
| 104849 | Production Tooling - Inj Mold / Canoo PN E1211-0004/E1261-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 5,209.00 | 5,209.00 | TOOLING | UK | | | | |
| 104850 | Production Tooling - Inj Mold / Canoo PN E1231-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 10,418.00 | 10,418.00 | TOOLING | UK | | | | |
| 104851 | Production Tooling - Inj Mold / Canoo PN E1221-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 8,334.00 | 8,334.00 | TOOLING | UK | | | | |
| 104852 | Production Tooling - Inj Mold / Canoo PN E1222-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 5,209.00 | 5,209.00 | TOOLING | UK | | | | |
| 104853 | Production Tooling - Tooling - Supplier / Canoo PN E1223-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 5,209.00 | 5,209.00 | TOOLING | UK | | | | |
| 104854 | Production Tooling - Inj Mold / Canoo PN E1811-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 6,251.00 | 6,251.00 | TOOLING | UK | | | | |
| 104855 | Production Tooling - Inj Mold / Canoo PN E1821-0004/E1871-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 6,251.00 | 6,251.00 | TOOLING | UK | | | | |
| 104856 | Production Tooling - Inj Mold / Canoo PN E3711-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 3,125.00 | 3,125.00 | TOOLING | UK | | | | |
| 104857 | Production Tooling - Inj Mold / Canoo PN E3811-0004 | Magna Exteriors (Liverpool) Limited | 9468 | 8430311999 | 3,125.00 | 3,125.00 | TOOLING | UK | | | | |
| 104858 | PIVOT TUBE WELDMENT ASSY Tooling / GUIDE STOPPER PIN / Assembly Fixture / For | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 6,373.00 | 6,373.00 | TOOLING | Supplier site | | | | |
| 104859 | PIVOT TUBE WELDMENT ASSY Tooling / GUIDE STOPPER PIN ASSY / Assembly Fixture / F | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 1,190.90 | 1,190.90 | TOOLING | Supplier site | | | | |
| 104860 | PIVOT TUBE WELDMENT ASSY Tooling / BRACKET FRAME FASTEN HOLE / Assembly Fixture | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 30,436.00 | 30,436.00 | TOOLING | Supplier site | | | | |
| 104861 | PIVOT TUBE WELDMENT ASSY Tooling / PIVOT TUBE WELDMENT ASSY / Assembly Fixture | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 8,914.50 | 8,914.50 | TOOLING | Supplier site | | | | |
| 104862 | CUSH FRM ASSY,RH Tooling / FLARE PROCESS / Assembly Fixture / For Supplier PN 11 | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 19,643.00 | 19,643.00 | TOOLING | Supplier site | | | | |
| 104863 | FRONT ATTACH BRKT, ASSY Tooling / ASSY CHECK / Assembly Fixture / For Supplier P | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 27,369.00 | 27,369.00 | TOOLING | Supplier site | | | | |
| 104865 | REAR ATTACH BRKT, ASSY Tooling / CROSS TUBE ASSY [ARC WELD] / Assembly Fixture | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 32,586.30 | 32,586.30 | TOOLING | Supplier site | | | | |
| 104866 | CROSS TUBE ASSY Tooling / ARC WELDING / Assembly Fixture / For Supplier PN 149 | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 8,914.50 | 8,914.50 | TOOLING | Supplier site | | | | |
| 104867 | BACK FRM ASSY LH Tooling / ARC WELDING / Assembly Fixture / For Supplier PN 12 | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 5,062.80 | 5,062.80 | TOOLING | Supplier site | | | | |
| 104868 | Tandem Stamping Tooling,G1101-Z002 | Magna International Inc | 4782 | 72026343 | 68,851.00 | 68,851.00 | TOOLING | China | | | | |
| 104869 | Tandem Stamping Tooling,G1301-0002 | Magna International Inc | 4782 | 72026343 | 69,685.53 | 69,685.53 | TOOLING | China | | | | |
| 104870 | Tandem Stamping Tooling,G1103-Z002 | Magna International Inc | 4782 | 72026343 | 81,922.93 | 81,922.93 | TOOLING | China | | | | |
| 104871 | Tandem Stamping Tooling,G1302-0002 | Magna International Inc | 10989 | 72026348 | 114,891.46 | 114,891.46 | TOOLING | China | | | | |
| 104872 | Tandem Stamping Tooling,G1121-Z002 | Magna International Inc | 8316 | 72026342 | 106,098.13 | 106,098.13 | TOOLING | China | | | | |
| 104873 | Tandem Stamping Tooling,G1171-Z002 | Magna International Inc | 4782 | 72026342 | 106,098.01 | 106,098.01 | TOOLING | China | | | | |
| 104874 | Tandem Stamping Tooling,G1201-0002 | Magna International Inc | 4782 | 72026343 | 116,089.90 | 116,089.90 | TOOLING | China | | | | |
| 104875 | Tandem Stamping Tooling,G1303-0002 | Magna International Inc | 4782 | 72026343 | 55,186.12 | 55,186.12 | TOOLING | China | | | | |
| 104876 | Tandem Stamping Tooling,G3106-0002 | Magna International Inc | 8316 | 72026342 | 92,530.50 | 92,530.50 | TOOLING | China | | | | |
| 104877 | Tandem Stamping Tooling,G3606-0002 | Magna International Inc | 8316 | 72026342 | 92,530.38 | 92,530.38 | TOOLING | China | | | | |
| 104878 | Production Tool G3108-0002 | Magna International Inc | 5897 | 72026344 | 49,454.29 | 49,454.29 | TOOLING | China | | | | |
| 104879 | Production Tool G3608-0002 | Magna International Inc | 5897 | 72026344 | 49,428.79 | 49,428.79 | TOOLING | China | | | | |
| 104880 | Tandem Stamping Tooling,G3109-0002 | Magna International Inc | 8316 | 72026342 | 109,166.22 | 109,166.22 | TOOLING | China | | | | |
| 104881 | Tandem Stamping Tooling,G3609-0002 | Magna International Inc | 8316 | 72026342 | 109,166.22 | 109,166.22 | TOOLING | China | | | | |

Share folder reference: 1.10.3
Form reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Tooling | In Progress - CIP | | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104882 | Tandem Stamping Tooling,G3114-0002 | Magna International Inc | 4782 | 72026343 | 46,667.16 | 46,667.16 | TOOLING | China | | | | |
| 104886 | Tandem Stamping Tooling,G3614-0002 | Magna International Inc | 4782 | 72026343 | 46,667.16 | 46,667.16 | TOOLING | China | | | | |
| 104887 | Production Stamping Die- HEADER, FR UPR, GLASS ROOF G5102-0002 | Magna International Inc | 6337 | 72026346 | 95,179.18 | 95,179.18 | TOOLING | China | | | | |
| 104888 | Production Tooling Die -HEADER, B PLR, UPR, GLASS ROOF G5201-0002 | Magna International Inc | 10989 | 72026346 | 58,152.86 | 58,152.86 | TOOLING | China | | | | |
| 104889 | Tandem Stamping Tooling,G5401-0002 | Magna International Inc | 10989 | 72026346 | 87,895.07 | 87,895.07 | TOOLING | China | | | | |
| 104890 | Tandem Stamping Tooling,G5901-0002 | Magna International Inc | 10989 | 72026346 | 82,993.47 | 82,993.47 | TOOLING | China | | | | |
| 104891 | Tandem Stamping Tooling G5402-0002 | Magna International Inc | 10989 | 72026346 | 43,753.01 | 43,753.01 | TOOLING | China | | | | |
| 104892 | Tandem Stamping Tooling G5902-0002 | Magna International Inc | 10989 | 72026346 | 43,753.01 | 43,753.01 | TOOLING | China | | | | |
| 104893 | PIPE UPR SUB Tooling / ARC WELDING / Assembly Fixture / For Supplier PN 116N0- | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 16,876.00 | 16,876.00 | TOOLING | Supplier site | | | | |
| 104894 | Asse SIDE FRM ASSY INR LH Tooling / BBRKT / RECL DEV / PATCH / HOOK [ARC WELD] / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 13,259.00 | 13,259.00 | TOOLING | Supplier site | | | | |
| 104895 | Asse SIDE FRM ASSY OTR LH Tooling / BBRKT / RECL DEV / PATCH / HOOK [ARC WELD] / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 13,259.00 | 13,259.00 | TOOLING | Supplier site | | | | |
| 104896 | Fixtur FRONT ATTACH BRKT ASSY, INR RH Tooling / WELD NUT [PROJECTION] / Assembly | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 7,353.00 | 7,353.00 | TOOLING | Supplier site | | | | |
| 104897 | Fixtur | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 7,353.00 | 7,353.00 | TOOLING | Supplier site | | | | |
| 104898 | Check Fixture G2803-Z002/G2303-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0001831 | 3,600.00 | 3,600.00 | TOOLING | China | | | | |
| | FRONT ATTACH BRKT ASSY,INR RH Tooling / WELD NUT [PROJECTION] / Assembly | | | | | | | | | | | |
| 104899 | Fixture REAR ATTACH BRKT ASSY,OTR RH Tooling / WELD NUT [PROJECTION] / Assembly | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 7,353.00 | 7,353.00 | TOOLING | Supplier site | | | | |
| 104900 | Fixture RECL DEV ASSY OTR LH Tooling / PRESS SHAFT [PRESS FIXED, PRESS CAULKING] / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 7,353.00 | 7,353.00 | TOOLING | Supplier site | | | | |
| 104901 | Assem BACK FRM ASSY,RH Tooling / ARC WELDING / Assembly Fixture / For Supplier PN | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 13,095.00 | 13,095.00 | TOOLING | Supplier site | | | | |
| 104902 | 116L | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 16,876.00 | 16,876.00 | TOOLING | Supplier site | | | | |
| | PIPE UPR SUB Tooling / ARC WELDING / Assembly Fixture / For Supplier PN 116N0- | | | | | | | | | | | |
| 104903 | T2 SIDE FRM ASSY OTR RH Tooling / BBRKT / RECL DEV / PATCH / HOOK [ARC WELD] / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 16,876.00 | 16,876.00 | TOOLING | Supplier site | | | | |
| 104904 | Asse SIDE FRM ASSY INR RH Tooling / BBRKT / RECL DEV / PATCH / HOOK [ARC WELD] / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 13,259.00 | 13,259.00 | TOOLING | Supplier site | | | | |
| 104905 | Asse RECL DEV ASSY OTR,RH Tooling / PRESS SHAFT [PRESS FIXED, PRESS CAULKING] / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 13,259.00 | 13,259.00 | TOOLING | Supplier site | | | | |
| 104906 | Assem | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 13,095.00 | 13,095.00 | TOOLING | Supplier site | | | | |
| 104907 | HOOK R Tooling / Back Frame / Progressive Stamping Die / For Supplier PN 116I2-T | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 80,750.00 | 80,750.00 | TOOLING | Supplier site | | | | |
| 104908 | HOOK L Tooling / Back Frame / Progressive Stamping Die / For Supplier PN 116G2-T | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 80,750.00 | 80,750.00 | TOOLING | Supplier site | | | | |
| 104909 | C/S FRM INR,LH Tooling / Cushion Frame / Progressive Stamping Die / For Supplier | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 68,805.00 | 68,805.00 | TOOLING | Supplier site | | | | |
| 104910 | BRKT JUMP SEAT PIVOT Tooling / Cushion Frame / Progressive Stamping Die / Fo | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 59,430.00 | 59,430.00 | TOOLING | Supplier site | | | | |
| 104911 | F BRKT JUMP SEAT PIVOT HOLE Tooling / Cushion Frame / Progressive Stamping Die / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 45,400.00 | 45,400.00 | TOOLING | Supplier site | | | | |
| 104912 | BRKT FRONT INN R Tooling / Cushion Frame / Progressive Stamping Die / For Suppli | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 51,750.00 | 51,750.00 | TOOLING | Supplier site | | | | |
| 104913 | BRKT FRONT OUT R Tooling / Cushion Frame / Progressive Stamping Die / For Suppli | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 51,750.00 | 51,750.00 | TOOLING | Supplier site | | | | |
| 104914 | For REAR ATTACH BRKT INR RH Tooling / Cushion Frame / Progressive Stamping Die / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 52,295.00 | 52,295.00 | TOOLING | Supplier site | | | | |
| 104915 | For REAR ATTACH BRKT OTR RH Tooling / Cushion Frame / Progressive Stamping Die / | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 52,295.00 | 52,295.00 | TOOLING | Supplier site | | | | |
| 104916 | PIVOT BUSHING JUMPSEAT Tooling / Cushion Frame / Injection Mold / For Supplier P | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 14,000.00 | 14,000.00 | TOOLING | Supplier site | | | | |
| 104917 | BUSHING STOPPER PIN Tooling / Cushion Frame / Injection Mold / For Supplier PN 9 | Tachi-S Engineering USA Inc | 5879 | 0019431-IN | 14,000.00 | 14,000.00 | TOOLING | Supplier site | | | | |
| 104918 | Fixture REAR ATTACH BRKT, ASSY Tooling / CROSS TUBE ASSY [ARC WELD] / Assembly | Tachi-S Engineering USA Inc | 5879 | 0019104-IN | 8,914.50 | 8,914.50 | TOOLING | Supplier site | | | | |
| 104920 | Tandem Stamping Tooling,G3631-Z002 | Magna International Inc | 10989 | 72026346 | 46,134.78 | 46,134.78 | TOOLING | China | | | | |
| 104921 | Tandem Stamping Tooling G5501-Z002 | Magna International Inc | 4782 | 72026343 | 29,487.49 | 29,487.49 | TOOLING | China | | | | |
| 104922 | Check Fixture,G1101-Z002 | Magna International Inc | 4782 | 72026343 | 4,200.00 | 4,200.00 | TOOLING | Supplier site | | | | |
| 104923 | Check Fixture,G1103-Z002 | Magna International Inc | 4782 | 72026343 | 4,800.00 | 4,800.00 | TOOLING | Supplier site | | | | |
| 104924 | Check Fixture,G1121-Z002 | Magna International Inc | 4782 | 72026343 | 1,624.39 | 1,624.39 | TOOLING | Supplier site | | | | |
| 104925 | Check Fixture,G1171-Z002 | Magna International Inc | 4782 | 72026343 | 1,624.39 | 1,624.39 | TOOLING | Supplier site | | | | |
| 104926 | Check Fixture,G1201-0002 | Magna International Inc | 4782 | 72026343 | 10,605.00 | 10,605.00 | TOOLING | Supplier site | | | | |
| 104927 | Check Fixture,G1302-0002 | Magna International Inc | 4782 | 72026343 | 5,550.00 | 5,550.00 | TOOLING | Supplier site | | | | |
| 104928 | Check Fixture,G1303-0002 | Magna International Inc | 4782 | 72026343 | 4,800.00 | 4,800.00 | TOOLING | Supplier site | | | | |
| 104929 | Check Fixture,G3106-0002 | Magna International Inc | 4782 | 72026343 | 1,676.61 | 1,676.61 | TOOLING | Supplier site | | | | |
| 104930 | Check Fixture,G3606-0002 | Magna International Inc | 4782 | 72026343 | 1,676.61 | 1,676.61 | TOOLING | Supplier site | | | | |
| 104931 | Check Fixture,G3109-0002 | Magna International Inc | 4782 | 72026343 | 2,501.83 | 2,501.83 | TOOLING | Supplier site | | | | |
| 104932 | Check Fixture,G3609-0002 | Magna International Inc | 4782 | 72026343 | 2,501.83 | 2,501.83 | TOOLING | Supplier site | | | | |
| 104933 | Check Fixture,G1301-0002 | Magna International Inc | 4782 | 72026343 | 5,550.00 | 5,550.00 | TOOLING | Supplier site | | | | |
| 104934 | Check Fixture,G3114-0002 | Magna International Inc | 4782 | 72026343 | 1,404.30 | 1,404.30 | TOOLING | Supplier site | | | | |
| 104935 | Check Fixture,G3614-0002 | Magna International Inc | 4782 | 72026343 | 1,404.30 | 1,404.30 | TOOLING | Supplier site | | | | |
| 104936 | Check Fixture,G3133-Z002 | Magna International Inc | 4782 | 72026343 | 780.88 | 780.88 | TOOLING | Supplier site | | | | |
| 104937 | Check Fixture,G3631-Z002 | Magna International Inc | 4782 | 72026343 | 780.88 | 780.88 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

Amended Schedule A/B - Exhibit G.1

205,682,339 Tooling In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104938 | Check Fixture,G5401-0002 | Magna International Inc | 4782 | 72026343 | 1,291.76 | 1,291.76 | TOOLING | Supplier site | | | | |
| 104939 | Check Fixture,G5901-0002 | Magna International Inc | 4782 | 72026343 | 1,291.76 | 1,291.76 | TOOLING | Supplier site | | | | |
| 104940 | Check Fixture,G5402-0002 | Magna International Inc | 4782 | 72026343 | 1,371.18 | 1,371.18 | TOOLING | Supplier site | | | | |
| 104941 | Check Fixture,G5902-0002 | Magna International Inc | 4782 | 72026343 | 1,371.18 | 1,371.18 | TOOLING | Supplier site | | | | |
| 104942 | Check Fixture,G5501-2002 | Magna International Inc | 4782 | 72026343 | 780.88 | 780.88 | TOOLING | Supplier site | | | | |
| 104943 | Laser Fixture,G1103-2002 | Magna International Inc | 4782 | 72026343 | 600.00 | 600.00 | TOOLING | Supplier site | | | | |
| 104944 | Laser Fixture,G1201-0002 | Magna International Inc | 4782 | 72026343 | 750.00 | 750.00 | TOOLING | Supplier site | | | | |
| 104945 | Laser Fixture,G1301-0002 | Magna International Inc | 4782 | 72026343 | 525.00 | 525.00 | TOOLING | Supplier site | | | | |
| 104946 | Laser Fixture,G1302-0002 | Magna International Inc | 4782 | 72026343 | 525.00 | 525.00 | TOOLING | Supplier site | | | | |
| 104947 | Laser Fixture,G1303-0002 | Magna International Inc | 4782 | 72026343 | 525.00 | 525.00 | TOOLING | Supplier site | | | | |
| 104948 | Fastener Welder Fixture,G1101-2002 | Magna International Inc | 4782 | 72026343 | 5,392.50 | 5,392.50 | TOOLING | Supplier site | | | | |
| 104949 | Fastener Welder Fixture,G1103-2002 | Magna International Inc | 4782 | 72026343 | 4,567.50 | 4,567.50 | TOOLING | Supplier site | | | | |
| 104950 | Fastener Welder Fixture,G1121-2002 | Magna International Inc | 4782 | 72026343 | 4,567.50 | 4,567.50 | TOOLING | Supplier site | | | | |
| 104951 | Fastener Welder Fixture,G1171-2002 | Magna International Inc | 4782 | 72026343 | 4,567.50 | 4,567.50 | TOOLING | Supplier site | | | | |
| 104952 | Fastener Welder Fixture,G3131-2002 | Magna International Inc | 4782 | 72026343 | 31,273.67 | 31,273.67 | TOOLING | China | | | | |
| 104953 | Laser Fixture,G1101-2002 | Magna International Inc | 4782 | 72026343 | 600.00 | 600.00 | TOOLING | Supplier site | | | | |
| 104979 | C3482-0001 BRACKET UNION FITTING 3.0 - SWCH 15A | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 4,768.82 | 4,768.82 | TOOLING | China | | | | |
| 104983 | C3436-0001 BRAKE LINE, LONG LINES - RR RH Hard & Flex Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 6,718.22 | 6,718.22 | TOOLING | China | | | | |
| 104984 | C3435-0001 BRAKE LINE, LONG LINES - RR LH Hard & Flex Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 6,718.22 | 6,718.22 | TOOLING | China | | | | |
| 104985 | C3438-0001 BRAKE LINE, INTERMEDIATE - RR RH Hard & Flex Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 13,208.84 | 13,208.84 | TOOLING | China | | | | |
| 104986 | Check Fixture G3608-0002 | Magna International Inc | 5897 | 72026344 | 2,116.20 | 2,116.20 | TOOLING | Supplier site | | | | |
| 104987 | Production Die G5701-0002 PNL, STEEL ROOF | Magna International Inc | 10989 | 72026348 | 46,000.00 | 46,000.00 | TOOLING | China | | | | |
| 104988 | Production Stamping Die -ASM WHEELHOUSE PNL, RR LH G1371-Z002 | Magna International Inc | 6337 | 72026350 | 56,573.06 | 56,573.06 | TOOLING | China | | | | |
| 104989 | Production Stamping Die- ASM WHEELHOUSE PNL, RR RH G1321-Z002 | Magna International Inc | 6337 | 72026350 | 49,373.24 | 49,373.24 | TOOLING | China | | | | |
| 104991 | LDV Finishing Equipment – Bulkhead Upper Duct / Canoo Part #(s): T3329-0001 | Mergon Corporation | 11691 | 59016 | 32,400.00 | 32,400.00 | TOOLING | Ireland | | | | |
| 104992 | LDV QC Gauge – Bulkhead Upper Duct / Canoo Part #(s): T3329-0001 | Mergon Corporation | 11691 | 59016 | 6,059.70 | 6,059.70 | TOOLING | Ireland | | | | |
| 104993 | LDV Blowmould – Bulkhead Middle Duct + Lower Duct + Booster Blower Inlet Duct | Mergon Corporation | 11691 | 59016 | 94,500.00 | 94,500.00 | TOOLING | Ireland | | | | |
| 104994 | LDV Finishing Equipment – Bulkhead Upper Duct / Canoo Part #(s): T3325-0001, T LDV Assembly Equipment – Bulkhead Upper + Middle + Lower Ducts + Booster | Mergon Corporation | 11691 | 59016 | 56,700.00 | 56,700.00 | TOOLING | Ireland | | | | |
| 104998 | Blowe | Mergon Corporation | 11691 | 59016 | 65,700.00 | 65,700.00 | TOOLING | Ireland | | | | |
| 105001 | Fastener Equipment ASM WHEELHOUSE PNL, RR RH G1321-Z002 | Magna International Inc | 6337 | 72026361 | 39,008.00 | 39,008.00 | TOOLING | China | | | | |
| 105002 | fastener equipment ASM WHEELHOUSE PNL, RR LH G1371-Z002 | Magna International Inc | 6337 | 72026361 | 39,008.00 | 39,008.00 | TOOLING | China | | | | |
| 105007 | C3437-0001 BRAKE LINE, INTERMEDIATE - RR LH Hard & Flex Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 13,351.09 | 13,351.09 | TOOLING | China | | | | |
| 105008 | C3462-0001 MASTER CYLINDER HOSE, PRIMARY Hard & Flex Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 3,475.25 | 3,475.25 | TOOLING | China | | | | |
| 105009 | C3442-0001 BRAKE LINE PRIMARY, INTERIOR Hard Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 13,554.30 | 13,554.30 | TOOLING | China | | | | |
| 105010 | C3431-0001 BRAKE LINE - FR LH Hard Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 10,599.59 | 10,599.59 | TOOLING | China | | | | |
| 105012 | C3441-0001 BRAKE LINE -RR RH Hard Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 9,288.90 | 9,288.90 | TOOLING | China | | | | |
| 105014 | TransferStamping Tool G2803-Z002/G2303-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0001831 | 57,812.10 | 57,812.10 | TOOLING | China | | | | |
| 105018 | C3478-0001 BRACKET PRIMARY, END FITTING - RH SPHC Steel | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 2,519.84 | 2,519.84 | TOOLING | China | | | | |
| 105024 | C3440-0001 BRAKE LINE SECONDARY, INTERIOR Hard & Flex Line | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 17,983.00 | 17,983.00 | TOOLING | China | | | | |
| 105026 | TransferStamping Tool G2703-Z002/G2203-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0001853 | 88,568.70 | 88,568.70 | TOOLING | China | | | | |
| 105027 | Check Fixture G2703-Z002/G2203-Z002 | Toledo Tool & Die Co Inc | 6174 | MA0003382 | 6,300.00 | 6,300.00 | TOOLING | China | | | | |
| 105029 | Stator core welding tooling | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 16,100.00 | 16,100.00 | TOOLING | Torrance, CA | | | | |
| 105030 | Centering jig for paper insert | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 26,676.13 | 26,676.13 | TOOLING | Torrance, CA | | | | |
| 105031 | Robot gripper 1# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105032 | Hairpin clip molding mold | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 6,335.71 | 6,335.71 | TOOLING | Torrance, CA | | | | |
| 105033 | Hairpin jig | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 60,021.13 | 60,021.13 | TOOLING | Torrance, CA | | | | |
| 105034 | Bus bar welding tooling | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 41,681.34 | 41,681.34 | TOOLING | Torrance, CA | | | | |
| 105035 | Tooling for hairpin insert | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 90,031.70 | 90,031.70 | TOOLING | Torrance, CA | | | | |
| 105036 | Clamping fixture for wire pressing head | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 5,001.76 | 5,001.76 | TOOLING | Torrance, CA | | | | |
| 105037 | Robot gripper 2# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105038 | Layered jig 1# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 4,168.13 | 4,168.13 | TOOLING | Torrance, CA | | | | |
| 105039 | Tooling for twisting 1# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 5,001.76 | 5,001.76 | TOOLING | Torrance, CA | | | | |
| 105040 | Layered jig 2# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 4,168.13 | 4,168.13 | TOOLING | Torrance, CA | | | | |
| 105041 | Tooling for twisting 2# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 5,001.76 | 5,001.76 | TOOLING | Torrance, CA | | | | |
| 105042 | Robot gripper 3# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105043 | Tooling for twisting 3# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 5,001.76 | 5,001.76 | TOOLING | Torrance, CA | | | | |
| 105044 | Cut flat clamp | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 6,669.02 | 6,669.02 | TOOLING | Torrance, CA | | | | |
| 105045 | Robot gripper 4# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105046 | Twisted side welding tooling | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 50,017.62 | 50,017.62 | TOOLING | Torrance, CA | | | | |
| 105047 | Progressive Tooling G1123-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002204 | (9,550.85) | (9,550.85) | TOOLING | China | | | | |
| 105048 | Check Fixture G1123-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002204 | (600.00) | (600.00) | TOOLING | China | | | | |
| 105049 | Progressive Tooling G1135-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002204 | (2,408.45) | (2,408.45) | TOOLING | China | | | | |
| 105050 | Check Fixture G1135-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002204 | (200.00) | (200.00) | TOOLING | China | | | | |
| 105051 | Progressive Tooling G1184-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002204 | (983.60) | (983.60) | TOOLING | China | | | | |
| 105052 | Progressive Tooling G1388-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002204 | (2,095.65) | (2,095.65) | TOOLING | China | | | | |
| 105059 | Production Tooling-REINF, BULKHEAD, UPR Canoo P/N:G8301-0001 Stamping Transfer | Quality Metalcraft Inc | 11041 | 168706 | 130,470.00 | 130,470.00 | TOOLING | Supplier site | | | | |
| 105060 | Production Tooling-REINF, BULKHEAD, UPR Canoo P/N:G8301-0001 End Of Arm Toolin | Quality Metalcraft Inc | 11041 | 168706 | 9,600.00 | 9,600.00 | TOOLING | Supplier site | | | | |
| 105061 | Production Tooling-REINF, BULKHEAD, UPR Canoo P/N:G8301-0001 Check Fixture | Quality Metalcraft Inc | 11041 | 168706 | 2,850.00 | 2,850.00 | TOOLING | Supplier site | | | | |
| 105062 | Production Tooling-REINF, BULKHEAD, LWR Canoo P/N:G8114-0001 Stamping Transfer | Quality Metalcraft Inc | 11041 | 168706 | 130,470.00 | 130,470.00 | TOOLING | Supplier site | | | | |

Share folder reference:   1.10.3
Form Reference:   Form 206A/B                205,682,339  Tooling          In Progress - CIP
                  Schedule A/B Part 8

|  |  |  | 205,682,339 | 205,682,339 |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 105063 | Production Tooling-REINF, BULKHEAD, LWR Canoo P/N:G8114-0001 End Of Arm Toolin | Quality Metalcraft Inc | 11041 | 168706 | 9,600.00 | 9,600.00 | TOOLING | Supplier site | | | | |
| 105064 | Production Tooling-REINF, BULKHEAD, LWR Canoo P/N:G8114-0001 Check Fixture | Quality Metalcraft Inc | 11041 | 168706 | 2,850.00 | 2,850.00 | TOOLING | Supplier site | | | | |
| 105069 | Progressive Tooling G1338-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002204 | (2,095.65) | (2,095.65) | TOOLING | China | | | | |
| 105070 | Production tooling-Checking Fixture, CANTRAIL ASM, OUTER, RH,Canoo PN G2084-Z002 | Stadco Ltd | 9794 | ITE10359 | 1,486.99 | 1,486.99 | TOOLING | China | | | | |
| 105071 | Production tooling-Checking Fixture, CANTRAIL ASM, OUTER, LH,Canoo PN G2584-Z002 | Stadco Ltd | 9794 | ITE10359 | 1,486.99 | 1,486.99 | TOOLING | China | | | | |
| 105072 | Robot gripper 5# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105073 | Test fixture 1# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 53,352.12 | 53,352.12 | TOOLING | Torrance, CA | | | | |
| 105074 | Washer Bottle - 1+1 Cavity Injection Mold / Canoo PN J9310-0001 | Mergon Corporation | 7029 | 55537 | 77,200.00 | 77,200.00 | TOOLING | Ireland | | | | |
| 105075 | Robot gripper 6# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105076 | Fixture of varnish application | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 416,813.43 | 416,813.43 | TOOLING | Torrance, CA | | | | |
| 105077 | Fixture of epoxy application | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 13,338.04 | 13,338.04 | TOOLING | Torrance, CA | | | | |
| 105078 | Washer Bottle - Hot Plate Welder and automation for assembly and Leak tester / C | Mergon Corporation | 7029 | 55537 | 33,199.60 | 33,199.60 | TOOLING | Ireland | | | | |
| 105079 | Robot gripper 7# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105080 | Test fixture 2# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 53,352.12 | 53,352.12 | TOOLING | Torrance, CA | | | | |
| 105081 | Robot gripper 8# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105082 | Test accessorial tooling | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 50,017.62 | 50,017.62 | TOOLING | Torrance, CA | | | | |
| 105083 | Washer Bottle - Gauges / Inspection Equipment / Canoo PN J9310-0001 | Mergon Corporation | 7029 | 55537 | 5,720.00 | 5,720.00 | TOOLING | Ireland | | | | |
| 105084 | Robot gripper 9# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 8,336.27 | 8,336.27 | TOOLING | Torrance, CA | | | | |
| 105085 | The stator carrier 5# | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 80,028.38 | 80,028.38 | TOOLING | Torrance, CA | | | | |
| 105086 | Copper Wire tooling | Jing-Jin Electric North America LLC | 7124 | PF2022112802 | 12,923.08 | 12,923.08 | TOOLING | Torrance, CA | | | | |
| 105087 | Washer Bottle - 1+1 Cavity Injection Mold / Canoo PN J9310-0001 | Mergon Corporation | 7029 | 58736 | 57,900.00 | 57,900.00 | TOOLING | Ireland | | | | |
| 105088 | Washer Bottle - Hot Plate Welder and automation for assembly and Leak tester / C | Mergon Corporation | 7029 | 58736 | 24,899.70 | 24,899.70 | TOOLING | Ireland | | | | |
| 105090 | G1102-0002DASH PNL MID LWR Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 | MA0002218 | (8,645.75) | (8,645.75) | TOOLING | China | | | | |
| 105091 | G1136-0002ASSY DASH PNL SIDE UPR RR RH Tooling and Fixtures 30% at Phase 1 PPAP | Toledo Tool & Die Co Inc | 4041 | MA0002218 | (9,363.42) | (9,363.42) | TOOLING | China | | | | |
| 105092 | G2304-0002C PLR INN LWR RH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 | MA0002218 | (4,114.40) | (4,114.40) | TOOLING | China | | | | |
| 105093 | G1179-0002GUSSET BULLHORN LH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 | MA0002254 | (3,284.16) | (3,284.16) | TOOLING | China | | | | |
| 105094 | G1129-0002GUSSET BULLHORN RH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 | MA0002254 | (3,284.16) | (3,284.16) | TOOLING | China | | | | |
| 105095 | Check Fixture G1328-0002 | Toledo Tool & Die Co Inc | 5448 | MA000231CANCEL | 1,750.00 | 1,750.00 | TOOLING | China | | | | |
| 105096 | Progressive Tooling G1328-0002 | Toledo Tool & Die Co Inc | 5448 | MA000231CANCEL | 18,092.25 | 18,092.25 | TOOLING | China | | | | |
| 105097 | Progressive Tooling G1329-0002 | Toledo Tool & Die Co Inc | 5448 | MA000231CANCEL | 15,563.50 | 15,563.50 | TOOLING | China | | | | |
| 105098 | 1 Out Prog Die / Canoo Part # N1110-0001 / ASM Small Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 14,383.71 | 14,383.71 | TOOLING | Supplier site | | | | |
| 105099 | Weld Tooling / Canoo Part # N1110-0001 / BEAM ASM, CCB, STEEL CKP | Autokiniton US Holdings Inc | 10606 | 9914619 | 337,649.40 | 337,649.40 | TOOLING | Supplier site | | | | |
| 105100 | CMM Checking Fixture / Canoo Part # N1110-0001 / BEAM ASM, CCB, STEEL CKP | Autokiniton US Holdings Inc | 10606 | 9914619 | 6,832.65 | 6,832.65 | TOOLING | Supplier site | | | | |
| 105101 | Assembly Check Fixture / Canoo Part # N1110-0001 / BEAM ASM, CCB, STEEL CKP | Autokiniton US Holdings Inc | 10606 | 9914619 | 16,398.69 | 16,398.69 | TOOLING | Supplier site | | | | |
| 105102 | Tube Tooling / Canoo Part # N1110-0001 / Tube | Autokiniton US Holdings Inc | 10606 | 9914619 | 115,178.91 | 115,178.91 | TOOLING | Supplier site | | | | |
| 105103 | Thread Tooling / Canoo Part # N1110-0001 / Machined Threaded Compressor | Autokiniton US Holdings Inc | 10606 | 9914619 | 3,826.02 | 3,826.02 | TOOLING | Supplier site | | | | |
| 105104 | Thread Tooling / Canoo Part # N1110-0001 / Machined Threaded Bushing | Autokiniton US Holdings Inc | 10606 | 9914619 | 2,050.95 | 2,050.95 | TOOLING | Supplier site | | | | |
| 105105 | Pin Tooling / Canoo Part # N1110-0001 / Z Locator | Autokiniton US Holdings Inc | 10606 | 9914619 | 2,215.95 | 2,215.95 | TOOLING | Supplier site | | | | |
| 105106 | 1 Out Prog / Canoo Part # N1110-0001 / Bracket for Fixture Fixing Lower LH | Autokiniton US Holdings Inc | 10606 | 9914619 | 17,432.91 | 17,432.91 | TOOLING | Supplier site | | | | |
| 105107 | Check Fixture / Canoo Part # N1110-0001 / Bracket for Fixture Fixing Lower LH | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,132.23 | 1,132.23 | TOOLING | Supplier site | | | | |
| 105108 | 1 Out Prog / Canoo Part # N1110-0001 / Bracket for Fixture Fixing Upper LH | Autokiniton US Holdings Inc | 10606 | 9914619 | 23,022.12 | 23,022.12 | TOOLING | Supplier site | | | | |
| 105109 | Check Fixture / Canoo Part # N1110-0001 / Bracket for Fixture Fixing Upper LH | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,249.38 | 1,249.38 | TOOLING | Supplier site | | | | |
| 105110 | 1 Out Prog / Canoo Part # N1110-0001 / Bracket for Fixture Fixing Lower RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 17,096.97 | 17,096.97 | TOOLING | Supplier site | | | | |
| 105111 | Check Fixture / Canoo Part # N1110-0001 / Bracket for Fixture Fixing Lower RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,034.88 | 1,034.88 | TOOLING | Supplier site | | | | |
| 105112 | 1 Out Prog / Canoo Part # N1110-0001 / Bracket for Fixture Fixing Upper RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 19,117.56 | 19,117.56 | TOOLING | Supplier site | | | | |
| 105113 | Check Fixture / Canoo Part # N1110-0001 / Bracket for Fixture Fixing Upper RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,210.44 | 1,210.44 | TOOLING | Supplier site | | | | |
| 105114 | 1 Out Prog / Canoo Part # N1110-0001 / Anchorage Plate | Autokiniton US Holdings Inc | 10606 | 9914619 | 17,725.62 | 17,725.62 | TOOLING | Supplier site | | | | |
| 105115 | Check Fixture / Canoo Part # N1110-0001 / Anchorage Plate | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,132.23 | 1,132.23 | TOOLING | Supplier site | | | | |
| 105116 | 1 Out Prog / Canoo Part # N1110-0001 / ASM Bracket Carrier Fixation | Autokiniton US Holdings Inc | 10606 | 9914619 | 22,957.44 | 22,957.44 | TOOLING | Supplier site | | | | |
| 105117 | Check Fixture / Canoo Part # N1110-0001 / ASM Bracket Carrier Fixation | Autokiniton US Holdings Inc | 10606 | 9914619 | 2,147.64 | 2,147.64 | TOOLING | Supplier site | | | | |
| 105118 | 1 Out Prog / Canoo Part # N1110-0001 / Reinforcement Middle Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 14,309.46 | 14,309.46 | TOOLING | Supplier site | | | | |
| 105119 | Check Fixture / Canoo Part # N1110-0001 / Reinforcement Middle Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,366.86 | 1,366.86 | TOOLING | Supplier site | | | | |
| 105120 | 1 Out Prog / Canoo Part # N1110-0001 / Bracket Knee Airbag | Autokiniton US Holdings Inc | 10606 | 9914619 | 26,491.41 | 26,491.41 | TOOLING | Supplier site | | | | |
| 105121 | Check Fixture / Canoo Part # N1110-0001 / Bracket Knee Airbag | Autokiniton US Holdings Inc | 10606 | 9914619 | 2,576.64 | 2,576.64 | TOOLING | Supplier site | | | | |
| 105122 | Check Fixture / Canoo Part # N1110-0001 / Bracket Brake Pedal | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,288.32 | 1,288.32 | TOOLING | Supplier site | | | | |
| 105123 | 1 Out Prog / Canoo Part # N1110-0001 / Bracket Brake Pedal Reinf | Autokiniton US Holdings Inc | 10606 | 9914619 | 11,806.74 | 11,806.74 | TOOLING | Supplier site | | | | |
| 105124 | 2 Out Prog Die / Canoo Part # N1110-0001 / ASM Bracket Passenger Airbag LH/RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 84,578.34 | 84,578.34 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | 205,682,339 | | | | | |
| | | | | | | | | 205,682,339 | Tooling | In Progress - CIP | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105125 | Check Fixture / Canoo Part # N1110-0001 / ASM Bracket Passenger Airbag LH/RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 7,465.26 | 7,465.26 | TOOLING | Supplier site | | | | |
| 105126 | Check Fixture / Canoo Part # N1110-0001 / ASM Small Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,132.23 | 1,132.23 | TOOLING | Supplier site | | | | |
| 105127 | 1 Out Prog Die / Canoo Part # N1110-0001 / Small Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 15,566.43 | 15,566.43 | TOOLING | Supplier site | | | | |
| 105128 | Check Fixture / Canoo Part # N1110-0001 / Small Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,122.66 | 1,122.66 | TOOLING | Supplier site | | | | |
| 105129 | 1 Out Prog Die / Canoo Part # N1110-0001 / RIB | Autokiniton US Holdings Inc | 10606 | 9914619 | 8,199.18 | 8,199.18 | TOOLING | Supplier site | | | | |
| 105130 | 2 Out Prog Die / Canoo Part # N1110-0001 / ASM Bracket Back Cover Lower LH/RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 32,618.19 | 32,618.19 | TOOLING | Supplier site | | | | |
| 105131 | Check Fixture / Canoo Part # N1110-0001 / ASM Bracket Back Cover Lower LH/RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 4,372.83 | 4,372.83 | TOOLING | Supplier site | | | | |
| 105132 | 1 Out Prog Die / Canoo Part # N1110-0001 / Lower Bracket Back Cover | Autokiniton US Holdings Inc | 10606 | 9914619 | 16,042.96 | 16,042.96 | TOOLING | Supplier site | | | | |
| 105133 | Check Fixture / Canoo Part # N1110-0001 / Lower Bracket Back Cover | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,093.29 | 1,093.29 | TOOLING | Supplier site | | | | |
| 105134 | 1 Out Prog Die / Canoo Part # N1110-0001 / Wire Harness Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 19,726.74 | 19,726.74 | TOOLING | Supplier site | | | | |
| 105135 | Check Fixture / Canoo Part # N1110-0001 / Wire Harness Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,210.44 | 1,210.44 | TOOLING | Supplier site | | | | |
| 105136 | 1 Out Prog Die / Canoo Part # N1110-0001 / Middle Bracket Passenger Side | Autokiniton US Holdings Inc | 10606 | 9914619 | 21,044.43 | 21,044.43 | TOOLING | Supplier site | | | | |
| 105137 | Check Fixture / Canoo Part # N1110-0001 / Middle Bracket Passenger Side | Autokiniton US Holdings Inc | 10606 | 9914619 | 2,186.58 | 2,186.58 | TOOLING | Supplier site | | | | |
| 105138 | 2 Out Prog Die / Canoo Part # N1110-0001 / ASM Main Front Bracket Driver RH/LH | Autokiniton US Holdings Inc | 10606 | 9914619 | 29,624.43 | 29,624.43 | TOOLING | Supplier site | | | | |
| 105139 | Check Fixture / Canoo Part # N1110-0001 / ASM Main Front Bracket Driver RH/LH | Autokiniton US Holdings Inc | 10606 | 9914619 | 3,982.44 | 3,982.44 | TOOLING | Supplier site | | | | |
| 105140 | 2 Out Prog Die / Canoo Part # N1110-0001 / Main Front Bracket Reinf Driver RH/LH | Autokiniton US Holdings Inc | 10606 | 9914619 | 18,018.66 | 18,018.66 | TOOLING | Supplier site | | | | |
| 105141 | Check Fixture / Canoo Part # N1110-0001 / Main Front Bracket Reinf Driver RH/LH | Autokiniton US Holdings Inc | 10606 | 9914619 | 2,654.85 | 2,654.85 | TOOLING | Supplier site | | | | |
| 105142 | 2 Out Prog Die / Canoo Part # N1110-0001 / Crosscar Bar LH/RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 30,566.91 | 30,566.91 | TOOLING | Supplier site | | | | |
| 105143 | Check Fixture / Canoo Part # N1110-0001 / Crosscar Bar LH/RH | Autokiniton US Holdings Inc | 10606 | 9914619 | 4,568.19 | 4,568.19 | TOOLING | Supplier site | | | | |
| 105144 | 1 Out Prog Die / Canoo Part # N1110-0001 / Harness Brkts | Autokiniton US Holdings Inc | 10606 | 9914619 | 15,504.06 | 15,504.06 | TOOLING | Supplier site | | | | |
| 105145 | Check Fixture / Canoo Part # N1110-0001 / Harness Brkts | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,210.77 | 1,210.77 | TOOLING | Supplier site | | | | |
| 105146 | 1 Out Prog Die / Canoo Part # N1110-0001 / Front Cover Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 17,353.05 | 17,353.05 | TOOLING | Supplier site | | | | |
| 105147 | Check Fixture / Canoo Part # N1110-0001 / Front Cover Bracket | Autokiniton US Holdings Inc | 10606 | 9914619 | 1,600.50 | 1,600.50 | TOOLING | Supplier site | | | | |
| 105148 | 1 Out Prog / Canoo Part # N1110-0001 / Bracket Brake Pedal | Autokiniton US Holdings Inc | 10606 | 9914619 | 31,769.76 | 31,769.76 | TOOLING | Supplier site | | | | |
| 105150 | Production Tooling - Blanking Die / Canoo PN_DS202-0003/D5702 | Telos Global LLC | 9964 | 245 | 35,024.13 | 35,024.13 | TOOLING | Tennessee | | | | |
| 105151 | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_DS202-0003 | Telos Global LLC | 9964 | 245 | 8,943.13 | 8,943.13 | TOOLING | Tennessee | | | | |
| 105152 | Production Tooling - Laser Fixture / Canoo PN_DS202-0003 | Telos Global LLC | 9964 | 245 | 5,874.77 | 5,874.77 | TOOLING | Tennessee | | | | |
| 105156 | Production Tooling - Blanking Die 2 / Canoo PN_D2111-Z002/D2611 | Telos Global LLC | 9964 | 245 | 33,564.79 | 33,564.79 | TOOLING | Tennessee | | | | |
| 105157 | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_D2111-Z002 | Telos Global LLC | 9964 | 245 | 19,732.93 | 19,732.93 | TOOLING | Tennessee | | | | |
| 105158 | Production Tooling - Laser Fixture / Canoo PN_D2111-Z002 | Telos Global LLC | 9964 | 245 | 6,361.22 | 6,361.22 | TOOLING | Tennessee | | | | |
| 105160 | Production Tooling - Blanking Die / Canoo PN_D4101-Z003/D4601 | Telos Global LLC | 9964 | 250 | 39,587.91 | 39,587.91 | TOOLING | Tennessee | | | | |
| 105161 | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_D4101-Z003 | Telos Global LLC | 9964 | 245 | 9,336.03 | 9,336.03 | TOOLING | Tennessee | | | | |
| 105162 | Production Tooling - Laser Fixture / Canoo PN_D4101-Z003/D4601, D5208, D5708 | Telos Global LLC | 9964 | 245 | 3,049.65 | 3,049.65 | TOOLING | Tennessee | | | | |
| 105164 | Production Tooling - Blanking Die / Canoo PN_D5101-0003/D5601 | Telos Global LLC | 9964 | 245 | 39,439.57 | 39,439.57 | TOOLING | Tennessee | | | | |
| 105165 | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_D5101-0003 | Telos Global LLC | 9964 | 245 | 9,298.76 | 9,298.76 | TOOLING | Tennessee | | | | |
| 105166 | Production Tooling - LAS / Canoo PN_D5101-0003 | Telos Global LLC | 9964 | 245 | 8,961.84 | 8,961.84 | TOOLING | Tennessee | | | | |
| 105168 | Production Tooling - Laser Fixture / Canoo PN_D5702-0003 | Telos Global LLC | 9964 | 245 | 5,874.77 | 5,874.77 | TOOLING | Tennessee | | | | |
| 105170 | Production Tooling - Laser Fixture / Canoo PN_D5708-0002 | Telos Global LLC | 9964 | 245 | 3,049.65 | 3,049.65 | TOOLING | Tennessee | | | | |
| 105174 | Production Tooling - Laser Fixture / Canoo PN_D4601-Z003 | Telos Global LLC | 9964 | 245 | 3,049.65 | 3,049.65 | TOOLING | Tennessee | | | | |
| 105176 | Production Tooling - Laser Fixture / Canoo PN_D5601-0002 | Telos Global LLC | 9964 | 245 | 8,961.84 | 8,961.84 | TOOLING | Tennessee | | | | |
| 105188 | Rotor Shaping Tooling | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 8,400.00 | 8,400.00 | TOOLING | Torrance, CA | | | | |
| 105189 | Reverse Shaping Tooling For Rotor | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 8,400.00 | 8,400.00 | TOOLING | Torrance, CA | | | | |
| 105190 | Stamping Annealing Tooling | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 63,722.40 | 63,722.40 | TOOLING | Torrance, CA | | | | |
| 105191 | Loading Pallet | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 14,660.98 | 14,660.98 | TOOLING | Torrance, CA | | | | |
| 105192 | Tooling For Installing Magnet | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 10,972.13 | 10,972.13 | TOOLING | Torrance, CA | | | | |
| 105193 | Core Pallet | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 3,291.64 | 3,291.64 | TOOLING | Torrance, CA | | | | |
| 105194 | Injection Mold | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 60,190.20 | 60,190.20 | TOOLING | Torrance, CA | | | | |
| 105195 | Balance Tooling | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 16,458.20 | 16,458.20 | TOOLING | Torrance, CA | | | | |
| 105196 | Tooling For Performance Test | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 7,061.89 | 7,061.89 | TOOLING | Torrance, CA | | | | |
| 105197 | Unloading Pallet | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 4,827.74 | 4,827.74 | TOOLING | Torrance, CA | | | | |
| 105198 | Pallet For Line | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 24,633.31 | 24,633.31 | TOOLING | Torrance, CA | | | | |
| 105199 | Balance Ring for Front Rotor (Die Casting) | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 12,903.08 | 12,903.08 | TOOLING | Torrance, CA | | | | |
| 105200 | Balance Ring For Rear Rotor (Die Casting) | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 12,903.08 | 12,903.08 | TOOLING | Torrance, CA | | | | |
| 105201 | Lock Washer Tool | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 3,230.77 | 3,230.77 | TOOLING | Torrance, CA | | | | |
| 105202 | Collar Tool | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 4,846.16 | 4,846.16 | TOOLING | Torrance, CA | | | | |
| 105203 | Nut Tool | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 3,230.77 | 3,230.77 | TOOLING | Torrance, CA | | | | |
| 105204 | Dynamic Equalibrium Gold Sample | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 7,000.00 | 7,000.00 | TOOLING | Torrance, CA | | | | |
| 105206 | Blowmould 5 - RR C-Pillar LH & RH | Mergon Corporation | 6864 | 62122 | 81,900.00 | 81,900.00 | TOOLING | Ireland | | | | |
| 105207 | Blowmould 6 - RR D-Pillar LH & RH | Mergon Corporation | 6864 | 62122 | 76,300.00 | 76,300.00 | TOOLING | Ireland | | | | |
| 105209 | Finishing equipment BM5 – RR C-Pillar LH & RH | Mergon Corporation | 6864 | 62122 | 28,800.00 | 28,800.00 | TOOLING | Ireland | | | | |
| 105210 | Finishing equipment BM6 – RR D-Pillar LH & RH | Mergon Corporation | 6864 | 62122 | 28,800.00 | 28,800.00 | TOOLING | Ireland | | | | |
| 105211 | QC gauges BM2 – FR Demist LH & RH + FR A3-PLR Demist LH & RH | Mergon Corporation | 6864 | 62122 | 18,900.00 | 18,900.00 | TOOLING | Ireland | | | | |
| 105212 | QC gauges BM5 – RR C-Pillar LH & RH / Canoo PN T3761-0002, T3762-0002 | Mergon Corporation | 6864 | 62122 | 14,400.00 | 14,400.00 | TOOLING | Ireland | | | | |
| 105213 | QC gauges BM6 – RR D-Pillar LH & RH / Canoo PN T3763-0002, T3764-0002 | Mergon Corporation | 6864 | 62122 | 14,400.00 | 14,400.00 | TOOLING | Ireland | | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

|  |  |  |  | 205,682,339 | 205,682,339 |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 205,682,339 | Tooling | In Progress - CIP |  |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105214 | Injection mould 2 - FR Shutter Box Adapter / Canoo PN T3716-0001 | Mergon Corporation | 6864 | 62122 | 86,400.00 | 86,400.00 | TOOLING | Ireland | | | | |
| 105215 | Injection mould 3 - FR Adapter / Canoo PN T3712-0002 | Mergon Corporation | 6864 | 62122 | 93,600.00 | 93,600.00 | TOOLING | Ireland | | | | |
| 105216 | Finishing equipment IM3 - FR Adapter / Canoo PN T3712-0002 | Mergon Corporation | 6864 | 62122 | 7,560.00 | 7,560.00 | TOOLING | Ireland | | | | |
| 105217 | QC gauges IM2 - FR Shutter Box Adapter / Canoo PN T3716-0001 | Mergon Corporation | 6864 | 62122 | 3,060.00 | 3,060.00 | TOOLING | Ireland | | | | |
| 105218 | QC gauges IM3 - FR Adapter / Canoo PN T3712-0002 | Mergon Corporation | 6864 | 62122 | 3,060.00 | 3,060.00 | TOOLING | Ireland | | | | |
| 105219 | Finishing equipment IM2 - FR Shutter Box Adapter / Canoo PN T3716-0001 | Mergon Corporation | 6864 | 62122 | 6,210.00 | 6,210.00 | TOOLING | Ireland | | | | |
| 105229 | Production Tool for E2510-0001/E2610-0001 - B Pillar Frt LH/RH | Novares US LLC | 7159 | 9001875021 | 284,900.00 | 284,900.00 | TOOLING | Supplier site | | | | |
| 105230 | Production Tool for E2520-0001/E2620-0001 - C Pillar Rr LH/RH | Novares US LLC | 7159 | 9001875021 | 224,700.00 | 224,700.00 | TOOLING | Supplier site | | | | |
| 105231 | Production Tool for E2530-0001/E2630-0001 - RR Qtr LH/RH | Novares US LLC | 7159 | 9001875021 | 247,800.00 | 247,800.00 | TOOLING | Supplier site | | | | |
| 105232 | Production Tool for E2540-0001/E2640-0001 -E Pillar LH/RH | Novares US LLC | 7159 | 9001875021 | 179,900.00 | 179,900.00 | TOOLING | Supplier site | | | | |
| 105233 | Production Tool for E2510-0001/E2610-0001 CT - FOAM TAPE - B Pillar | Novares US LLC | 7159 | 9001875021 | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| 105234 | Production Tool for E2510-0001/E2610-0001 - B Pillar Degator | Novares US LLC | 7159 | 9001864973 | 10,000.00 | 10,000.00 | TOOLING | Supplier site | | | | |
| 105235 | Production Tool for E2520-0001/E2620-0001 - C Pillar Degator | Novares US LLC | 7159 | 9001875021 | 17,500.00 | 17,500.00 | TOOLING | Supplier site | | | | |
| 105236 | Production Tool for E2530-0001/E2630-0001 - RR Qtr Degator | Novares US LLC | 7159 | 9001875021 | 17,500.00 | 17,500.00 | TOOLING | Supplier site | | | | |
| 105237 | Production Tool for E2540-0001/E2640-0001 - E Pillar Degator | Novares US LLC | 7159 | 9001875021 | 17,500.00 | 17,500.00 | TOOLING | Supplier site | | | | |
| 105238 | Tooling / Bracket Mounting STPS LH, RH - 1+1, 2 out, Progressive Die, Family too | Tachi-S Engineering USA Inc | 7171 | 0019195-IN | 21,360.00 | 21,360.00 | TOOLING | Supplier site | | | | |
| 105239 | Tooling / Bracket Mounting STPS LH, RH - 1+1, 2 out, Quality Assurance Fixture | Tachi-S Engineering USA Inc | 7171 | 0019195-IN | 1,965.00 | 1,965.00 | TOOLING | Supplier site | | | | |
| 105240 | CHMSL Tooling / Injection Tool Housing / For Supplier PN 18E81.GRO.025 / Canoo | HSL SRL | 7550 | 103/1CANCEL | 54,527.15 | 54,527.15 | TOOLING | Italy | | | | |
| 105242 | CHMSL Tooling / Injection Tool Collimator / For Supplier PN 18E81.GRO.025 / Ca | HSL SRL | 7550 | 153/1 | 64,651.30 | 64,651.30 | TOOLING | Italy | | | | |
| 105243 | CHMSL Tooling / Electronic Solder Mask & Test Adapter CHMSL PCB / For Supplier | HSL SRL | 7550 | 1051/1 | 11,875.13 | 11,875.13 | TOOLING | Italy | | | | |
| 105245 | CHMSL Tooling / Gauges, Jigs / For Supplier PN 18E81.GRO.025 / Canoo PN L3500-00 | HSL SRL | 7550 | 103/1CANCEL | 32,300.07 | 32,300.07 | TOOLING | Italy | | | | |
| 105246 | CHMSL Tooling / Welding Jigs / For Supplier PN 18E81.GRO.025 / Canoo PN L3500-00 | HSL SRL | 7550 | 103/1CANCEL | 38,000.32 | 38,000.32 | TOOLING | Italy | | | | |
| 105247 | CHMSL Tooling / Project Specific Assembly Devices / For Supplier PN 18E81.GRO.02 | HSL SRL | 7550 | 142/1 | 81,225.24 | 81,225.24 | TOOLING | Italy | | | | |
| 105248 | Atlas Copco Torque Tools - PF 6000 Controller | Atlas Copco Tools and Assembly Systems Inc | 8143 | 1122512433 | 2,900.04 | 2,900.04 | TOOLING | OKC | | | | |
| 105249 | Production Tooling - Conductor foil blanking tool (B-side, low-volume) / Canoo | Interplex Suzhou Precision Engineering LTD | 11134 | 9700000178 | 15,000.00 | 15,000.00 | TOOLING | China | | | | |
| 105250 | Production Tooling - Conductor foil piercing tool (B-side, low-volume) / Canoo | Interplex Suzhou Precision Engineering LTD | 11134 | 9700000178 | 8,000.00 | 8,000.00 | TOOLING | China | | | | |
| 105251 | Production Tooling - PC die cut tool (B-side, low-volume) / Canoo PN_X6120-0003 | Interplex Suzhou Precision Engineering LTD | 11134 | 9700000178 | 2,600.00 | 2,600.00 | TOOLING | China | | | | |
| 105252 | Production Tooling - Conductor foil blanking tool (A-side, low-volume) / Canoo | Interplex Suzhou Precision Engineering LTD | 11134 | 9700000178 | 22,000.00 | 22,000.00 | TOOLING | China | | | | |
| 105253 | Production Tooling - Conductor foil piercing tool (A-side, low-volume) / Canoo | Interplex Suzhou Precision Engineering LTD | 11134 | 9700000178 | 8,000.00 | 8,000.00 | TOOLING | China | | | | |
| 105254 | Production Tooling - Thermal pad die cut tool (Common, low-volume) / Canoo PN_X | Interplex Suzhou Precision Engineering LTD | 11134 | 9700000178 | 500.00 | 500.00 | TOOLING | China | | | | |
| 105257 | COLUMN LOWER | Mando Corporation | 9600 | CKSD2205100 | 43,200.00 | 43,200.00 | TOOLING | Georgia | | | | |
| 105258 | GEAR BOX HOUSING | Mando Corporation | 9600 | CKSD2205100 | 57,600.00 | 57,600.00 | TOOLING | Georgia | | | | |
| 105259 | HOUSING COVER | Mando Corporation | 9600 | CKSD2205100 | 37,200.00 | 37,200.00 | TOOLING | Georgia | | | | |
| 105260 | WIRE BRACKET | Mando Corporation | 9600 | CKSD2205100 | 2,460.00 | 2,460.00 | TOOLING | Georgia | | | | |
| 105261 | Production Tooling - Conductor foil bending tool (A-side, low-volume) / Canoo P | Interplex Suzhou Precision Engineering LTD | 11133 | 9700000180 | 24,000.00 | 24,000.00 | TOOLING | China | | | | |
| 105262 | Production Tooling - Conductor foil bending tool (B-side, low-volume) / Canoo P | Interplex Suzhou Precision Engineering LTD | 11133 | 9700000180 | 24,000.00 | 24,000.00 | TOOLING | China | | | | |
| 105263 | End Plate 1 - 1-out progressive die | MDA US LLC | 5878 | 91303259A | (8,500.00) | (8,500.00) | TOOLING | Wisconsin | | | | |
| 105264 | Flange plate 1 & 2 – 2-out progressive die | MDA US LLC | 5878 | 91303259A | 45,000.00 | 45,000.00 | TOOLING | Wisconsin | | | | |
| 105265 | End plate assembly – Staking die | MDA US LLC | 5878 | 91303259A | 10,500.00 | 10,500.00 | TOOLING | Wisconsin | | | | |
| 105266 | Core Assembly tooling | MDA US LLC | 5878 | 91184889CMCANCEL | 41,400.00 | 41,400.00 | TOOLING | Wisconsin | | | | |
| 105267 | Leak Test tooling | MDA US LLC | 5878 | 91303259A | 31,600.00 | 31,600.00 | TOOLING | Wisconsin | | | | |
| 105268 | Pressure Cycle Fixtures | MDA US LLC | 5878 | 91303259A | 3,500.00 | 3,500.00 | TOOLING | Wisconsin | | | | |
| 105269 | Final Assembly Inspection Gage | MDA US LLC | 5878 | 91184889CMCANCEL | 24,000.00 | 24,000.00 | TOOLING | Wisconsin | | | | |
| 105270 | Bent Hose Connection tooling | MDA US LLC | 5878 | 91184889CMCANCEL | 3,390.40 | 3,390.40 | TOOLING | Wisconsin | | | | |
| 105271 | Packaging tray – Plastic mold tool | MDA US LLC | 5878 | 91184889CMCANCEL | (3,600.00) | (3,600.00) | TOOLING | Wisconsin | | | | |
| 105272 | End Tube Plate – 1-out progressive die | MDA US LLC | 5878 | 91303259A | 65,000.00 | 65,000.00 | TOOLING | Wisconsin | | | | |
| 105273 | Progressive Stamping J1366-Z002 | Metrican Stamping LLC | 5721 | D000070630 | 21,800.00 | 21,800.00 | TOOLING | Tennessee | | | | |
| 105274 | Fixture J1366-Z002 | Metrican Stamping LLC | 5721 | D000070630 | 1,400.00 | 1,400.00 | TOOLING | Tennessee | | | | |
| 105276 | Fixture J1333-0002 | Metrican Stamping LLC | 5721 | D000070630 | 1,900.00 | 1,900.00 | TOOLING | Tennessee | | | | |
| 105277 | Transfer Stamping J1314-Z001/1414-Z001 | Metrican Stamping LLC | 5721 | D000070630 | 70,410.00 | 70,410.00 | TOOLING | Tennessee | | | | |
| 105278 | Fixture J1314-Z001/1414-Z001 | Metrican Stamping LLC | 5721 | D000070630 | 4,400.00 | 4,400.00 | TOOLING | Tennessee | | | | |
| 105279 | Progressive Stamping J1353-0001 | Metrican Stamping LLC | 5721 | D000070630 | 11,200.00 | 11,200.00 | TOOLING | Tennessee | | | | |
| 105280 | Fixture J1353-0001 | Metrican Stamping LLC | 5721 | D000070630 | 1,000.00 | 1,000.00 | TOOLING | Tennessee | | | | |
| 105281 | Production Tooling STAMPING/WELDING J1191-Z002 | Metrican Stamping LLC | 5422 | D000070629 | 9,800.00 | 9,800.00 | TOOLING | Tennessee | | | | |
| 105282 | Check fixture J1191-Z002 | Metrican Stamping LLC | 5422 | D000070629 | 900.00 | 900.00 | TOOLING | Tennessee | | | | |
| 105283 | Production Tooling STAMPING/CLINCH NUT J1176-Z002 | Metrican Stamping LLC | 5422 | D000070629 | 23,900.00 | 23,900.00 | TOOLING | Tennessee | | | | |
| 105284 | Check fixture J1176-Z002 | Metrican Stamping LLC | 5422 | D000070629 | 800.00 | 800.00 | TOOLING | Tennessee | | | | |
| 105285 | Production Tooling STAMPING/WELDING J1182-Z002 | Metrican Stamping LLC | 5422 | D000070629 | 15,800.00 | 15,800.00 | TOOLING | Tennessee | | | | |
| 105286 | Check fixture J1182-Z002 | Metrican Stamping LLC | 5422 | D000070629 | 1,000.00 | 1,000.00 | TOOLING | Tennessee | | | | |
| 105287 | Production Tooling STAMPING J1159-0002 | Metrican Stamping LLC | 5422 | D000070629 | 65,000.00 | 65,000.00 | TOOLING | Tennessee | | | | |
| 105288 | Check fixture J1159-0002 | Metrican Stamping LLC | 5422 | D000070629 | 6,800.00 | 6,800.00 | TOOLING | Tennessee | | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

Amended Schedule A/B - Exhibit G.1

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105289 | Production Tooling STAMPING J1259-0002 | Metrican Stamping LLC | 5422 | D000070629 | 65,000.00 | 65,000.00 | TOOLING | Tennessee | | | | |
| 105290 | ASSM REINF, OTR BELT, DOOR FR LH J1140-0003/1240 Transfer Die | Metrican Stamping LLC | 10501 | D000071135 | 680,000.00 | 680,000.00 | TOOLING | Tennessee | | | | |
| 105291 | ASSM REINF, OTR BELT, DOOR FR LH J1140-0003/1240 Check Fixture | Metrican Stamping LLC | 10501 | D000071135 | 22,000.00 | 22,000.00 | TOOLING | Tennessee | | | | |
| 105292 | ASSM REINF, OTR BELT, DOOR FR LH J1140-0003/1240 Projection Weld Fixture | Metrican Stamping LLC | 10501 | D000071135 | 40,000.00 | 40,000.00 | TOOLING | Tennessee | | | | |
| 105293 | ASSM REINF, OTR BELT, DOOR FR LH J1140-0003/1240 Assy. Fixture | Metrican Stamping LLC | 10501 | D000071135 | 30,000.00 | 30,000.00 | TOOLING | Tennessee | | | | |
| 105294 | Check Fixture G1196-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002824 | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | | |
| 105295 | 1ST MOLD CPT(S)-A, Insert Molding 1*2*2, Press 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,200.00 | 19,200.00 | TOOLING | Korea | | | | |
| 105296 | 1ST MOLD CPT(C)-A, Insert Molding 1*2*2, Press 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,200.00 | 19,200.00 | TOOLING | Korea | | | | |
| 105297 | 1ST MOLD CPT(S)-B, Insert Molding 1*2*2, Press 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,200.00 | 19,200.00 | TOOLING | Korea | | | | |
| 105298 | 1ST MOLD CPT(C)-B, Insert Molding 1*2*2, Press 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,200.00 | 19,200.00 | TOOLING | Korea | | | | |
| 105299 | 1ST MOLD CPT(S)-C, Insert Molding 1*2*2, Press 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,200.00 | 19,200.00 | TOOLING | Korea | | | | |
| 105300 | 1ST MOLD CPT(C)-C, Insert Molding 1*2*2, Press 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,200.00 | 19,200.00 | TOOLING | Korea | | | | |
| 105301 | ROTATOR, Insert Molding 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,260.00 | 19,260.00 | TOOLING | Korea | | | | |
| 105302 | SUB STATOR, Insert Molding 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,260.00 | 19,260.00 | TOOLING | Korea | | | | |
| 105303 | SLIP RING, Insert Molding 1*4 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 15,180.00 | 15,180.00 | TOOLING | Korea | | | | |
| 105304 | STATOR, Insert Molding 1*1 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 19,800.00 | 19,800.00 | TOOLING | Korea | | | | |
| 105305 | SHORT BAR Set A, Insert Molding 1*4 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 10,800.00 | 10,800.00 | TOOLING | Korea | | | | |
| 105306 | SHORT BAR Set B, Insert Molding 1*4 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 10,800.00 | 10,800.00 | TOOLING | Korea | | | | |
| 105307 | SHORT BAR Set C, Insert Molding 1*4 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 10,800.00 | 10,800.00 | TOOLING | Korea | | | | |
| 105308 | SLEEVE, Insert Molding 1*4 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 15,960.00 | 15,960.00 | TOOLING | Korea | | | | |
| 105309 | TUBE, Insert Molding 1*4 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 10,260.00 | 10,260.00 | TOOLING | Korea | | | | |
| 105310 | POST COVER, Insert Molding 1*4 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 13,200.00 | 13,200.00 | TOOLING | Korea | | | | |
| 105311 | NEUTRAL PIN, Insert Molding 1*4 / Canoo Part #(s): W6140-0002 | Mobase Electronics Co Ltd | 11198 | MO22-0523-CA01 | 13,200.00 | 13,200.00 | TOOLING | Korea | | | | |
| 105312 | DRAIN INNER UPPER LH G2814-0002 | Toledo Tool & Die Co Inc | 6094 | MA0002394 | 282,726.45 | 282,726.45 | TOOLING | China | | | | |
| 105313 | Progressive Tooling G1196-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002824 | 43,858.20 | 43,858.20 | TOOLING | Supplier site | | | | |
| 105315 | Air Extractor - Injection moulding flap injection - Canoo PN J6410-0002, J6420-0 | WEGU Manufacturing Inc | 7801 | 175816 | 36,137.50 | 36,137.50 | TOOLING | Supplier site | | | | |
| 105316 | Die Cast Tool / 4 Cavity / Canoo Part #: N3352-0001 | Wii-kast Inc | 11886 | 39040 | 69,200.00 | 69,200.00 | TOOLING | Supplier site | | | | |
| 105317 | Trim Tool / Canoo Part #: N3352-0001 | Wii-kast Inc | 11886 | 39040 | 19,900.00 | 19,900.00 | TOOLING | Supplier site | | | | |
| 105318 | Machine Fixture / Canoo Part #: N3352-0001 | Wii-kast Inc | 11886 | 39040 | 3,450.00 | 3,450.00 | TOOLING | Supplier site | | | | |
| 105319 | 50% Delivery - RL Front Wheelhouse sub assys design and build 1/1 | Ultimate Hydroforming Inc | 10577 | 28814 FINAL | 63,750.00 | 63,750.00 | TOOLING | Supplier site | | | | |
| 105320 | 50% Delivery- Lower D Ring sub assy weld fixtures Stage 1 joins parts 1,2 | Ultimate Hydroforming Inc | 10577 | PO 10577 FINAL | 35,900.00 | 35,900.00 | TOOLING | Supplier site | | | | |
| 105330 | Check Fixture C3722-0002 / C3724-0002 | Thunder Mfg USA Inc | 5551 | 58803 | 2,676.00 | 2,676.00 | TOOLING | Kentucky | | | | |
| 105337 | G1105-0002 Roll Package | Redall Industries Inc | 6058 | M0000845 | 43,200.00 | 43,200.00 | TOOLING | Supplier site | | | | |
| 105338 | G1105-0002 Cut-off Die | Redall Industries Inc | 6058 | M0000845 | 7,400.00 | 7,400.00 | TOOLING | Supplier site | | | | |
| 105339 | G1105-0002 Bend Tooling | Redall Industries Inc | 6058 | M0000845 | 42,000.00 | 42,000.00 | TOOLING | Supplier site | | | | |
| 105340 | G1105-0002 Laser Fixture | Redall Industries Inc | 6058 | M0000845 | 13,000.00 | 13,000.00 | TOOLING | Supplier site | | | | |
| 105341 | G1105-0002 Check Fixture (Attribute) | Redall Industries Inc | 6058 | M0000845 | 4,080.00 | 4,080.00 | TOOLING | Supplier site | | | | |
| 105344 | Production Tooling - COVER, ON BOARD CHARGER_Rest_Stamping / Canoo PN_V3121-0001 | Dasung Co.Ltd | 8751 | DS-TOOL-23020704 | 24,290.00 | 24,290.00 | TOOLING | Korea | | | | |
| 105345 | Production Tooling - COVER, ON BOARD CHARGER_Trim/Pie 1_Stamping / Canoo PN_V312 | Dasung Co.Ltd | 8751 | DS-TOOL-23020704 | 23,100.00 | 23,100.00 | TOOLING | Korea | | | | |
| 105346 | Production Tooling - COVER, ON BOARD CHARGER_Trim/Pie 2_Stamping / Canoo PN_V312 | Dasung Co.Ltd | 8751 | DS-TOOL-23020704 | 23,100.00 | 23,100.00 | TOOLING | Korea | | | | |
| 105347 | Production Tooling - COVER, ON BOARD CHARGER_C/F_Gage / Canoo PN_V3121-0001 | Dasung Co.Ltd | 8751 | DS-TOOL-23020704 | 7,350.00 | 7,350.00 | TOOLING | Korea | | | | |
| 105396 | Drive unit Flipper | Action Equipment Solutions Inc | 11183 | 1894 | 18,790.00 | 18,790.00 | TOOLING | Supplier site | | | | |
| 105366 | Tooling change delta. Cost approved in CRB https://jira.canoo.com/browse/VI-1087 | Dasung Co.Ltd | 11191 | DS-TOOL-22052503 | 6,000.00 | 6,000.00 | TOOLING | Korea | | | | |
| 105369 | Headlamp Tooling / Injection Tool HOUSING / For Supplier PN 18E81.GRO.017, 18E81 | HSL SRL | 7551 | 159/1 | 323,033.72 | 323,033.72 | TOOLING | Italy | | | | |
| 105370 | Headlamp Tooling / Injection Tool INNER LENS / For Supplier PN 18E81.GRO.017, 18 | HSL SRL | 7551 | 159/1 | 114,015.77 | 114,015.77 | TOOLING | Italy | | | | |
| 105371 | Headlamp Tooling / Injection Tool MAIN BEZEL / For Supplier PN 18E81.GRO.017, 18 | HSL SRL | 7551 | 313/1 | 99,501.14 | 99,501.14 | TOOLING | Italy | | | | |
| 105372 | Headlamp Tooling / Injection Tool MODULE COVER / For Supplier PN 18E81.GRO.017, | HSL SRL | 7551 | 159/1 | 34,678.90 | 34,678.90 | TOOLING | Italy | | | | |
| 105373 | Headlamp Tooling / Injection Tool UPPER VERTICAL LIGHT GUIDE / For Supplier PN 1 | HSL SRL | 7551 | 313/1 | 33,251.85 | 33,251.85 | TOOLING | Italy | | | | |
| 105374 | Headlamp Tooling / Injection Tool HORIZONTAL LIGHT GUIDE / For Supplier PN 18E81 | HSL SRL | 7551 | 1052/1 | 42,751.58 | 42,751.58 | TOOLING | Italy | | | | |
| 105375 | Headlamp Tooling / Injection Tool LOWER VERTICAL LIGHT GUIDE / For Supplier PN 1 | HSL SRL | 7551 | 313/1 | 33,251.85 | 33,251.85 | TOOLING | Italy | | | | |
| 105376 | Headlamp Tooling / Injection Tool VERT. MIRROR / For Supplier PN 18E81.GRO.017 | HSL SRL | 7551 | 159/1 | 162,483.91 | 162,483.91 | TOOLING | Italy | | | | |
| 105377 | Headlamp Tooling / Injection Tool HORIZ. MIRROR / For Supplier PN 18E81.GRO.01 | HSL SRL | 7551 | 313/1 | 5,400.64 | 5,400.64 | TOOLING | Supplier site | | | | |
| 105378 | Headlamp Tooling / Injection Tool HORIZ.LIGHT GUIDE COVER / For Supplier PN 18 | HSL SRL | 7551 | 313/1 | 11,699.89 | 11,699.89 | TOOLING | Italy | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105379 | Headlamp Tooling / Injection Tool HL_SM_LENS / For Supplier PN 18E81.GRO.017, | HSL SRL | 7551 | 313/1 | 28,738.44 | 28,738.44 | TOOLING | Italy |  |  |  |  |
| 105380 | Headlamp Tooling / Injection Tool MODULE FRAME / For Supplier PN 18E81.GRO.017, | HSL SRL | 7551 | 159/1 | 24,227.90 | 24,227.90 | TOOLING | Italy |  |  |  |  |
| 105381 | Headlamp Tooling / HORIZONTAL FLEX ADJ / For Supplier PN 18E81.GRO.017, 18E81. | HSL SRL | 7551 | 313/1 | 4,750.17 | 4,750.17 | TOOLING | Italy |  |  |  |  |
| 105382 | Headlamp Tooling / VERTICAL FLEX ADJ / For Supplier PN 18E81.GRO.017, 18E81.GR | HSL SRL | 7551 | 1052/1 | 11,400.61 | 11,400.61 | TOOLING | Italy |  |  |  |  |
| 105383 | Headlamp Tooling / Injection Tool Leveling Regulator / For Supplier PN 18E81 | HSL SRL | 7551 | 313/1 | 42,751.52 | 42,751.52 | TOOLING | Italy |  |  |  |  |
| 105385 | Headlamp Tooling / Electronic Solder Mask & Test Adapter VERT UPPER PCB / For Su | HSL SRL | 7551 | 313/1 | 13,200.00 | 13,200.00 | TOOLING | Italy |  |  |  |  |
| 105386 | Headlamp Tooling / Electronic Solder Mask & Test Adapter VERT LOWER PCB / For Su | HSL SRL | 7551 | 313/1 | 17,101.19 | 17,101.19 | TOOLING | Italy |  |  |  |  |
| 105387 | Headlamp Tooling / Electronic Solder Mask & Test Adapter HORIZONTAL  PCB / For | HSL SRL | 7551 | 313/1 | 17,196.10 | 17,196.10 | TOOLING | Italy |  |  |  |  |
| 105388 | Headlamp Tooling / Electronic Solder Mask & Test Adapter SIDE MARKER PCB / For S | HSL SRL | 7551 | 313/1 | 13,538.03 | 13,538.03 | TOOLING | Italy |  |  |  |  |
| 105389 | Headlamp Tooling / Test-/ Assembly Device WIRE HARNESS SAE CAR_GATEWAY_ECU_SM / | HSL SRL | 7551 | 313/1 | 11,400.47 | 11,400.47 | TOOLING | Italy |  |  |  |  |
| 105390 | Headlamp Tooling / Test-/ Assembly Device  WIRE HARNESS GATEWAY_ECU / For Suppl | HSL SRL | 7551 | 313/1 | 11,875.40 | 11,875.40 | TOOLING | Italy |  |  |  |  |
| 105391 | Headlamp Tooling / Test-/ Assembly Device  WIRE HARNESS ECU_BI-LED / For Suppli | HSL SRL | 7551 | 143/1 | 28,025.98 | 28,025.98 | TOOLING | Italy |  |  |  |  |
| 105393 | Headlamp Tooling / Die Cast Tool VERTICAL  HEATSINK / For Supplier PN 18E81.GRO | HSL SRL | 7551 | 313/1 | 57,002.82 | 57,002.82 | TOOLING | Italy |  |  |  |  |
| 105394 | Headlamp Tooling / Die Cast Tool HORIZONTAL HEATSINK / For Supplier PN 18E81.GRO | HSL SRL | 7551 | 313/1 | 57,002.82 | 57,002.82 | TOOLING | Italy |  |  |  |  |
| 105396 | Headlamp Tooling / Project Specific Assembly Devices / For Supplier PN 18E81.GRO | HSL SRL | 7551 | 159/1 | 357,076.42 | 357,076.42 | TOOLING | Italy |  |  |  |  |
| 105397 | Headlamp Tooling / Gauges, Jigs / For Supplier PN 18E81.GRO.017, 18E81.GRO.018, | HSL SRL | 7551 | 1052/1 | 23,751.04 | 23,751.04 | TOOLING | Italy |  |  |  |  |
| 105399 | RCL Tooling / Injection Tool HOUSING / For Supplier PN 18E81.GRO.021, 18E81.GRO. | HSL SRL | 7551 | 159/1 | 232,775.62 | 232,775.62 | TOOLING | Italy |  |  |  |  |
| 105400 | RCL Tooling / Injection Tool MAIN BEZEL / For Supplier PN 18E81.GRO.021, 18E81.G | HSL SRL | 7551 | 159/1 | 199,515.20 | 199,515.20 | TOOLING | Italy |  |  |  |  |
| 105401 | RCL Tooling / Injection Tool FILTER SIDE MARKER / For Supplier PN 18E81.GRO.021, | HSL SRL | 7551 | 159/1 | 28,377.50 | 28,377.50 | TOOLING | Italy |  |  |  |  |
| 105402 | RCL Tooling / Injection Tool INNER FILTER / For Supplier PN 18E81.GRO.021, 18E81 | HSL SRL | 7551 | 159/1 | 109,266.00 | 109,266.00 | TOOLING | Italy |  |  |  |  |
| 105403 | RCL Tooling / Injection Tool Upper Lightguide / For Supplier PN 18E81.GRO.021, 1 | HSL SRL | 7551 | 313/1 | 52,965.37 | 52,965.37 | TOOLING | Italy |  |  |  |  |
| 105404 | RCL Tooling / Injection Tool Lower Lightguide / For Supplier PN 18E81.GRO.021, 1 | HSL SRL | 7551 | 313/1 | 24,640.82 | 24,640.82 | TOOLING | Italy |  |  |  |  |
| 105405 | RCL Tooling / Injection Tool HORIZONTAL LIGHT GUIDE / For Supplier PN 18E81.GRO. | HSL SRL | 7551 | 1052/1 | 53,737.98 | 53,737.98 | TOOLING | Italy |  |  |  |  |
| 105406 | RCL Tooling / Injection Tool VERTICAL MIRROR / For Supplier PN 18E81.GRO.021, 18 | HSL SRL | 7551 | 159/1 | 156,781.93 | 156,781.93 | TOOLING | Italy |  |  |  |  |
| 105408 | RCL Tooling / Injection Tool HORIZ.LIGHT GUIDE COVER / For Supplier PN 18E81.GRO | HSL SRL | 7551 | 1052/1 | 19,003.85 | 19,003.85 | TOOLING | Italy |  |  |  |  |
| 105409 | RCL Tooling / Electronic Solder Mask & Test Adapter VERT  UPPER PCB / For Suppl | HSL SRL | 7551 | 313/1 | 22,902.56 | 22,902.56 | TOOLING | Italy |  |  |  |  |
| 105410 | RCL Tooling / Electronic Solder Mask & Test AdapterHORIZONTAL PCB / For Supplier | HSL SRL | 7551 | 313/1 | 19,001.36 | 19,001.36 | TOOLING | Italy |  |  |  |  |
| 105411 | RCL Tooling / Electronic Solder Mask & Test Adapter VERT  LOWER PCB / For Suppl | HSL SRL | 7551 | 313/1 | 19,001.36 | 19,001.36 | TOOLING | Italy |  |  |  |  |
| 105412 | RCL Tooling / Electronic Solder Mask & Test AdapterSIDE MARKER PCB / For Supplie | HSL SRL | 7551 | 313/1 | 19,001.36 | 19,001.36 | TOOLING | Italy |  |  |  |  |
| 105413 | RCL Tooling / Metal Plate LED Module / For Supplier PN 18E81.GRO.021, 18E81.GRO. | HSL SRL | 7551 | 1052/1 | 14,250.56 | 14,250.56 | TOOLING | Italy |  |  |  |  |
| 105414 | RCL Tooling / Test-/ Assembly Device  WIRE HARNESS SAE CAR ECU SM / For Supplie | HSL SRL | 7551 | 313/1 | 10,000.40 | 10,000.40 | TOOLING | Italy |  |  |  |  |
| 105415 | RCL Tooling / Test-/ Assembly Device  WIRE HARNESS SAE ECU PCB / For Supplier P | HSL SRL | 7551 | 143/1 | 28,000.93 | 28,000.93 | TOOLING | Italy |  |  |  |  |
| 105417 | RCL Tooling / Project Specific Assembly Devices / For Supplier PN 18E81.GRO.021, | HSL SRL | 7551 | 159/1 | 213,777.43 | 213,777.43 | TOOLING | Italy |  |  |  |  |
| 105418 | RCL Tooling / Gauges, Jigs / For Supplier PN 18E81.GRO.021, 18E81.GRO.022, 18E81 | HSL SRL | 7551 | 1052/1 | 23,750.16 | 23,750.16 | TOOLING | Italy |  |  |  |  |
| 105419 | RCL Tooling / Welding Jigs / For Supplier PN 18E81.GRO.021, 18E81.GRO.022, 18E81 | HSL SRL | 7551 | 1052/1 | 78,759.20 | 78,759.20 | TOOLING | Italy |  |  |  |  |
| 105420 | Production Tooling - Canoo006 Pegboard Front Housing / Canoo PN's L7411-0001, L7 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7387 | 482 | 57,660.50 | 57,660.50 | TOOLING | Mexico |  |  |  |  |
| 105421 | Production Tooling - Canoo006 Pegboard Front Light Guide / Canoo PN's L7411-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7387 | 482 | 102,339.00 | 102,339.00 | TOOLING | Mexico |  |  |  |  |
| 105422 | Production Tooling - Canoo006 Pegboard BPillar Light Guide / Canoo PN's L7412-00 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7387 | 482 | 45,105.50 | 45,105.50 | TOOLING | Mexico |  |  |  |  |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | 205,682,339 | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 105423 | Production Tooling - Canoo006 Pegboard BPillar Masks / Canoo PN's L7412-0001, L7 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7387 | 482 | 20,416.50 | 20,416.50 | TOOLING | Mexico | | | | |
| 105424 | Production Tooling - Canoo008 Universal Cap / Canoo PN's L7411-0001, L7421-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7387 | 482 | 15,048.30 | 15,048.30 | TOOLING | Mexico | | | | |
| 105425 | Production Tooling - Canoo006 Pegboard Rear Housing / Canoo PN's L7424-0001, L7 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7387 | 482 | 26,991.00 | 26,991.00 | TOOLING | Mexico | | | | |
| 105427 | Production Tooling - Canoo006 Pegboard Rear light guide / Canoo PN's L7424-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7387 | 482 | 53,580.50 | 53,580.50 | TOOLING | Mexico | | | | |
| 105427 | Production Tooling - Beltline housing / Canoo PN's L7901-0001, L7902-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7294 | 478 | 49,431.00 | 49,431.00 | TOOLING | Mexico | | | | |
| 105428 | Production Tooling - Beltline light guide / Canoo PN's L7901-0001, L7902-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7294 | 478 | 91,680.80 | 91,680.80 | TOOLING | Mexico | | | | |
| 105429 | Production Tooling - Storage Cover / Canoo PN L5801-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7296 | 480 | 32,218.50 | 32,218.50 | TOOLING | Mexico | | | | |
| 105430 | Production Tooling - Storage Bin Housing / Canoo PN L5801-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7296 | 480 | 51,352.50 | 51,352.50 | TOOLING | Mexico | | | | |
| 105431 | Production Tooling - Sill Plate Housing / Canoo PN L7801-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7386 | 481 | 41,220.50 | 41,220.50 | TOOLING | Mexico | | | | |
| 105432 | Production Tooling - Sill Plate Lens 2K / Canoo PN L7801-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7386 | 481 | 78,729.50 | 78,729.50 | TOOLING | Mexico | | | | |
| 105433 | Production Tooling - Sill Plate Light Guide / Canoo PN L7801-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7386 | 481 | 44,334.50 | 44,334.50 | TOOLING | Mexico | | | | |
| 105435 | TOOL-7357_Production Tooling - Control Arm Upper Rear LH & RH / Canoo PN_C2210- | Anderson Castings SAS | 4591 | FA000789 | 128,726.58 | 128,726.58 | TOOLING | China | | | | |
| 105437 | TOOL-7358_Production Tooling - Control Arm Lower Rear LH & RH / Canoo PN_C2230- | Anderson Castings SAS | 4591 | FA000789 | 195,772.38 | 195,772.38 | TOOLING | China | | | | |
| 105439 | CA600K2JAA Electric Compressor / Compressor / Housing - Center Housing / for Can | Hanon Systems Dalian Co Ltd | 5998 | HANOND-Canoo-T003 | 17,103.00 | 17,103.00 | TOOLING | Supplier site | | | | |
| 105440 | CA600K2JAA Electric Compressor / Compressor / Housing - Motor Housing / for Cano | Hanon Systems Dalian Co Ltd | 5998 | HANOND-Canoo-T003 | 15,822.00 | 15,822.00 | TOOLING | Supplier site | | | | |
| 105441 | CA600K2JAA Electric Compressor / Compressor / Housing - Inverter cover / for Can | Hanon Systems Dalian Co Ltd | 5998 | HANOND-Canoo-T003 | 19,839.00 | 19,839.00 | TOOLING | Supplier site | | | | |
| 105442 | CA600K2JAA Electric Compressor / Compressor / Housing - Inverter Support / for C | Hanon Systems Dalian Co Ltd | 5998 | HANOND-Canoo-T003 | 17,076.00 | 17,076.00 | TOOLING | Supplier site | | | | |
| 105443 | Rr Reflex Tooling / Electronic Solder Mask & Test Adapter PCB / For Supplier PN | HSL SRL | 8004 | 144/1 | 19,300.00 | 19,300.00 | TOOLING | Italy | | | | |
| 105444 | Rr Reflex Tooling / Injection Tool OUTER_LENS / For Supplier PN 18E81.GRO.026, 1 | HSL SRL | 8004 | 1053/1 | 14,250.90 | 14,250.90 | TOOLING | Italy | | | | |
| 105445 | Rr Reflex Tooling / Injection Tool Housing / For Supplier PN 18E81.GRO.026, 18 | HSL SRL | 8004 | 160/1 | 66,172.50 | 66,172.50 | TOOLING | Italy | | | | |
| 105446 | Rr Reflex Tooling / Injection Tool Collimator / For Supplier PN 18E81.GRO.026, 1 | HSL SRL | 8004 | 160/1 | 34,750.20 | 34,750.20 | TOOLING | Italy | | | | |
| 105447 | Rr Reflex Tooling / Injection Tool RR_Frame / For Supplier PN 18E81.GRO.026, 18E | HSL SRL | 8004 | 160/1 | 14,425.00 | 14,425.00 | TOOLING | Italy | | | | |
| 105448 | Rr Reflex Tooling / Welding Jigs / For Supplier PN 18E81.GRO.026, 18E81.GRO.027 | HSL SRL | 8004 | 1053/1 | 6,124.86 | 6,124.86 | TOOLING | Italy | | | | |
| 105449 | Rr Reflex Tooling / SUB-COMPONENTS, Packaging / For Supplier PN 18E81.GRO.026, | HSL SRL | 8004 | PO 8004 FINAL | (6,000.00) | (6,000.00) | TOOLING | Italy | | | | |
| 105450 | Rr Reflex Tooling / Project Specific Assembly Devices / For Supplier PN 18E81.GR | HSL SRL | 8004 | 1053/1 | 33,475.06 | 33,475.06 | TOOLING | Italy | | | | |
| 105451 | Rr Reflex Tooling / Gauges, Jigs / For Supplier PN 18E81.GRO.026, 18E81.GRO.027 | HSL SRL | 8004 | 1053/1 | (11,687.65) | (11,687.65) | TOOLING | Italy | | | | |
| 105452 | Rr Reflex Tooling / Die Cast Tool Heatsink / For Supplier PN 18E81.GRO.026, 18E8 | HSL SRL | 8004 | 160/1 | 23,625.00 | 23,625.00 | TOOLING | Italy | | | | |
| 105453 | Upper Bracket Stamping Die LH/RH J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000825 | 27,225.00 | 27,225.00 | TOOLING | Supplier site | | | | |
| 105454 | Lower Bracket Stamping Die (with Nut Insertion Unit) J1161-0002 / J1261-000 | Redall Industries Inc | 4153 | M0000825 | 29,407.50 | 29,407.50 | TOOLING | Supplier site | | | | |
| 105455 | Channel Trim Die LH & RH J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000825 | 11,250.00 | 11,250.00 | TOOLING | Supplier site | | | | |
| 105456 | LH & RH Weld Fixture J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000812 | 27,475.00 | 27,475.00 | TOOLING | Supplier site | | | | |
| 105457 | Upper Bracket Check Fixture LH/RH J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000825 | 2,700.00 | 2,700.00 | TOOLING | Supplier site | | | | |
| 105458 | Lower Bracket Check Fixture J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000825 | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | | |
| 105459 | LH/RH Channel Check Fixture J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000812 | 7,762.50 | 7,762.50 | TOOLING | Supplier site | | | | |
| 105460 | LH & RH Weld Fixture J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000825 | 22,725.00 | 22,725.00 | TOOLING | Supplier site | | | | |
| 105461 | Roll Package J1161-0002 / J1261- 0002 | Redall Industries Inc | 4153 | M0000825 | 20,542.50 | 20,542.50 | TOOLING | Supplier site | | | | |
| 105462 | Pre-Notch Die LH & RH J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000852 | 33,050.00 | 33,050.00 | TOOLING | Supplier site | | | | |
| 105463 | Cut-Off Die LH & RH J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000825 | 18,675.00 | 18,675.00 | TOOLING | Supplier site | | | | |
| 105464 | LH & RH Assembly Check Fixture J1161-0002 / J1261-0002 | Redall Industries Inc | 4153 | M0000852 | 10,125.00 | 10,125.00 | TOOLING | Supplier site | | | | |
| 105465 | E-Coat Racks J1161-0002 / J1261- 0002 | Redall Industries Inc | 4153 | M0000825 | 2,250.00 | 2,250.00 | TOOLING | Supplier site | | | | |
| 105466 | Production Die J1311-0002 INNER PANEL, RR DOOR, LH | Magna International Inc | 10200 | 72026214 | 4,605.00 | 4,605.00 | TOOLING | Supplier site | | | | |
| 105467 | Production Die J1411-0002 INNER PANEL, RR DOOR, RH | Magna International Inc | 10200 | 72026214 | 4,605.00 | 4,605.00 | TOOLING | Supplier site | | | | |
| 105468 | Production Die J1131-0002 WINDOW FRAME, FR DOOR, LH | Magna International Inc | 10200 | 72026362 | 15,323.50 | 15,323.50 | TOOLING | Supplier site | | | | |
| 105469 | Production Die J1231-0002 WINDOW FRAME, FR DOOR, RH | Magna International Inc | 10200 | 72026362 | 17,573.50 | 17,573.50 | TOOLING | Supplier site | | | | |
| 105470 | Pre-Notch Die LH & RH J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000825 | 17,955.00 | 17,955.00 | TOOLING | Supplier site | | | | |
| 105471 | Cut-Off Die LH & RH J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000825 | 18,675.00 | 18,675.00 | TOOLING | Supplier site | | | | |
| 105472 | Upper Bracket Stamping Die J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000825 | 14,512.50 | 14,512.50 | TOOLING | Supplier site | | | | |
| 105473 | Lower Bracket Stamping Die J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000825 | 14,017.50 | 14,017.50 | TOOLING | Supplier site | | | | |
| 105474 | Channel Trim Die LH & RH (If Needed) J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000825 | 9,135.00 | 9,135.00 | TOOLING | Supplier site | | | | |
| 105475 | LH/RH Channel Check Fixture (Attribute) J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000825 | 3,982.50 | 3,982.50 | TOOLING | Supplier site | | | | |
| 105476 | LH & RH Assembly Check Fixture (Attribute) J1166-0002 / J1266-0002 | Redall Industries Inc | 4153 | M0000825 | 6,030.00 | 6,030.00 | TOOLING | Supplier site | | | | |
| 105477 | * Tooling / Intake Asm Fixture / For Supplier PN / Canoo PN T3100-0004 F T310 | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 19,575.00 | 19,575.00 | TOOLING | Tennessee | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339  Tooling          In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 105474 | * Tooling / INTAKE ASSEMBLY STATION / For Supplier PN / Canoo PN T3100-0004 F | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 148,194.00 | 148,194.00 | TOOLING | Tennessee | | | | |
| 105479 | * Tooling / Main Housing Asm Fixture / For Supplier PN / Canoo PN T3100-0004 F | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 13,050.00 | 13,050.00 | TOOLING | Tennessee | | | | |
| 105480 | * Tooling / MAIN HOUSING ASSY STATION / For Supplier PN / Canoo PN T3100-0004 F | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 146,664.00 | 146,664.00 | TOOLING | Tennessee | | | | |
| 105481 | * Tooling / EVAP Asm Fixture / For Supplier PN / Canoo PN T3100-0004 F T3100- | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 9,000.00 | 9,000.00 | TOOLING | Tennessee | | | | |
| 105482 | * Tooling / EVAP PACKING ASSEMBLY STATION / For Supplier PN / Canoo PN T3100-00 | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 87,120.00 | 87,120.00 | TOOLING | Tennessee | | | | |
| 105483 | * Tooling / Final Asm Fixture / For Supplier PN / Canoo PN T3100-0004 F T3100 | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 13,050.00 | 13,050.00 | TOOLING | Tennessee | | | | |
| 105484 | * Tooling / FINAL ASSEMBLY STATION / For Supplier PN / Canoo PN T3100-0004 F | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 177,705.00 | 177,705.00 | TOOLING | Tennessee | | | | |
| 105485 | * Tooling / Final Inspection Fixture / For Supplier PN / Canoo PN T3100-0004 F | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 19,575.00 | 19,575.00 | TOOLING | Tennessee | | | | |
| 105486 | * Tooling / FINAL INSPECTION STATION & EOL / For Supplier PN / Canoo PN T3100-0 | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 188,172.00 | 188,172.00 | TOOLING | Tennessee | | | | |
| 105487 | * Tooling / Heater Core Pipe Fixture / For Supplier PN / Canoo PN T3100-0004 F | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 27,945.00 | 27,945.00 | TOOLING | Tennessee | | | | |
| 105488 | * Tooling / FRONT TORCH BRAZE FIXTURE SET WITH MANIFOLD / For Supplier PN / Can | Marelli Cabin Comfort USA Inc | 12121 | II9907608 | 67,500.00 | 67,500.00 | TOOLING | Tennessee | | | | |
| 105489 | J1161-0002 / J1261-0002 GLASS CHNL A PLR DOOR FR LH/RH - Additional Tooli | Redall Industries Inc | 4153 | M0000826 | 36,350.00 | 36,350.00 | TOOLING | Supplier site | | | | |
| 105490 | J1166-0002 / J1266-0002 GLASS CHNL B PLR DOOR FR LH/RH - Additional Tooli | Redall Industries Inc | 4153 | M0000826 | 17,400.00 | 17,400.00 | TOOLING | Supplier site | | | | |
| 105491 | Production Tooling - Housing UPR & LWR CMM Fixture / Canoo PN T8100-0003 | Marelli Cabin Comfort USA Inc | 9622 | II9904233 | 16,050.00 | 16,050.00 | TOOLING | Tennessee | | | | |
| 105492 | Production Equipment - Assembly Stations with Tester Complete / Canoo PN T8100-0 | Marelli Cabin Comfort USA Inc | 9622 | II9904233 | 57,066.60 | 57,066.60 | TOOLING | Tennessee | | | | |
| 105493 | Production Equipment - Assembly & Utilities / Canoo PN T8100-0003 | Marelli Cabin Comfort USA Inc | 9622 | II9904233 | 9,450.00 | 9,450.00 | TOOLING | Tennessee | | | | |
| 105494 | Roll Package Tooling D3106-0002 | Redall Industries Inc | 4217 | M0000854 | 21,021.23 | 21,021.23 | TOOLING | Supplier site | | | | |
| 105495 | Pre-Notch Die D3106-0002 | Redall Industries Inc | 4217 | M0000854 | 6,808.35 | 6,808.35 | TOOLING | Supplier site | | | | |
| 105496 | Cut-Off Die D3106-0002 | Redall Industries Inc | 4217 | M0000854 | 3,680.19 | 3,680.19 | TOOLING | Supplier site | | | | |
| 105497 | Check Fixture Roll Mill (Attribute) D3106-0002 | Redall Industries Inc | 4217 | M0000854 | 1,008.37 | 1,008.37 | TOOLING | Supplier site | | | | |
| 105498 | Laser Weld Fixture D3106-0002 | Redall Industries Inc | 4217 | M0000854 | 4,784.24 | 4,784.24 | TOOLING | Supplier site | | | | |
| 105499 | Final Assembly Fixture (with 3 SPC) D3106-0002 | Redall Industries Inc | 4217 | M0000854 | 2,186.03 | 2,186.03 | TOOLING | Supplier site | | | | |
| 105500 | Roll Package Tooling D3101-0002 | Redall Industries Inc | 4217 | M0000854 | 14,720.75 | 14,720.75 | TOOLING | Supplier site | | | | |
| 105501 | Pre-Notch Die D3101-0002 | Redall Industries Inc | 4217 | M0000854 | 5,373.07 | 5,373.07 | TOOLING | Supplier site | | | | |
| 105502 | Cut-Off Die D3101-0002 | Redall Industries Inc | 4217 | M0000854 | 3,142.88 | 3,142.88 | TOOLING | Supplier site | | | | |
| 105503 | Weld Fixture D3101-0002 | Redall Industries Inc | 4217 | M0000854 | 7,205.81 | 7,205.81 | TOOLING | Supplier site | | | | |
| 105504 | Check Fixture (Attribute) D3101-0002 | Redall Industries Inc | 4217 | M0000854 | 1,155.58 | 1,155.58 | TOOLING | Supplier site | | | | |
| 105509 | CNC Fixture / Canoo Part #(s): N2424-0001 | Allied Plastics LLC | 11809 | 127088A | 1,000.00 | 1,000.00 | TOOLING | Supplier site | | | | |
| 105510 | Inspection Fixture / Canoo Part #(s): N2424-0001 | Allied Plastics LLC | 11809 | 127088A | 250.00 | 250.00 | TOOLING | Supplier site | | | | |
| 105514 | Aluminum Mold / Canoo Part #(s): N8171-0001 | Allied Plastics LLC | 11809 | 127088A | 10,500.00 | 10,500.00 | TOOLING | Supplier site | | | | |
| 105515 | CNC Fixture / Canoo Part #(s): N8171-0001 | Allied Plastics LLC | 11809 | 127088A | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| 105516 | Inspection Fixture / Canoo Part #(s): N8171-0001 | Allied Plastics LLC | 11809 | 127088A | 3,150.00 | 3,150.00 | TOOLING | Supplier site | | | | |
| 105517 | Aluminum Mold / Canoo Part #(s): N6131-0001 | Allied Plastics LLC | 11809 | 127088A | 17,050.00 | 17,050.00 | TOOLING | Supplier site | | | | |
| 105518 | CNC Fixture / Canoo Part #(s): N6131-0001 | Allied Plastics LLC | 11809 | 127088A | 10,100.00 | 10,100.00 | TOOLING | Supplier site | | | | |
| 105519 | Inspection Fixture / Canoo Part #(s): N6131-0001 | Allied Plastics LLC | 11809 | 127088A | 4,500.00 | 4,500.00 | TOOLING | Supplier site | | | | |
| 105520 | Production Tooling - HX Duct Injection Mold / Canoo PN T1400-0002 | Marelli North America Inc | 9659 | NB 808 | 339,800.00 | 339,800.00 | TOOLING | Tennessee | | | | |
| 105521 | Production Tooling - Seal Assembly Fixture / Canoo PN T1400-0002 | Marelli North America Inc | 9659 | NB 808 | 16,750.00 | 16,750.00 | TOOLING | Tennessee | | | | |
| 105522 | Production Tooling - Housing UPR & LWR Injection Mold / Canoo PN T8100-0003 | Marelli Cabin Comfort USA Inc | 9622 | II9904233 | 253,860.00 | 253,860.00 | TOOLING | Tennessee | | | | |
| 105523 | Extrusion Die D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 15,882.50 | 15,882.50 | TOOLING | Supplier site | | | | |
| 105524 | Stretch Bend Tooling D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 147,059.00 | 147,059.00 | TOOLING | Supplier site | | | | |
| 105525 | Bend Gage D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 10,882.50 | 10,882.50 | TOOLING | Supplier site | | | | |
| 105526 | Machine Fixture D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 37,059.00 | 37,059.00 | TOOLING | Supplier site | | | | |
| 105527 | Part Gage D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 7,353.00 | 7,353.00 | TOOLING | Supplier site | | | | |
| 105528 | Gage D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 2,647.00 | 2,647.00 | TOOLING | Supplier site | | | | |
| 105529 | Stamping Tooling D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 26,470.50 | 26,470.50 | TOOLING | Supplier site | | | | |
| 105530 | Plate, Front Upper D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 14,706.00 | 14,706.00 | TOOLING | Supplier site | | | | |
| 105531 | Stud Weld Tooling D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 61,764.50 | 61,764.50 | TOOLING | Supplier site | | | | |
| 105532 | Weld Fixtures D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 73,529.50 | 73,529.50 | TOOLING | Supplier site | | | | |
| 105533 | Assembly Fixture D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 7,059.00 | 7,059.00 | TOOLING | Supplier site | | | | |
| 105534 | NEW Deflector Extrusion D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 3,823.50 | 3,823.50 | TOOLING | Supplier site | | | | |
| 105535 | Final Assy Gage D1110-0004 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015455 | 18,823.50 | 18,823.50 | TOOLING | Supplier site | | | | |
| 105536 | Extrusion Die D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 10,588.00 | 10,588.00 | TOOLING | Supplier site | | | | |
| 105537 | Machine Fixture (AB Load) D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 20,588.00 | 20,588.00 | TOOLING | Supplier site | | | | |
| 105538 | Gage D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 8,529.50 | 8,529.50 | TOOLING | Supplier site | | | | |
| 105539 | Crimp Tooling D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 24,706.00 | 24,706.00 | TOOLING | Supplier site | | | | |
| 105540 | Rdast Fixturing D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 24,706.00 | 24,706.00 | TOOLING | Supplier site | | | | |
| 105541 | Marking Fixture D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 3,529.50 | 3,529.50 | TOOLING | Supplier site | | | | |
| 105542 | Assembly Fixture D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 10,588.00 | 10,588.00 | TOOLING | Supplier site | | | | |
| 105543 | Extrusion Tooling D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 6,764.50 | 6,764.50 | TOOLING | Supplier site | | | | |
| 105544 | Machine Fixture D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 11,176.50 | 11,176.50 | TOOLING | Supplier site | | | | |
| 105545 | Weld Study Assy Fixture D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 7,353.00 | 7,353.00 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**

| | |
|---|---|
| Share folder reference: | 1.10.3 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 8 |

| | | |
|---|---|---|
| 205,682,339 | Tooling | In Progress - CIP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **205,682,339** | **205,682,339** | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 105546 | Stamping Tool for 1229 Spacers D1120-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015456 | 30,588.00 | 30,588.00 | TOOLING | Supplier site | | | |
| 105548 | Progressive Stamping Die D2296-0001 | Toledo Tool & Die Co Inc | 5752 | MA0002485 | 15,598.25 | 15,598.25 | TOOLING | China | | | |
| 105549 | Production Tooling - Harness, Oil Temp Sensor / Canoo PN_P6231-0002 | BlueTech Global LLC | 12125 | 2080 | 32,000.00 | 32,000.00 | TOOLING | Supplier site | | | |
| 105551 | Weld tooling package | Telos Global LLC | 9984 | 244 | 15,730.43 | 15,730.43 | TOOLING | Tennessee | | | |
| 105552 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2201-Z002 | Telos Global LLC | 9984 | 244 | 11,880.17 | 11,880.17 | TOOLING | Tennessee | | | |
| 105553 | Production Tooling - Hot Stamp Die / Canoo PN_G3201-0002/Hot stamp die shared wi | Telos Global LLC | 9984 | 244 | 179,742.47 | 179,742.47 | TOOLING | Tennessee | | | |
| 105554 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G3201-0002 | Telos Global LLC | 9984 | 244 | 11,580.16 | 11,580.16 | TOOLING | Tennessee | | | |
| 105555 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2101-Z002 | Telos Global LLC | 9984 | 244 | 11,920.17 | 11,920.17 | TOOLING | Tennessee | | | |
| 105556 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G3701-0002 | Telos Global LLC | 9984 | 244 | 11,580.16 | 11,580.16 | TOOLING | Tennessee | | | |
| 105557 | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G2601-Z002 | Telos Global LLC | 9984 | 244 | 11,920.17 | 11,920.17 | TOOLING | Tennessee | | | |
| 105558 | Panel Outer Lower - Internal WIP / Canoo PN E8300-0004 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 93,055.17 | 93,055.17 | TOOLING | N/A AP Adj | | | |
| 105559 | Panel Outer Lower - Paint Jigs/Rails/Checking/Stillages / Canoo PN E8300-0004 fo | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 61,041.00 | 61,041.00 | TOOLING | N/A AP Adj | | | |
| 105560 | Outer Panel Mould Tool / Canoo PN E8300-0004 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 210,000.00 | 210,000.00 | TOOLING | N/A AP Adj | | | |
| 105561 | Outer Panel EOAT / Canoo PN E8300-0004 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 10,500.00 | 10,500.00 | TOOLING | N/A AP Adj | | | |
| 105562 | Outer Panel Gauge / Canoo PN E8300-0004 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 23,100.00 | 23,100.00 | TOOLING | N/A AP Adj | | | |
| 105563 | Spoiler - Paint Jigs/Rails/Checking/Stillages / Canoo PN E8200-0004 for J1901-00 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 35,557.51 | 35,557.51 | TOOLING | N/A AP Adj | | | |
| 105564 | Panel Outer Upper - Internal WIP / Canoo PN E8200-0004 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 35,573.99 | 35,573.99 | TOOLING | N/A AP Adj | | | |
| 105565 | Outer Panel Upper - Mould / Canoo PN E8200-0004 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 153,300.00 | 153,300.00 | TOOLING | N/A AP Adj | | | |
| 105566 | Outer Panel - Upper - Dimensional Gauge / Canoo PN E8200-0004 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 14,700.00 | 14,700.00 | TOOLING | N/A AP Adj | | | |
| 105567 | Outer Panel Upper - EOAT / Canoo PN E8200-0004 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 10,500.00 | 10,500.00 | TOOLING | N/A AP Adj | | | |
| 105568 | Panel Inner - Internal WIP / Canoo PN J1910-0002 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 76,291.88 | 76,291.88 | TOOLING | N/A AP Adj | | | |
| 105569 | Inner Panel Cooling Gauge / Canoo PN J1910-0002 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 24,151.50 | 24,151.50 | TOOLING | N/A AP Adj | | | |
| 105570 | Inner Panel - Injection Mold / Canoo PN J1910-0002 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 439,440.00 | 439,440.00 | TOOLING | N/A AP Adj | | | |
| 105571 | Inner Panel - EOAT / Canoo PN J1910-0002 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 12,600.00 | 12,600.00 | TOOLING | N/A AP Adj | | | |
| 105572 | Inner Panel - Degate Fixture / Canoo PN J1910-0002 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 21,000.00 | 21,000.00 | TOOLING | N/A AP Adj | | | |
| 105573 | GTEM D-Pillar RH / Canoo PN J1910-0002 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 296,220.00 | 296,220.00 | TOOLING | N/A AP Adj | | | |
| 105574 | GTEM D-Pillar LH / Canoo PN J1910-0002 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 296,220.00 | 296,220.00 | TOOLING | N/A AP Adj | | | |
| 105575 | GTEM Latch Reinforcement Cover / Canoo PN J1910-0002 for J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 50,400.00 | 50,400.00 | TOOLING | N/A AP Adj | | | |
| 105576 | Assembly Tool - Inner reinf bonding Costs / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 202,282.08 | 202,282.08 | TOOLING | N/A AP Adj | | | |
| 105577 | Assembly Tool - Tether / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 3,337.50 | 3,337.50 | TOOLING | N/A AP Adj | | | |
| 105578 | Assembly Tool - Bond Cell Equipment Costs / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 1,559,924.00 | 1,559,924.00 | TOOLING | N/A AP Adj | | | |
| 105579 | Assembly Tool - Glass Cell Equipment Costs / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 412,613.45 | 412,613.45 | TOOLING | N/A AP Adj | | | |
| 105580 | Assembly Tool - Test equipment / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 180,380.61 | 180,380.61 | TOOLING | N/A AP Adj | | | |
| 105581 | Assembly Tool - Leak tester - Ultrasonic / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 103,680.00 | 103,680.00 | TOOLING | N/A AP Adj | | | |
| 105582 | Assembly Tool - Spider gage / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 17,639.70 | 17,639.70 | TOOLING | N/A AP Adj | | | |
| 105583 | Assembly Tool - Assembly Fixture - OCP w/ HMI - No PC / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 73,440.00 | 73,440.00 | TOOLING | N/A AP Adj | | | |
| 105584 | Assembly Tool - 2D Vision System for Component Detection / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 27,323.60 | 27,323.60 | TOOLING | N/A AP Adj | | | |
| 105585 | Assembly Tool - Compression limiter machine / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 105,000.00 | 105,000.00 | TOOLING | N/A AP Adj | | | |
| 105586 | Assembly Tool - Ball studs & LH harness installation / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 45,000.00 | 45,000.00 | TOOLING | N/A AP Adj | | | |
| 105587 | Assembly Tool - Inner Panel closeout / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 9,000.00 | 9,000.00 | TOOLING | N/A AP Adj | | | |
| 105588 | Assembly Tool - Washer hose & latch installation / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 3,000.00 | 3,000.00 | TOOLING | N/A AP Adj | | | |
| 105589 | Assembly Tool - Outer panel inspection & Punch / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 28,500.00 | 28,500.00 | TOOLING | N/A AP Adj | | | |
| 105590 | Assembly Tool - Blind audit & continuity test / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 60,000.00 | 60,000.00 | TOOLING | N/A AP Adj | | | |
| 105591 | Assembly Tool - Inner Panel Trim Assy & error Proofing / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 47,700.00 | 47,700.00 | TOOLING | N/A AP Adj | | | |
| 105592 | Assembly Tool - DC Torque Driver - Bosch Rextroth / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 34,200.00 | 34,200.00 | TOOLING | N/A AP Adj | | | |
| 105593 | Assembly Tool - Rework Stations/Area set up / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 45,000.00 | 45,000.00 | TOOLING | N/A AP Adj | | | |
| 105594 | Assembly Tool - Outer Panel Inspection Fixture / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 17,814.30 | 17,814.30 | TOOLING | N/A AP Adj | | | |
| 105595 | Assembly Tool - Spoiler Inspection Fixture / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 14,962.20 | 14,962.20 | TOOLING | N/A AP Adj | | | |
| 105596 | Assembly Tool - Inner Panel Inspection Fixture / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 16,564.80 | 16,564.80 | TOOLING | N/A AP Adj | | | |
| 105597 | Assembly Tool - Assembly Gauge / Canoo PN J1901-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 59,857.20 | 59,857.20 | TOOLING | N/A AP Adj | | | |
| 105598 | Chmsl Cover / Canoo PN J1912-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 33,945.00 | 33,945.00 | TOOLING | N/A AP Adj | | | |
| 105599 | CHMSL Cover Assembly Tool - CHMSL Molding Gauge / Canoo PN J1912-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 6,390.00 | 6,390.00 | TOOLING | N/A AP Adj | | | |
| 105600 | CHMSL Cover Assembly Tool - CHMSL ASSY Fixture / Canoo PN J1912-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 33,000.00 | 33,000.00 | TOOLING | N/A AP Adj | | | |
| 105601 | CHMSL Cover Assembly Tool - Foam Seal Tape Die / Canoo PN J1912-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 360.00 | 360.00 | TOOLING | N/A AP Adj | | | |
| 105603 | Inner Panel - Mold / Canoo PN J1911-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 123,150.00 | 123,150.00 | TOOLING | N/A AP Adj | | | |
| 105604 | Inner Panel - Upper - Dimensional Gauge / Canoo PN J1911-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 19,500.00 | 19,500.00 | TOOLING | N/A AP Adj | | | |
| 105605 | Inner Panel - EOAT / Canoo PN J1911-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | |
| 105606 | Assembly Tool - Inner Panel Trim Assy & error Proofing / Canoo PN J1911-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 56,400.00 | 56,400.00 | TOOLING | N/A AP Adj | | | |
| 105607 | Inner Panel Cover Assembly Tool - Inner Trim Panel EOL Tester / Canoo PN J1911-0 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 4,500.00 | 4,500.00 | TOOLING | N/A AP Adj | | | |
| 105608 | Inner Panel Cover Assembly Tool - Foam Seal Die / Canoo PN J1911-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 435.00 | 435.00 | TOOLING | N/A AP Adj | | | |

Amended Schedule A/B - Exhibit G.1

| | |
|---|---|
| Share folder reference: | 1.10.3 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 8 |

205,682,339 Tooling — In Progress - CIP

| | | 205,682,339 | 205,682,339 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 105609 | Inner Panel Cover Assembly Tool - Trim Isolator, Inner Trim Die / Canoo PN J1911 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 468.00 | 468.00 | TOOLING | N/A AP Adj | | | | |
| 105610 | License Plate Lamp Applique Tool - LPA -License Plate Applique Molding Tool / Ca | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 39,840.00 | 39,840.00 | TOOLING | N/A AP Adj | | | | |
| 105611 | License Plate Lamp Applique Tool - LPA -License Plate Applique Molding Gauge / C | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 4,929.00 | 4,929.00 | TOOLING | N/A AP Adj | | | | |
| 105612 | License Plate Lamp Applique Tool - LPA -License Plate Appliquel EOAT / Canoo PN | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 750.00 | 750.00 | TOOLING | N/A AP Adj | | | | |
| 105613 | License Plate Lamp Applique Tool - LPA -License Plate Applique ASSY Fixture / Ca | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 3,366.00 | 3,366.00 | TOOLING | N/A AP Adj | | | | |
| 105614 | License Plate Lamp Applique Tool - LPA -License Plate Applique - Camera Bracket | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 16,140.00 | 16,140.00 | TOOLING | N/A AP Adj | | | | |
| 105615 | License Plate Lamp Applique Tool - Inner Trim Panel ASSY Fixture / Canoo PN L341 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 60,900.00 | 60,900.00 | TOOLING | N/A AP Adj | | | | |
| 105616 | License Plate Lamp Applique Tool - Inner Trim Panel EOL Tester / Canoo PN L3410- | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 7,500.00 | 7,500.00 | TOOLING | N/A AP Adj | | | | |
| 105617 | License Plate Lamp Applique Tool - Foam Seal Die / Canoo PN L3410-0001 for J1901 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 1,050.00 | 1,050.00 | TOOLING | N/A AP Adj | | | | |
| 105618 | License Plate Lamp Applique Tool - Camera O-Ring Die / Canoo PN L3410-0001 for J | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 435.00 | 435.00 | TOOLING | N/A AP Adj | | | | |
| 105619 | License Plate Lamp Applique Tool - Camera Foam Die / Canoo PN L3410-0001 for J19 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 435.00 | 435.00 | TOOLING | N/A AP Adj | | | | |
| 105620 | Pull Strap Tool - PullStrap Molding Tool / Canoo PN J1930-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 31,875.00 | 31,875.00 | TOOLING | N/A AP Adj | | | | |
| 105621 | Pull Strap Tool - Pullstrap Molding Gauge / Canoo PN J1930-0001 | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 5,505.00 | 5,505.00 | TOOLING | N/A AP Adj | | | | |
| 105626 | Production Tooling - Waterjet puck (P4 Front WH) / Canoo PN N5860-0001, N5870-00 | Auria Solutions USA Inc | 11546 | 49578797 | 11,677.20 | 11,677.20 | TOOLING | Supplier site | | | | |
| 105627 | Production Tooling - Visual Aid Fixture (P4 Front WH) / Canoo PN N5860-0001, N58 | Auria Solutions USA Inc | 11546 | 49578797 | 17,914.80 | 17,914.80 | TOOLING | Supplier site | | | | |
| 105628 | Production Tooling - Checking fixture (P4 Front WH) / Canoo PN N5860-0001, N5870 | Auria Solutions USA Inc | 11546 | 49578797 | 10,905.20 | 10,905.20 | TOOLING | Supplier site | | | | |
| 105631 | Production Tooling - SEAL COVER - ON BOARD CHARGER / Canoo PN_V3191-0002 | Freudenberg NOK Sealing Technologies | 8633 | 2256152242 | 71,580.00 | 71,580.00 | TOOLING | Indonesia | | | | |
| 105633 | Production Tooling - Stiffener Mold Tool / Canoo PN_X6120-0003 / X6110-0003 | Interplex Suzhou Precision Engineering LTD | 12527 | 9700000195 | 7,240.00 | 7,240.00 | TOOLING | China | | | | |
| 105635 | Tooling / Assembly Fixtures / Canoo Part #(s): L5311-0001 - LIGHT BEZEL ASM, CAR | Innotec Corp | 11918 | 042222-CAN | 1,280.00 | 1,280.00 | TOOLING | Supplier site | | | | |
| 105636 | Tooling / RDM Bending Tooling(LH & RH) / / Canoo Part #s: J8250-0004, J8260-000 | JAC auto parts (Ningbo) Co Ltd | 12608 | SID403577 | 18,843.75 | 18,843.75 | TOOLING | China | | | | |
| 105637 | Tooling / RDM Assembly Fixture / fixture / Canoo Part #s: J8250-0004, J8260-000 | JAC auto parts (Ningbo) Co Ltd | 12608 | SID403577 | 24,829.41 | 24,829.41 | TOOLING | China | | | | |
| 105638 | Tooling / RDM Gauge (LH & RH) / gage / Canoo Part #s: J8250-0004, J8260-0004, J | JAC auto parts (Ningbo) Co Ltd | 12608 | SID403630 | 27,708.19 | 27,708.19 | TOOLING | China | | | | |
| 105639 | Tooling / New RDM punching die RH / / Canoo Part #s: J8250-0004, J8260-0004, J | JAC auto parts (Ningbo) Co Ltd | 12608 | SID403577 | 7,453.13 | 7,453.13 | TOOLING | China | | | | |
| 105640 | Tooling / New RDM punching die LH / / Canoo Part #s: J8250-0004, J8260-0004, J | JAC auto parts (Ningbo) Co Ltd | 12608 | SID403577 | 7,511.03 | 7,511.03 | TOOLING | China | | | | |
| 105641 | Tooling / Clip 4Way - (RDM) / injection / Canoo Part #s: J8250-0004, J8260-0004, | JAC auto parts (Ningbo) Co Ltd | 12608 | SID403577 | 35,285.85 | 35,285.85 | TOOLING | China | | | | |
| 105642 | Tooling / Clip 2Way - (RDM) / injection / Canoo Part #s: J8250-0004, J8260-0004, | JAC auto parts (Ningbo) Co Ltd | 12608 | SID403577 | 29,312.50 | 29,312.50 | TOOLING | China | | | | |
| 105643 | Tooling / RDM Final Gauge (LH & RH) / gage / Canoo Part #s: J8250-0004, J8260-00 | JAC auto parts (Ningbo) Co Ltd | 12608 | SID403577 | 9,550.00 | 9,550.00 | TOOLING | China | | | | |
| 105645 | INJ MOLD DIE - CANTRAIL CTR SUBSTRATE RH/LH (Forming Die) / Canoo PN N3321-0001, | KASAI NORTH AMERICA INC | 9267 | MN12122022017T | 23,893.50 | 23,893.50 | TOOLING | Supplier site | | | | |
| 105646 | INJ MOLD DIE - CANTRAIL TR RR SUBSTRATE RH/LH (Forming Die) / Canoo PN N3340-000 | KASAI NORTH AMERICA INC | 9267 | MN12122022017T | 129,224.50 | 129,224.50 | TOOLING | Supplier site | | | | |
| 105647 | Production Tool - Forming Die / Canoo PN's N4310-0001, N4410-0001 | KASAI NORTH AMERICA INC | 9267 | MN12122022017T | 22,684.00 | 22,684.00 | TOOLING | Supplier site | | | | |
| 105648 | check fixture PNL, BODY SIDE OUTER, LH G4601-0002 | Magna International Inc | 6012 | 72026584 | 9,920.00 | 9,920.00 | TOOLING | Supplier site | | | | |
| 105649 | check fixture PNL, BODY SIDE OUTER, RH G4101-0002 | Magna International Inc | 6012 | 72026585 | 5,850.00 | 5,850.00 | TOOLING | Supplier site | | | | |
| 105650 | Tandem Stamping Tooling,G1101-Z002 | Magna International Inc | 6012 | 72026586 | 20,920.00 | 20,920.00 | TOOLING | Supplier site | | | | |
| 105651 | Production Die J1111-0002 INNER PANEL, FR DOOR, LH | Magna International Inc | 10989 | 72026354 | 48,360.00 | 48,360.00 | TOOLING | China | | | | |
| 105652 | Production Die J1211-0002 INNER PANEL, FR DOOR, RH | Magna International Inc | 10989 | 72026354 | 48,360.00 | 48,360.00 | TOOLING | China | | | | |
| 105653 | Production Die J1131-0002 WINDOW FRAME, FR DOOR, LH | Magna International Inc | 10989 | 72026355 | 20,240.00 | 20,240.00 | TOOLING | Supplier site | | | | |
| 105654 | Production Die J1231-0002 WINDOW FRAME, FR DOOR, RH | Magna International Inc | 10989 | 72026355 | 20,240.00 | 20,240.00 | TOOLING | Supplier site | | | | |
| 105655 | Tooling / BOOSTER BLOWER ASM / PACKING OUTLET / Canoo Part #(s): T3320-0001_A | Marelli Cabin Comfort USA Inc | 11925 | II9907599 | 1,950.00 | 1,950.00 | TOOLING | Tennessee | | | | |
| 105656 | Tooling / BOOSTER BLOWER ASM / PACKING INLET / Canoo Part #(s): T3320-0001_A | Marelli Cabin Comfort USA Inc | 11925 | II9907599 | 1,950.00 | 1,950.00 | TOOLING | Tennessee | | | | |
| 105657 | Tooling / BOOSTER BLOWER ASM / End Of Arm Tooling / Canoo Part #(s): T3320-0001, | Marelli Cabin Comfort USA Inc | 11925 | II9907599 | 4,500.00 | 4,500.00 | TOOLING | Tennessee | | | | |
| 105658 | Tooling / BOOSTER BLOWER ASM / Corrugate Packaging Cutting Dies / Canoo Part #(s | Marelli Cabin Comfort USA Inc | 11925 | II9907599 | 15,000.00 | 15,000.00 | TOOLING | Tennessee | | | | |
| 105659 | Production Tooling - HX Duct_Bracket Progressive Complete 1-Out / Canoo PN_T1400 | Marelli North America Inc | 10289 | NB 805 | 65,930.00 | 65,930.00 | TOOLING | Tennessee | | | | |
| 105660 | Production Tooling - HX Duct_Bracket Checking Fixture / Canoo PN_T1400-0002 | Marelli North America Inc | 10289 | NB 805 | 7,900.00 | 7,900.00 | TOOLING | Tennessee | | | | |

Share folder reference:     1.10.3
Form Reference:             Form 206A/B
                            Schedule A/B Part 8

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | |

| | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 105561 | Production Tooling - HX Duct_BRACKET ASSEMBLY JIG STATION / Canoo PN_T1400-0002 | Marelli North America Inc | 10289 | NB 805 | 28,750.00 | 28,750.00 | TOOLING | Tennessee | | | |
| 105562 | Production Tooling - HX Duct_BRACKET ASSEMBLY Poke yoke / Canoo PN_T1400-0002 | Marelli North America Inc | 10289 | NB 805 | 16,750.00 | 16,750.00 | TOOLING | Tennessee | | | |
| 105664 | Production Tooling - 18"x7" wheel Die Cast Die #1 / Canoo PN_TBD | Prime Wheel | 11580 | 651450-0 | 7,973.44 | 7,973.44 | TOOLING | Supplier site | | | |
| 105665 | Production Tooling - 18"x7" wheel Die Cast Die #2 / Canoo PN_TBD | Prime Wheel | 11580 | 651450-0 | 7,973.44 | 7,973.44 | TOOLING | Supplier site | | | |
| 105666 | Production Tooling - 18"x7" wheel Die Cast Die #3 / Canoo PN_TBD | Prime Wheel | 11580 | 651450-0 | 7,973.44 | 7,973.44 | TOOLING | Supplier site | | | |
| 105667 | Production Tooling - 18"x7" wheel Die Cast Die #4 / Canoo PN_TBD | Prime Wheel | 11580 | 651450-0 | 7,973.44 | 7,973.44 | TOOLING | Supplier site | | | |
| 105668 | Production Tooling - 18"x7" wheel Die Cast Die #5 / Canoo PN_TBD | Prime Wheel | 11580 | 651450-0 | 7,973.44 | 7,973.44 | TOOLING | Supplier site | | | |
| 105669 | Production Tooling - 18"x7" wheel Die Cast Die #6 / Canoo PN_TBD | Prime Wheel | 11580 | 651450-0 | 7,973.42 | 7,973.42 | TOOLING | Supplier site | | | |
| 105670 | Production Tooling - 18"x7" wheel Flow Form Mendral / Canoo PN_TBD | Prime Wheel | 11580 | 651450-0 | 5,315.63 | 5,315.63 | TOOLING | Supplier site | | | |
| 105671 | Check fixture cost increase for adding racetrack on all check fixtures | Telos Global LLC | 9964 | 245 | 1,546.42 | 1,546.42 | TOOLING | Tennessee | | | |
| 105674 | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_D2111-2002 | Telos Global LLC | 9964 | 239 | 4,881.00 | 4,881.00 | TOOLING | Tennessee | | | |
| 105675 | Production Tooling - Hot Stamp Die / Canoo PN_D2111-Z002/D2611 | Telos Global LLC | 9964 | 239 | 79,048.00 | 79,048.00 | TOOLING | Tennessee | | | |
| 105676 | Air Duct Main Frame Injection Tool - Hard plastic and overmold - dual shot - Low | Valeo North America Inc | 9178 | PO-9178-FINAL | 309,400.00 | 309,400.00 | TOOLING | Supplier site | | | |
| 105677 | Air Duct Upper Cover Injection Tool - Hard plastic and overmold - dual shot - Lo | Valeo North America Inc | 9178 | PO-9178-FINAL | 192,500.00 | 192,500.00 | TOOLING | Supplier site | | | |
| 105678 | Vane Driving + driven Injection Tool / Canoo PN T1500-0002 | Valeo North America Inc | 9178 | PO-9178-FINAL | 309,000.00 | 309,000.00 | TOOLING | Supplier site | | | |
| 105679 | Link - Injection Tool / Canoo PN T1500-0002 | Valeo North America Inc | 9178 | PO-9178-FINAL | 88,000.00 | 88,000.00 | TOOLING | Supplier site | | | |
| 105680 | Bearing BRKT - Injection Tool / Canoo PN T1500-0002 | Valeo North America Inc | 9178 | PO-9178-FINAL | 94,000.00 | 94,000.00 | TOOLING | Supplier site | | | |
| 105682 | Stamping Transfer Tool G4221-0002 | Toledo Tool & Die Co Inc | 6768 | MA0002368 | 18,200.00 | 18,200.00 | TOOLING | China | | | |
| 105683 | Stamping Transfer Tool G4721-0002 | Toledo Tool & Die Co Inc | 6768 | MA0002368 | 18,200.00 | 18,200.00 | TOOLING | China | | | |
| 105684 | Stamping Transfer Tool G2813-0002/G2313-0002 | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 43,060.00 | 43,060.00 | TOOLING | China | | | |
| 105690 | Progressive Tooling G1128-0002 | Toledo Tool & Die Co Inc | 6768 | MA0002368 | 3,000.00 | 3,000.00 | TOOLING | China | | | |
| 105691 | Progressive Stamping Tool G1336-0002/G1386-0002 | Toledo Tool & Die Co Inc | 6768 | MA0002368 | 7,700.00 | 7,700.00 | TOOLING | China | | | |
| 105692 | Progressive Tooling G2217-2002 | Toledo Tool & Die Co Inc | 6768 | MA0002368 | 13,744.24 | 13,744.24 | TOOLING | China | | | |
| 105693 | Progressive Tooling G2219-7002 | Toledo Tool & Die Co Inc | 6768 | MA0002368 | 13,744.24 | 13,744.24 | TOOLING | China | | | |
| 105695 | Gage D1270-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015460 | 6,176.50 | 6,176.50 | TOOLING | Supplier site | | | |
| 105696 | Machine Fixture (AB Load) D1170-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015458 | 12,352.80 | 12,352.80 | TOOLING | Supplier site | | | |
| 105697 | Gage D1170-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015458 | 3,705.90 | 3,705.90 | TOOLING | Supplier site | | | |
| 105698 | Extrusion Die D1220-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015459 | 17,352.50 | 17,352.50 | TOOLING | Supplier site | | | |
| 105699 | Gage D1220-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015459 | 8,529.50 | 8,529.50 | TOOLING | Supplier site | | | |
| 105700 | Marking Fixture D1220-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015459 | 3,529.50 | 3,529.50 | TOOLING | Supplier site | | | |
| 105702 | Machine Fixture D1220-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015459 | 11,176.50 | 11,176.50 | TOOLING | Supplier site | | | |
| 105703 | Machine Fixture (AB Load) D1220-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015459 | 13,235.50 | 13,235.50 | TOOLING | Supplier site | | | |
| 105704 | Ball Stud Forging mold | CTR CO LTD | 5865 | CT-G02 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | |
| 105705 | Plug press mold | CTR CO LTD | 5865 | CT-G02 | 700.00 | 700.00 | TOOLING | Supplier site | | | |
| 105706 | Ball seat injection mold | CTR CO LTD | 5865 | CT-G02 | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | |
| 105707 | PT cover injection mold | CTR CO LTD | 5865 | CT-G02 | 1,400.00 | 1,400.00 | TOOLING | Supplier site | | | |
| 105708 | Tube Cutting Jig | CTR CO LTD | 5865 | CT-G02 | 700.00 | 700.00 | TOOLING | Supplier site | | | |
| 105709 | Boot injection mold | CTR CO LTD | 5865 | CT-G02 | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | |
| 105710 | WSS Bracket press mold | CTR CO LTD | 5865 | CT-G02 | 1,400.00 | 1,400.00 | TOOLING | Supplier site | | | |
| 105711 | Ball Stud Machining Jig | CTR CO LTD | 5865 | CT-G02 | (9,300.00) | (9,300.00) | TOOLING | Supplier site | | | |
| 105712 | Link Body Forging mold | CTR CO LTD | 5865 | CT-G02 | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | |
| 105713 | Link Body Machining Jig | CTR CO LTD | 5865 | CT-G02 | 700.00 | 700.00 | TOOLING | Supplier site | | | |
| 105714 | BJ and Bushing Assembly Assembly jig | CTR CO LTD | 5865 | CT-G02 | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | |
| 105715 | Tooling / Tooling_Japan endforming machine_Punch / For Supplier PN T4500-0005 A. | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 1,130.88 | 1,130.88 | | Supplier site | | | |
| 105716 | Tooling / Tooling_HF drilling machine / For Supplier PN T4500-0005 A.1 / Canoo | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 695.92 | 695.92 | | Supplier site | | | |
| 105717 | Tooling / Tooling_slide brazing_Brazing / For Supplier PN T4500-0005 A.1 / Cano | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 2,087.77 | 2,087.77 | | Supplier site | | | |
| 105718 | Tooling / Tooling_10% Gauge inspection_10% Gauge inspection / For Supplier PN T | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 1,652.82 | 1,652.82 | | Supplier site | | | |
| 105719 | Tooling / Tooling_Sensor assembly machine_Sensor assy(oil spray, Elec Torque Gu | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 956.89 | 956.89 | | Supplier site | | | |
| 105720 | Tooling / Tooling_PF Single Crimping _Crimping / For Supplier PN T4500-0005 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 1,565.83 | 1,565.83 | | Supplier site | | | |
| 105721 | Tooling / Tooling_Manual bending_Bending / For Supplier PN T4500-0005 A.1 / Can | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 1,304.86 | 1,304.86 | | Supplier site | | | |
| 105722 | Tooling / Tooling_Helium leak tester_leak test / For Supplier PN T4500-0005 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 2,348.75 | 2,348.75 | | Supplier site | | | |
| 105723 | Tooling / Sub-supplier tooling / For Supplier PN T4500-0005 A.1 / Canoo PN T450 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 1,010.75 | 1,010.75 | | Supplier site | | | |
| 105724 | Tooling / Tooling_HF drilling machine / For Supplier PN T4580-0002 A.1 / Canoo | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 347.96 | 347.96 | | Supplier site | | | |
| 105726 | Tooling / Tooling_PF Single Crimping _Crimping / For Supplier PN T4580-0002 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 1,217.87 | 1,217.87 | | Supplier site | | | |
| 105727 | Tooling / Tooling_Manual bending_Bending / For Supplier PN T4580-0002 A.1 / Can | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 1,043.88 | 1,043.88 | | Supplier site | | | |
| 105728 | Tooling / Tooling_Helium leak tester_leak test / For Supplier PN T4580-0002 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 2,348.75 | 2,348.75 | | Supplier site | | | |
| 105729 | Tooling / Sub-supplier tooling / For Supplier PN T4580-0002 A.1 / Canoo PN T458 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTG020220801STOOL | 637.93 | 637.93 | | Supplier site | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | 205,682,339 | | | | | | |
| | | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105730 | Tooling / Tooling_HF drilling machine / For Supplier PN T4570-0002 A.1 / Canoo | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 347.96 | 347.96 | TOOLING | Supplier site | | | | |
| 105731 | Tooling / Tooling_slide brazing_Brazing / For Supplier PN T4570-0002 A.1 / Cano | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 695.92 | 695.92 | TOOLING | Supplier site | | | | |
| 105732 | Tooling / Tooling_PF Single Crimping _Crimping / For Supplier PN T4570-0002 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 695.92 | 695.92 | TOOLING | Supplier site | | | | |
| 105733 | Tooling / Tooling_Helium leak test_leak test / For Supplier PN T4570-0002 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 1,565.83 | 1,565.83 | TOOLING | Supplier site | | | | |
| 105734 | Tooling / Sub-supplier tooling / For Supplier PN T4570-0002 A.1 / Canoo PN T457 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 2,296.55 | 2,296.55 | TOOLING | Supplier site | | | | |
| 105735 | Tooling / Tooling_Transfluid 3 punch endforming machine_punch / endforming / Fo | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 869.90 | 869.90 | TOOLING | Supplier site | | | | |
| 105736 | Tooling / Tooling_Gauge checking after bending_Gauge checking after bending / F | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 10,395.37 | 10,395.37 | TOOLING | Supplier site | | | | |
| 105737 | Tooling / Tooling_Japan endforming machine_Punch / For Supplier PN T4520-0004 A. | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 434.95 | 434.95 | TOOLING | Supplier site | | | | |
| 105739 | Tooling / Tooling_Final gauge checking_Final gauge checking / For Supplier PN T | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 16,528.21 | 16,528.21 | TOOLING | Supplier site | | | | |
| 105740 | Tooling / Tooling_Helium leak test_leak test / For Supplier PN T4520-0004 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 1,565.83 | 1,565.83 | TOOLING | Supplier site | | | | |
| 105741 | Tooling / Sub-supplier tooling / For Supplier PN T4520-0004 A.1 / Canoo PN T452 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 2,144.32 | 2,144.32 | TOOLING | Supplier site | | | | |
| 105742 | Tooling / Tooling_Japan endforming machine_Punch / For Supplier PN T4500-0006 A. | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 695.92 | 695.92 | TOOLING | Supplier site | | | | |
| 105743 | Tooling / Tooling_HF drilling machine / For Supplier PN T4500-0006 A.1 / Canoo | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 347.96 | 347.96 | TOOLING | Supplier site | | | | |
| 105744 | Tooling / Tooling_slide brazing_Brazing / For Supplier PN T4500-0006 A.1 / Cano | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 695.92 | 695.92 | TOOLING | Supplier site | | | | |
| 105745 | Tooling / Tooling_PF Single Crimping _Crimping / For Supplier PN T4500-0006 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 1,217.87 | 1,217.87 | TOOLING | Supplier site | | | | |
| 105746 | Tooling / Tooling_Manual assy bracket_Manual assy bracket / For Supplier PN T45 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 260.97 | 260.97 | TOOLING | Supplier site | | | | |
| 105747 | Tooling / Sub-supplier tooling / For Supplier PN T4500-0006 A.1 / Canoo PN T450 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 2,612.82 | 2,612.82 | TOOLING | Supplier site | | | | |
| 105748 | Tooling / Tooling_Recutting machine_Recutting / For Supplier PN T4540-0004 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 695.92 | 695.92 | TOOLING | Supplier site | | | | |
| 105749 | Tooling / Tooling_Japan endforming machine_Punch / For Supplier PN T4540-0004 A. | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 695.92 | 695.92 | TOOLING | Supplier site | | | | |
| 105750 | Tooling / Tooling_HF drilling machine / For Supplier PN T4540-0004 A.1 / Canoo | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 347.96 | 347.96 | TOOLING | Supplier site | | | | |
| 105751 | Tooling / Tooling_Valve core assy machine_Valve core assy (oil spray), block che | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 347.96 | 347.96 | TOOLING | Supplier site | | | | |
| 105752 | Tooling / Tooling_Stud assy machine_Stud assy(Elec Torque Gun) / For Supplier P | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 2,087.76 | 2,087.76 | TOOLING | Supplier site | | | | |
| 105753 | Tooling / Tooling_Manual brazing_Brazing / For Supplier PN T4540-0004 A.1 / Can | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 521.95 | 521.95 | TOOLING | Supplier site | | | | |
| 105754 | Tooling / Tooling_Water leak tester_Water leakage test 2 pc/tank / For Supplier | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 869.90 | 869.90 | TOOLING | Supplier site | | | | |
| 105755 | Tooling / Sub-supplier tooling / For Supplier PN T4540-0004 A.1 / Canoo PN T454 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 7,997.54 | 7,997.54 | TOOLING | Supplier site | | | | |
| 105756 | Tooling / Tooling_Recutting machine_Recutting / For Supplier PN T4550-0004 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 695.92 | 695.92 | TOOLING | Supplier site | | | | |
| 105757 | Tooling / Tooling_Manual assy clip_Manual assy clip / For Supplier PN T4550-000 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 695.92 | 695.92 | TOOLING | Supplier site | | | | |
| 105758 | Tooling / Tooling_Helium leak test_leak test / For Supplier PN T4550-0004 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 1,565.83 | 1,565.83 | TOOLING | Supplier site | | | | |
| 105759 | Tooling / Sub-supplier tooling / For Supplier PN T4550-0004 A.1 / Canoo PN T455 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 6,217.75 | 6,217.75 | TOOLING | Supplier site | | | | |
| 105760 | Tooling / Tooling_PF Single Crimping _Crimping / For Supplier PN T4560-0004 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 347.96 | 347.96 | TOOLING | Supplier site | | | | |
| 105761 | Tooling / Tooling_Helium leak test_leak test / For Supplier PN T4560-0004 A.1 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 1,565.83 | 1,565.83 | TOOLING | Supplier site | | | | |
| 105762 | Tooling / Sub-supplier tooling / For Supplier PN T4560-0004 A.1 / Canoo PN T456 | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO20220801STOOL | 1,230.30 | 1,230.30 | TOOLING | Supplier site | | | | |
| 105763 | Production Tooling - Mold 1 cav., Cold Runner 2-plate side gate #1 / Canoo PN F1 | Fabrinet | 11717 | 7115482 | 13,700.00 | 13,700.00 | TOOLING | Supplier site | | | | |
| 105764 | Production Tooling - Mold 1 cav., Cold Runner 2-plate side gate #2 / Canoo PN F1 | Fabrinet | 11717 | 7115482 | 14,800.00 | 14,800.00 | TOOLING | Supplier site | | | | |
| 105765 | Production Tooling - Mold 1 cav., Cold Runner 2-plate side gate #3 / Canoo PN F1 | Fabrinet | 11717 | 7115482 | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| 105766 | Production Tooling - Mold 1 cav., Cold Runner 2-plate side gate #4 / Canoo PN F1 | Fabrinet | 11717 | 7115482 | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| 105767 | Production Die E3111-0004 PANEL, FENDER FR LH | Magna International Inc | 10989 | 72026347 | 38,000.00 | 38,000.00 | TOOLING | Torrance, CA | | | | |
| 105768 | Production Die E3211-0003 PANEL, FENDER FR RH | Magna International Inc | 10989 | 72026347 | 38,000.00 | 38,000.00 | TOOLING | Torrance, CA | | | | |
| 105769 | Production Die E3112-0003 REINFORCEMENT, FENDER LH | Magna International Inc | 10989 | 72026347 | 38,000.00 | 38,000.00 | TOOLING | Torrance, CA | | | | |
| 105770 | Production Die E3212-0003 REINFORCEMENT, FENDER RH | Magna International Inc | 10989 | 72026347 | 38,000.00 | 38,000.00 | TOOLING | Torrance, CA | | | | |
| 105771 | Tandem Stamping Tooling,G1101-Z002 | Magna International Inc | 10989 | 72026347 | 46,202.40 | 46,202.40 | TOOLING | Torrance, CA | | | | |

**Canoo Technologies Inc.**
Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | |

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 105772 | Tandem Stamping Tooling,G1103-Z002 | Magna International Inc | 10989 | 72026347 | 46,557.20 | 46,557.20 | TOOLING | Torrance, CA | | | | |
| 105773 | Tandem Stamping Tooling,G1201-0002 | Magna International Inc | 10989 | 72026347 | 142,800.00 | 142,800.00 | TOOLING | Torrance, CA | | | | |
| 105774 | Tandem Stamping Tooling,G1301-0002 | Magna International Inc | 10989 | 72026347 | 46,202.40 | 46,202.40 | TOOLING | Torrance, CA | | | | |
| 105775 | Tandem Stamping Tooling,G1303-0002 | Magna International Inc | 10989 | 72026347 | 84,800.00 | 84,800.00 | TOOLING | Torrance, CA | | | | |
| 105776 | Tooling / SPG MAT F/B - Assembly Jig, family tooled with 117K0-C2000 For supplie | Tachi-S Engineering USA Inc | 12370 | 0019881-IN | 62,939.70 | 62,939.70 | TOOLING | Supplier site | | | | |
| 105777 | Tooling / HR REAR MAIN COVER- 2 Cavity Injection Mold For supplier PN 155J3T2000 | Tachi-S Engineering USA Inc | 12367 | 0019979-IN | 86,250.00 | 86,250.00 | TOOLING | Supplier site | | | | |
| 105778 | Tooling / COVER HREST FRONT - 2 Cavity Injection Mold For supplier PN 155J2T2000 | Tachi-S Engineering USA Inc | 12367 | 0019979-IN | 72,000.00 | 72,000.00 | TOOLING | Supplier site | | | | |
| 105779 | Tooling / COVER HREST HANDLE SUB - 2 Cavity Injection Mold For supplier PN 155E9 | Tachi-S Engineering USA Inc | 12367 | 0019979-IN | 47,520.00 | 47,520.00 | TOOLING | Supplier site | | | | |
| 105780 | Tooling / HANDLE HREST REAR - 1+1, 2 Cavity Injection Mold, family tooled with 1 | Tachi-S Engineering USA Inc | 12367 | 0019979-IN | 35,625.00 | 35,625.00 | TOOLING | Supplier site | | | | |
| 105781 | Tooling / Outer Cushion Side Wire - Bending Tool For supplier PN 125G6-T2000 / C | Tachi-S Engineering USA Inc | 12376 | 0019790-IN | 720.00 | 720.00 | TOOLING | Supplier site | | | | |
| 105782 | Tooling / COVER RECL IB INN L BASE For supplier PN 185T0T2010 / Canoo PN H1515-0 | Tachi-S Engineering USA Inc | 12375 | 0019789-IN | 22,200.00 | 22,200.00 | TOOLING | Supplier site | | | | |
| 105783 | Tooling / COVER RECL IB INN R BASE For supplier PN 175T0T2010 / Canoo PN H1522-0 | Tachi-S Engineering USA Inc | 12375 | 0019789-IN | 22,200.00 | 22,200.00 | TOOLING | Supplier site | | | | |
| 105786 | Chargeport Ground Terminal Press TOOL ID: TOOL-5691 | LS EV KOREA Ltd | 10267 | 3.06263E+11 | 5,843.48 | 5,843.48 | TOOLING | Korea | | | | |
| 105787 | Chargeport Ground Terminal Tray Tool TOOL ID: TOOL-5692 | LS EV KOREA Ltd | 10267 | 3.06263E+11 | 1,669.57 | 1,669.57 | TOOLING | Korea | | | | |
| 105788 | Chargeport Inlet Terminal Press TOOL ID: TOOL-5693 | LS EV KOREA Ltd | 10267 | 3.06263E+11 | 5,426.08 | 5,426.08 | TOOLING | Korea | | | | |
| 105789 | Chargeport Inlet Terminal Tray Tool TOOL ID: TOOL-5694 | LS EV KOREA Ltd | 10267 | 3.06263E+11 | 1,669.57 | 1,669.57 | TOOLING | Korea | | | | |
| 105790 | Chargeport Bracket Press TOOL ID: TOOL-5695 | LS EV KOREA Ltd | 10267 | 3.06263E+11 | 6,260.87 | 6,260.87 | TOOLING | Korea | | | | |
| 105791 | Chargeport Bracket Press Fit Tool TOOL ID: TOOL-5696 | LS EV KOREA Ltd | 10267 | 3.06263E+11 | 1,252.17 | 1,252.17 | TOOLING | Korea | | | | |
| 105792 | Chargeport Bracket Tray Tool TOOL ID: TOOL-5697 | LS EV KOREA Ltd | 10267 | 3.06263E+11 | 1,669.57 | 1,669.57 | TOOLING | Korea | | | | |
| 105797 | Production Tooling - Injection Mold / Canoo PN E1151-0001 | Shenzhen HLH Prototypes Co Ltd | 10166 | HLH2022T1907-B | 8,590.00 | 8,590.00 | TOOLING | China | | | | |
| 105798 | RR WIPER KNOB , Insert Molding, 1*2(1shot 2 cavities) / Canoo Part #(s): W6110-0 | Mobase Electronics Co Ltd | 11457 | MO22-0607-CA01 | 10,980.00 | 10,980.00 | TOOLING | Korea | | | | |
| 105799 | LDV Side sill tool modification due to Styling change. | Proper Polymers Warren LLC | 12533 | 47187 | 7,520.00 | 7,520.00 | TOOLING | Supplier site | | | | |
| 105800 | Production Tooling - X-14298-001 1.8kW TRANSFORMER, DCDC / Canoo PN_V1230-0002 | Premo SL | 12273 | 600058556 | 26,800.00 | 26,800.00 | TOOLING | Vietnam | | | | |
| 105801 | Production Tooling - Dummy Holder / Canoo PN T3610-0004 | Woory Industrial Company Ltd | 10292 | WRK221202TY-03 | 14,072.50 | 14,072.50 | TOOLING | Supplier site | | | | |
| 105803 | Production Tooling - Dummy IGBT / Canoo PN T3610-0004 | Woory Industrial Company Ltd | 10292 | WRK221202TY-03 | 4,200.00 | 4,200.00 | TOOLING | Supplier site | | | | |
| 105810 | Tooling / Dimensional Jig / HL LH / For Canoo PN L1100-0004 | HSL SRL | 9906 | 550/1 | 1,625.03 | 1,625.03 | TOOLING | Italy | | | | |
| 105812 | Tooling / Dimensional Jig / RCL LH / For Canoo PN L2100-0003 | HSL SRL | 9906 | 550/1 | 1,399.98 | 1,399.98 | TOOLING | Italy | | | | |
| 105814 | 13% VAT FOR TOOLING COST | SHW Automotive Pumps (Kunshan) Co Ltd | 10300 | 20220608002 | 5,101.20 | 5,101.20 | TOOLING | China | | | | |
| 105818 | Tuning bars | New Mather Metals Inc | 10300 | V21272 | 14,775.00 | 14,775.00 | TOOLING | Supplier site | | | | |
| 105819 | tuning bar tooling | New Mather Metals Inc | 10300 | 01655A | 7,000.00 | 7,000.00 | TOOLING | Supplier site | | | | |
| 105820 | "TRIM ASM, DOOR, RR-LH N2310-0002" | GRUPO ANTOLIN NORTH AMERICA INC | 8514 | "TRIM ASM, DOOR, RR-LH N2310-0002" | 14,996.00 | 14,996.00 | TOOLING | Supplier site | | | | |
| 105821 | Sub -Asy: Uppers Frt and RR Door- RH only | GRUPO ANTOLIN NORTH AMERICA INC | 9517 | 22-04-118 | 3,440.88 | 3,440.88 | TOOLING | Supplier site | | | | |
| 105822 | Map Pocket Frt and RR Door RH Only | GRUPO ANTOLIN NORTH AMERICA INC | 9517 | 22-04-118 | 7,075.44 | 7,075.44 | TOOLING | Supplier site | | | | |
| 105823 | "TRIM ASM, B-PILLAR, MID-LH N4120-0002" | GRUPO ANTOLIN NORTH AMERICA INC | 8514 | 22-04-114 | 3,713.12 | 3,713.12 | TOOLING | Supplier site | | | | |
| 105824 | RECEIVING JIG FOR BACKFOLD FINISHING (Assembly Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | 846818 | 36,479.00 | 36,479.00 | TOOLING | Wisconsin | | | | |
| 105825 | Braze Fixtures (150 year one, additional 345 year 2) Total 495 | MDA US LLC | 5878 | 91303259A | 25,047.20 | 25,047.20 | TOOLING | Wisconsin | | | | |
| 105826 | EE&T - Door Hinges ( 30% at PPAP Approval) | Anton Manufacturing division of Multimatic Inc | 5962 | 880843 | 96,177.18 | 96,177.18 | TOOLING | Canada | | | | |
| 105829 | Hold and Drive tools | Atlas Copco Tools and Assembly Systems Inc | 10738 | 1122521208 | 88,524.99 | 88,524.99 | TOOLING | OKC | | | | |
| 105832 | Atlas Copco Torque Tools - ETV STB64-40/50 System to include items 2-5 | Atlas Copco Tools and Assembly Systems Inc | 8143 | 1122494451 | 36,358.68 | 36,358.68 | TOOLING | OKC | | | | |
| 105833 | Atlas Copco Torque Tools - ETV ST101-370-20 System to include items 27-30 | Atlas Copco Tools and Assembly Systems Inc | 8143 | 1122508763 | 8,408.92 | 8,408.92 | TOOLING | OKC | | | | |
| 105834 | Atlas Copco Torque Tools - ETV STB34-10 System to include items 21-24 | Atlas Copco Tools and Assembly Systems Inc | 8143 | 1122514416 | 2,816.07 | 2,816.07 | TOOLING | OKC | | | | |
| 105835 | Atlas Copco Torque Tools - ETV STB64-30 System to include items 12-15 | Atlas Copco Tools and Assembly Systems Inc | 8143 | 1122494452 | 13,603.36 | 13,603.36 | TOOLING | OKC | | | | |
| 105838 | Production Tooling-ASM, BULKHEAD BRKT LH Canoo P/N:G1276-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 630.00 | 630.00 | TOOLING | Korea | | | | |
| 105841 | Production Tooling-ASM, BRKT, UPR BULKHEAD A, LH Canoo P/N:G2737-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 690.00 | 690.00 | TOOLING | Korea | | | | |
| 105843 | Production Tooling-ASM, BRKT, UPR BULKHEAD A, RH Canoo P/N:G2237-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 690.00 | 690.00 | TOOLING | Korea | | | | |
| 105845 | Production Tooling-ASM, BRKT, UPR BULKHEAD B, LH Canoo P/N:G2738-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 720.00 | 720.00 | TOOLING | Korea | | | | |
| 105846 | Production Tooling-ASM, BRKT, UPR BULKHEAD B, RH Canoo P/N:G2238-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 720.00 | 720.00 | TOOLING | Korea | | | | |
| 105849 | Production Tooling-ASM, BRKT, LWR BULKHEAD BRKT B, RH Canoo P/N:G2740-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 780.00 | 780.00 | TOOLING | Korea | | | | |
| 105851 | Production Tooling-ASM, BRKT, MID BULKHEAD A, LH Canoo P/N:G2739-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 780.00 | 780.00 | TOOLING | Korea | | | | |
| 105853 | Production Tooling-ASM, BRKT, SILL BULKHEAD, LH Canoo P/N:G1277-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 840.00 | 840.00 | TOOLING | Korea | | | | |
| 105856 | Production Tooling-BRKT, CLOSING A PLR CORNER, RH Canoo P/N:G3119-0002 C/F G | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 570.00 | 570.00 | TOOLING | Korea | | | | |
| 105859 | Production Tooling-PATCH, STIFFENER , ROCKER RH Canoo P/N:G1230-0002 PRO STAMPI | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 630.00 | 630.00 | TOOLING | Korea | | | | |
| | | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 31,800.00 | 31,800.00 | TOOLING | Korea | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 105860 | Production Tooling-PATCH, STIFFENER , ROCKER RH Canoo P/N:G1230-0002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 1,530.00 | 1,530.00 | TOOLING | Korea | | | | |
| 105862 | Production Tooling-ASM, BULKHEAD L BRKT UPR RH Canoo P/N:G2221-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 630.00 | 630.00 | TOOLING | Korea | | | | |
| 105863 | Production Tooling-ASM, L BRKT UPR Canoo P/N:G2721-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 630.00 | 630.00 | TOOLING | Korea | | | | |
| 105865 | Production Tooling-ASM, CONTROL MODULE BRKT Canoo P/N:G8340-Z001 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 1,770.00 | 1,770.00 | TOOLING | Korea | | | | |
| 105895 | Production Tooling-REINF,OUTER STEEL ROOF Canoo P/N:G2586-0003 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 840.00 | 840.00 | TOOLING | Korea | | | | |
| 105896 | Production Tooling-ASM, BRKT, MID BULKHEAD A, RH Canoo P/N:G2239-Z002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 840.00 | 840.00 | TOOLING | Korea | | | | |
| 105897 | Production Tooling-BRKT, CLOSING A PLR CORNER, LH Canoo P/N:G3619-0002 C/F G | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 630.00 | 630.00 | TOOLING | Korea | | | | |
| 105899 | Production Tooling-PATCH, STIFFENER , ROCKER, LH Canoo P/N:G1280-0002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22041301 | 1,530.00 | 1,530.00 | TOOLING | Korea | | | | |
| 105902 | Production Tooling - Cover Housing / Canoo PN W1100-0001 | Fabrinet West Inc | 7460 | 43103978 | 15,078.80 | 15,078.80 | TOOLING | Supplier site | | | | |
| 105903 | Production Tooling - Base Housing / Canoo PN W1100-0001 | Fabrinet West Inc | 7460 | 43103978 | (11,390.37) | (11,390.37) | TOOLING | Supplier site | | | | |
| 105921 | Production Tool - Thermoforming mold / Canoo PN E4200-0001 | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | 00006931-APPLIED-1 | 70,000.00 | 70,000.00 | TOOLING | | | | | |
| 105922 | Production Tool - Punching mold / Canoo PN E4200-0001 | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 91,206.16 | 91,206.16 | TOOLING | | | | | |
| 105925 | Production Tooling - Waterjet Jig / Canoo PN E4510-0004/E4610-0004 | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | 00006931-APPLIED | 35,000.00 | 35,000.00 | TOOLING | | | | | |
| 105926 | 0004 Production Tooling - Ultrasonic Welding Machine / Canoo PN E4510-0004/E4610- | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 56,224.53 | 56,224.53 | TOOLING | | | | | |
| 105927 | Production Tooling - Checking Fixture / Canoo PN E4510-0004/E4610-0004 | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 9,000.00 | 9,000.00 | TOOLING | | | | | |
| 105928 | Production Tooling - Injection Molding Tool / Canoo PN E4520-0004/E4620-0004 | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 44,500.00 | 44,500.00 | TOOLING | | | | | |
| 105930 | Production Tooling - Waterjet Jig / Canoo PN E4711-0004/E4811-0004/E4721-0004/E4 | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 22,500.00 | 22,500.00 | TOOLING | | | | | |
| 105931 | 000 Production Tooling - Checking Fixture / Canoo PN E4711-0004/E4811-0004/E4721- | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 9,000.00 | 9,000.00 | TOOLING | | | | | |
| 105932 | Production Tool - Thermoforming mold / Canoo PN E4100-0001 | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 35,000.00 | 35,000.00 | TOOLING | | | | | |
| 105933 | Production Tool - Punching mold / Canoo PN E4100-0001 | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 47,500.00 | 47,500.00 | TOOLING | | | | | |
| 105937 | Tooling / Cutting jigs (AF) / For Supplier PN 40-0000-6100-02 / Canoo PN T2520-0 | ContiTech North America Inc | 5959 | 8630346493 | 3,394.93 | 3,394.93 | TOOLING | Germany | | | | |
| 105938 | Tooling / 1-ear clamp assembly jigs (AF) / For Supplier PN 40-0000-6100-02 / Can | ContiTech North America Inc | 5959 | 8630346493 | 6,300.00 | 6,300.00 | TOOLING | Germany | | | | |
| 105939 | Tooling / Cable tie assembly jigs (AF) / For Supplier PN 40-0000-6100-02 / Canoo | ContiTech North America Inc | 5959 | 8630346493 | 1,680.00 | 1,680.00 | TOOLING | Germany | | | | |
| 105940 | 0003 Tooling / Testbench (CG) / For Supplier PN 40-0000-6100-02 / Canoo PN T2520- | ContiTech North America Inc | 5959 | 8630346493 | 9,012.50 | 9,012.50 | TOOLING | Germany | | | | |
| 105942 | Tooling / Connector assembly jigs (AF) / For Supplier PN 34-0000-1002-01 / Canoo | ContiTech North America Inc | 5959 | 8630346493 | 4,460.00 | 4,460.00 | TOOLING | Germany | | | | |
| 105943 | Tooling / Cable tie assembly jigs (AF) / For Supplier PN 34-0000-1002-01 / Canoo | ContiTech North America Inc | 5959 | 8630346493 | 3,360.00 | 3,360.00 | TOOLING | Germany | | | | |
| 105944 | 0002 Tooling / Testbench (CG) / For Supplier PN 34-0000-1002-01 / Canoo PN T2560- | ContiTech North America Inc | 5959 | 8630346493 | 9,915.00 | 9,915.00 | TOOLING | Germany | | | | |
| 105945 | Tooling / Tooling for Y-piece OD23 ID18 60° / For Supplier PN 1-0000-1031 / Can | ContiTech North America Inc | 5959 | 8630346493 | 19,440.00 | 19,440.00 | TOOLING | Germany | | | | |
| 105946 | Production Tool - Mold - Compression Mold. Canoo PN N5120-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 36,261.30 | 36,261.30 | TOOLING | Supplier site | | | | |
| 105947 | Production Tool - WI Buck - Fixture. Canoo PN N5120-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 8,757.90 | 8,757.90 | TOOLING | Supplier site | | | | |
| 105948 | Production Tool - Assembly - Fixture. Canoo PN N5120-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 18,926.40 | 18,926.40 | TOOLING | Supplier site | | | | |
| 105949 | Production Tool - Check Fixture - Fixture. Canoo PN N5120-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 9,260.40 | 9,260.40 | TOOLING | Supplier site | | | | |
| 105951 | Production Tool - WI Buck - Fixture. Canoo PN N5210-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 6,893.40 | 6,893.40 | TOOLING | Supplier site | | | | |
| 105952 | Production Tool - Assembly - Fixture. Canoo PN N5210-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 46,777.20 | 46,777.20 | TOOLING | Supplier site | | | | |
| 105953 | Production Tool - Check Fixture - Fixture. Canoo PN N5210-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 10,618.80 | 10,618.80 | TOOLING | Supplier site | | | | |
| 105954 | Production Tool - Pin Locator Tool - Injection Mold. Canoo PN N5210-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 105955 | Production Tool - Mold - Compression Mold. Canoo PN N5420-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 28,781.10 | 28,781.10 | TOOLING | Supplier site | | | | |
| 105956 | Production Tool - WI Buck - Fixture. Canoo PN N5420-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 6,694.20 | 6,694.20 | TOOLING | Supplier site | | | | |
| 105957 | Production Tool - Assembly - Fixture. Canoo PN N5420-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 24,226.20 | 24,226.20 | TOOLING | Supplier site | | | | |
| 105958 | Production Tool - Check Fixture - Fixture. Canoo PN N5420-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 6,903.00 | 6,903.00 | TOOLING | Supplier site | | | | |
| 105959 | Production Tool - Glue Fixture - Fixture. Canoo PN N5420-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 5,683.20 | 5,683.20 | TOOLING | Supplier site | | | | |
| 105960 | Production Tool - Mold - Compression Mold. Canoo PN N5110-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 35,396.40 | 35,396.40 | TOOLING | Supplier site | | | | |
| 105961 | Production Tool - WI Buck - Fixture. Canoo PN N5110-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 8,365.20 | 8,365.20 | TOOLING | Supplier site | | | | |
| 105962 | Production Tool - Assembly - Fixture. Canoo PN N5110-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 30,089.70 | 30,089.70 | TOOLING | Supplier site | | | | |
| 105963 | Production Tool - Check Fixture - Fixture. Canoo PN N5110-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 9,797.40 | 9,797.40 | TOOLING | Supplier site | | | | |
| 105964 | Production Tool - Foam - Clamps. Canoo PN N5110-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 34,893.60 | 34,893.60 | TOOLING | Supplier site | | | | |
| 105965 | Production Tool - Dielectric - Fixture. Canoo PN N5110-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 3,770.70 | 3,770.70 | TOOLING | Supplier site | | | | |
| 105966 | Production Tool -Epp Pad - Die. Canoo PN N5110-0001 | Auria Solutions USA Inc | 10811 | 49578798 | 10,129.60 | 10,129.60 | TOOLING | Supplier site | | | | |
| 105967 | Production Tooling - OBC Housing asm - Cutting Fixature / Canoo PN_V3110-0002 | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231228 | 19,130.00 | 19,130.00 | TOOLING | China | | | | |
| 105968 | Production Tooling - OBC Housing asm - Stamping Tooling / Canoo PN_V3110-0002 | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231030-5 | 5,224.10 | 5,224.10 | TOOLING | China | | | | |
| 105969 | Production Tooling - OBC Housing asm - Casting Tooling / Canoo PN_V3110-0002 | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231030-5 | 156,716.70 | 156,716.70 | TOOLING | China | | | | |
| 105970 | Production Tooling - OBC Housing asm - Triming Die / Canoo PN_V3110-0002 | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231030-5 | 10,447.50 | 10,447.50 | TOOLING | China | | | | |

**Canoo Technologies Inc.**

| | |
|---|---|
| Share folder reference: | 1.10.3 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 8 |

205,682,339 Tooling In Progress - CIP

| | | | 205,682,339 | 205,682,339 | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105971 | Production Tooling - OBC Housing asm - Laser Marking / Canoo PN_V3110-0002 | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231030-5 | 6,435.80 | 6,435.80 | TOOLING | China | | | | |
| 105972 0002 | Production Tooling - OBC Housing asm - Machining Fixuture / Canoo PN_V3110- | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231030-5 | 26,327.70 | 26,327.70 | TOOLING | China | | | | |
| 105973 | Production Tooling - OBC Housing asm - Cutter / Canoo PN_V3110-0002 | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231030-5 | 18,806.20 | 18,806.20 | TOOLING | China | | | | |
| 105974 | Production Tooling - OBC Housing asm - Triming / Canoo PN_V3110-0002 | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231030-5 | 5,468.40 | 5,468.40 | TOOLING | China | | | | |
| 105975 | Production Tooling - OBC Housing asm - Reshaping tool after Die Casting / Canoo | Ningbo Xusheng Group Co LTD | 9620 | CANOO20231030-5 | 21,875.00 | 21,875.00 | TOOLING | China | | | | |
| 105976 | Chiller Assembly Tooling / Staking tools for flange plate assembly / For Canoo P | Modine Manufacturing Company | 5589 | 91359651 | 3,750.00 | 3,750.00 | TOOLING | Supplier site | | | | |
| 105977 | Chiller Assembly Tooling / Core assembly tooling / For Canoo PN T4200-0003 A.1 | Modine Manufacturing Company | 5589 | 91359651 | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | | |
| 105978 | Chiller Assembly Tooling / Braze fixtures / For Canoo PN T4200-0003 A.1 | Modine Manufacturing Company | 5589 | 91359651 | 19,305.00 | 19,305.00 | TOOLING | Supplier site | | | | |
| 105979 | Chiller Assembly Tooling / Auto flex leak test fixtures / For Canoo PN T4200-000 | Modine Manufacturing Company | 5589 | 91359651 | 21,000.00 | 21,000.00 | TOOLING | Supplier site | | | | |
| 105980 | Chiller Assembly Tooling / Helium leak test fixtures / For Canoo PN T4200-0003 A | Modine Manufacturing Company | 5589 | 91359651 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 105981 | Chiller Assembly Tooling / EXV assembly tooling – fixtures and torqueing exqui | Modine Manufacturing Company | 5589 | 91359651 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 105982 | Chiller Assembly Tooling / Pressure cycle fixtures / For Canoo PN T4200-0003 A.1 | Modine Manufacturing Company | 5589 | 91359651 | 1,200.00 | 1,200.00 | TOOLING | Supplier site | | | | |
| 105985 | Extrusion Die (4) D1300-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0014269A | (4,764.60) | (4,764.60) | TOOLING | Supplier site | | | | |
| 105996 | Extrusion tooling D1300-0002 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0014269A | 3,705.80 | 3,705.80 | TOOLING | Supplier site | | | | |
| 106002 | Extrusion Die D1140-0001 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0014744A | 2,176.50 | 2,176.50 | TOOLING | Supplier site | | | | |
| 106017 | LV\LDV Front Driver, 1 cavity / Canoo Part #(s): M1211-0001 | Thermoflex Corporation | 11021 | 1389277 | 12,000.00 | 12,000.00 | TOOLING | Torrance, CA | | | | |
| 106018 | LV LDV Front Passenger, 1 cavity / Canoo Part #(s): M1212-0002 | Thermoflex Corporation | 11021 | 1389277 | 15,000.00 | 15,000.00 | TOOLING | Torrance, CA | | | | |
| 106019 | LV- AWFL Fronts, Injection tool -2 cav includes M1211-0001,M1212-0001 / Canoo Pa | Thermoflex Corporation | 11021 | 1389277 | 21,000.00 | 21,000.00 | TOOLING | Torrance, CA | | | | |
| 106020 | Production Tooling - Bezel Mold / Canoo PN N3520-0001 | JVIS USA LLC | 12036 | 63256 | 28,000.00 | 28,000.00 | TOOLING | Supplier site | | | | |
| 106021 | Production Tooling - IP Light guide / Canoo PN L7903-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7295 | 263A | 75,538.40 | 75,538.40 | TOOLING | Mexico | | | | |
| 106022 | Production Tooling - IP Light Housing / Canoo PN L7903-0001 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 7295 | 479 | 13,747.10 | 13,747.10 | TOOLING | Mexico | | | | |
| 106025 | Cap Tool D1140-0001 | UACJ Automotive Whitehall Industries Inc | 12077 | MA0015611 | 7,650.00 | 7,650.00 | TOOLING | Supplier site | | | | |
| 106030 | Machine for low pressure mold anchors and NFC antennas - 1,750,000 shots | Idneo | 11715 | PR22000016 | 153,018.45 | 153,018.45 | TOOLING | Philippines | | | | |
| 106120 | Tooling / Dynamic Damper Premium LH, Vulcanize rubber prototype tool / For Suppl | Tachi-S Engineering USA Inc | 7110 | 0019172-IN | 9,500.00 | 9,500.00 | TOOLING | Supplier site | | | | |
| 106121 | Tooling / CORD PWR FR SEAT R - Assembly Fixture / For Supplier PN 149F0-T2000 / | Tachi-S Engineering USA Inc | 7162 | 0019193-IN | 4,129.80 | 4,129.80 | TOOLING | Supplier site | | | | |
| 106122 | Tooling / CORD POWER FR L - Assembly Fixture / PN 159F0-T2010 / Can | Tachi-S Engineering USA Inc | 7162 | 0019193-IN | 1,204.80 | 1,204.80 | TOOLING | Supplier site | | | | |
| 106123 0001 | Tooling/CORD PWR FR SEAT R-Assembly Fixture/PN 149F0-T2010/Canoo PN H2611- | Tachi-S Engineering USA Inc | 7162 | 0019193-IN | 1,174.20 | 1,174.20 | TOOLING | Supplier site | | | | |
| 106124 | Tooling / Harness Power RR - Assembly Fixture /PN 349F0-T2000/Ca | Tachi-S Engineering USA Inc | 7162 | 0019193-IN | 4,224.00 | 4,224.00 | TOOLING | Supplier site | | | | |
| 106125 | Tooling / Harness Power RR Sub - Assembly Fixture / For Supplier PN 349F1-T2000 | Tachi-S Engineering USA Inc | 7162 | 0019193-IN | 3,636.00 | 3,636.00 | TOOLING | Supplier site | | | | |
| 106126 | Tooling / CORD PWR TRACK-STPS - Assembly Fixture / For Supplier PN 159A7-T2000 | Tachi-S Engineering USA Inc | 7162 | 0019193-IN | 2,316.00 | 2,316.00 | TOOLING | Supplier site | | | | |
| 106128 | Tooling / Rear Cushion Support Pipe - Check Fixture / For Supplier PN 351H1-T20\ | Tachi-S Engineering USA Inc | 7165 | 0019194-IN | 1,269.30 | 1,269.30 | TOOLING | Supplier site | | | | |
| 106129 | Tooling / Spring Coil - Bender / For Supplier PN 18051-T2000 / Canoo PN H1305-0 | Tachi-S Engineering USA Inc | 7165 | 0019194-IN | 900.00 | 900.00 | TOOLING | Supplier site | | | | |
| 106130 | Tooling / Resin Mold Type Aluminum, one cavity. / For Supplier PN 350A0-T2000 / | Tachi-S Engineering USA Inc | 7172 | 0019196-IN | 9,000.00 | 9,000.00 | TOOLING | Supplier site | | | | |
| 106131 | Tooling / Resin Mold Type Aluminum, one cavity. / For Supplier PN 370A0-T2000 / | Tachi-S Engineering USA Inc | 7172 | 0019196-IN | 9,000.00 | 9,000.00 | TOOLING | Supplier site | | | | |
| 106132 | Tooling / Die board for press cutting proccess / For Supplier PN 350A0-T2000 / C | Tachi-S Engineering USA Inc | 7172 | 0019196-IN | 11,700.00 | 11,700.00 | TOOLING | Supplier site | | | | |
| 106133 | Tooling/Bending station made with CNC cut machine/For Supplier PN 350A0-T200 | Tachi-S Engineering USA Inc | 7172 | 0019196-IN | 18,600.00 | 18,600.00 | TOOLING | Supplier site | | | | |
| 106134 | Tooling/Bending station made with CNC cut machine/For Supplier PN 370A0-T2000 | Tachi-S Engineering USA Inc | 7172 | 0019196-IN | 5,460.00 | 5,460.00 | TOOLING | Supplier site | | | | |
| 106135 | Tooling / Final Check Fixture For supplier PN 315B3-T2000 / Canoo PN H3811-0002 | Tachi-S Engineering USA Inc | 8040 | 0019286-IN | 19,842.30 | 19,842.30 | TOOLING | Supplier site | | | | |
| 106136 | Tooling / Laser Fixture - Tube (Supplier) For Supplier PN 315B3-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 8040 | 0019286-IN | 52,785.00 | 52,785.00 | TOOLING | Supplier site | | | | |
| 106137 | Tooling / Pre Notch Die - Tube (Supplier) For supplier PN 315B3-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 8040 | 0019286-IN | 53,820.00 | 53,820.00 | TOOLING | Supplier site | | | | |
| 106138 | Tooling / Rear Foam Back 60% - Tool 1 / For Supplier PN 324A0-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 2,851.20 | 2,851.20 | TOOLING | Supplier site | | | | |
| 106139 | Tooling / Rear Foam Cushion - Pattern / For Supplier PN 312A0-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 5,564.10 | 5,564.10 | TOOLING | Supplier site | | | | |
| 106140 | Tooling / Rear Foam Cushion - Tool 1 / For Supplier PN 312A0-T2000 / Canoo PN H3 | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 4,510.20 | 4,510.20 | TOOLING | Supplier site | | | | |
| 106141 | Tooling / Headrest Foam - Tool 1 / For Supplier PN 155E6-T2000 / Canoo PN H1432 | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 4,125.00 | 4,125.00 | TOOLING | Supplier site | | | | |
| 106142 | Tooling / Front Foam Back LH - Pattern / For Supplier PN 124A9-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 4,990.50 | 4,990.50 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | |

| | | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106144 | Tooling / Ring Form Tooling For supplier PN 315B3-T2000 / Canoo PN H3811-0002 | Tachi-S Engineering USA Inc | 8040 | 0019286-IN | 42,519.60 | 42,519.60 | TOOLING | Supplier site | | | | |
| 106144 | Tooling / Rivet/Assembly Tooling For supplier PN 315B3-T2000 / Canoo PN H3811-00 | Tachi-S Engineering USA Inc | 8040 | 0019286-IN | 155,763.90 | 155,763.90 | TOOLING | Supplier site | | | | |
| 106145 | Tooling / Roll Mill & Final Check Fixture - Tube (Supplier) For supplier PN 315B | Tachi-S Engineering USA Inc | 8040 | 0019286-IN | 17,055.00 | 17,055.00 | TOOLING | Supplier site | | | | |
| 106146 | Tooling / Front Foam Back LH - Tool 1 / For Supplier PN 124A9-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 4,854.00 | 4,854.00 | TOOLING | Supplier site | | | | |
| 106147 | Production Check Aid G2718-0002 | D&N Bending Corp | 4127 | 0000472cancel | 3,680.00 | 3,680.00 | TOOLING | Supplier site | | | | |
| 106148 | Production Check Aid G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | 828 | 28,700.00 | 28,700.00 | TOOLING | Supplier site | | | | |
| 106149 | Production Cutoff Die G2706-0002 | D&N Bending Corp | 4127 | 801 | 11,550.00 | 11,550.00 | TOOLING | Supplier site | | | | |
| 106150 | Production Cutoff Die G2718-0002 | D&N Bending Corp | 4127 | 0000472cancel | 3,920.00 | 3,920.00 | TOOLING | Supplier site | | | | |
| 106151 | Production Cutoff Die G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | M0000235 | 11,550.00 | 11,550.00 | TOOLING | Supplier site | | | | |
| 106152 | Production Form Die G2706-0002 | D&N Bending Corp | 4127 | 801 | 63,140.00 | 63,140.00 | TOOLING | Supplier site | | | | |
| 106153 | Production Form Die G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | 0000858CANCEL | 58,800.00 | 58,800.00 | TOOLING | Supplier site | | | | |
| 106154 | Production Laser End Trim Fixture G2706-0002 | D&N Bending Corp | 4127 | 801 | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | | |
| 106155 | Production Modify Rolls G2706-0002 | D&N Bending Corp | 4127 | 801 | 6,440.00 | 6,440.00 | TOOLING | Supplier site | | | | |
| 106156 | Production Modify Rolls G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | 824 | 6,440.00 | 6,440.00 | TOOLING | Supplier site | | | | |
| 106157 | Production Pierce - Cam Pierce G2706-0002 | D&N Bending Corp | 4127 | 801 | 74,970.00 | 74,970.00 | TOOLING | Supplier site | | | | |
| 106158 | Production Pierce - Cam Pierce G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | 827 | 75,600.00 | 75,600.00 | TOOLING | Supplier site | | | | |
| 106159 | Production Pre-Notch Die G2718-0002 | D&N Bending Corp | 4127 | 0000472cancel | 20,800.00 | 20,800.00 | TOOLING | Supplier site | | | | |
| 106160 | Production Two Station End Form #1 G2706-0002 | D&N Bending Corp | 4127 | 801 | 17,500.00 | 17,500.00 | TOOLING | Supplier site | | | | |
| 106161 | Production Two Station End Form #2 G2706-0002 | D&N Bending Corp | 4127 | 801 | 19,250.00 | 19,250.00 | TOOLING | Supplier site | | | | |
| 106162 | Simulations G2706-0002 | D&N Bending Corp | 4127 | 225 | 11,053.00 | 11,053.00 | TOOLING | Supplier site | | | | |
| 106163 | Simulations G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | 226 | 8,827.00 | 8,827.00 | TOOLING | Supplier site | | | | |
| 106164 | Testing G2706-0002 | D&N Bending Corp | 4127 | 225 | 644.00 | 644.00 | TOOLING | Supplier site | | | | |
| 106165 | Testing G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | 226 | 644.00 | 644.00 | TOOLING | Supplier site | | | | |
| 106166 | Tooling/Front Foam Back RH - Pattern/Supplier PN 124B0-T2000/Canoo PN H2422-0001 | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 4,990.50 | 4,990.50 | TOOLING | Supplier site | | | | |
| 106167 | Tooling / Front Foam Back RH - Tool 1 / For Supplier PN 124B0-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 4,854.00 | 4,854.00 | TOOLING | Supplier site | | | | |
| 106168 | Tooling / Front Foam Cushion LH Premium - Pattern / For Supplier PN 122A0-T2000 | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 3,444.60 | 3,444.60 | TOOLING | Supplier site | | | | |
| 106169 | Tooling / Front Foam Cushion LH Premium - Tool 1 / For Supplier PN 122A0-T2000 | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 2,502.60 | 2,502.60 | TOOLING | Supplier site | | | | |
| 106170 | Tooling / Front Foam Cushion RH Premium - Pattern / For Supplier PN 112A0-T2000 | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 3,467.70 | 3,467.70 | TOOLING | Supplier site | | | | |
| 106171 | Tooling / Front Foam Cushion RH Premium - Tool 1 / For Supplier PN 112A0-T2000 | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 2,537.40 | 2,537.40 | TOOLING | Supplier site | | | | |
| 106172 | Tooling / Front Foam Cushion RH Premium - Template / For Supplier PN 112A0-T2000 | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 627.90 | 627.90 | TOOLING | Supplier site | | | | |
| 106173 | Tooling / Rear Foam Back 40% - Pattern / For Supplier PN 314A0-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 3,019.20 | 3,019.20 | TOOLING | Supplier site | | | | |
| 106174 | Tooling / Rear Foam Back 40% - Tool 1 / For Supplier PN 314A0-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7163 | 0019197-IN | 2,277.60 | 2,277.60 | TOOLING | Supplier site | | | | |
| 106175 | Tooling / Back Frame CMM Fixture / For Supplier PN 326A0-T2000 / Canoo PN H3110- | Tachi-S Engineering USA Inc | 7216 | 0019330-IN | 20,430.00 | 20,430.00 | TOOLING | Supplier site | | | | |
| 106176 | Tooling / Back frame Fasteners / For Supplier PN 316A0-T2000 / Canoo PN H4110-00 | Tachi-S Engineering USA Inc | 7216 | 0019330-IN | 8,730.00 | 8,730.00 | TOOLING | Supplier site | | | | |
| 106177 | Tooling / Back frame Fasteners / For Supplier PN 326A0-T2000 / Canoo PN H3110-00 | Tachi-S Engineering USA Inc | 7216 | 0019330-IN | 15,660.00 | 15,660.00 | TOOLING | Supplier site | | | | |
| 106178 | Tooling / Back Frame Final Assembly quality assurance fixture / For Supplier PN | Tachi-S Engineering USA Inc | 7216 | 0019330-IN | 38,700.00 | 38,700.00 | TOOLING | Supplier site | | | | |
| 106179 | Tooling / Back Frame Final Assembly quality assurance fixture / For Supplier PN | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 48,330.00 | 48,330.00 | TOOLING | Supplier site | | | | |
| 106180 | Tooling / Back frame MIG Weld Fixture / For Supplier PN 316A0-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 67,050.00 | 67,050.00 | TOOLING | Supplier site | | | | |
| 106181 | Tooling / Back frame MIG Weld Fixture / For Supplier PN 326A0-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 78,750.00 | 78,750.00 | TOOLING | Supplier site | | | | |
| 106182 | Tooling / Back frame OBI Fixtures (2) / For Supplier PN 316A0-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 77,040.00 | 77,040.00 | TOOLING | Supplier site | | | | |
| 106183 | Tooling / Back frame OBI Fixtures (4) / For Supplier PN 326A0-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 164,700.00 | 164,700.00 | TOOLING | Supplier site | | | | |
| 106184 | Tooling / Back frame Spot Weld Fixtures (3) / For Supplier PN 316A0-T2000 / Cano | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 93,600.00 | 93,600.00 | TOOLING | Supplier site | | | | |
| 106185 | Tooling / Back frame Spot Weld Fixtures (4) / For Supplier PN 326A0-T2000 / Cano | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 131,220.00 | 131,220.00 | TOOLING | Supplier site | | | | |
| 106186 | Tooling / Back Frame Sub Assembly quality assurance fixture / For Supplier PN 31 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 10,890.00 | 10,890.00 | TOOLING | Supplier site | | | | |
| 106187 | Tooling / Back Frame Sub Assembly quality assurance fixture / For Supplier PN 32 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 14,220.00 | 14,220.00 | TOOLING | Supplier site | | | | |
| 106188 | Tooling / Back frame Tube Bend Mandrel / For Supplier PN 316A0-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| 106189 | Tooling / Back frame Tube Bend Mandrels (3) / For Supplier PN 326A0-T2000 / Cano | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 21,240.00 | 21,240.00 | TOOLING | Supplier site | | | | |
| 106190 | Tooling / Bracket Belt Bezel, Draw Die, 1 out progressive die / For Supplier PN | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 232,146.00 | 232,146.00 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP |
|---|---|---|---|---|---|---|---|---|

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106191 | Tooling / Bracket Belt Bezel, Draw Die, quality assurance fixture / For Supplier | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 5,850.00 | 5,850.00 |  | Supplier site | | | | |
| 106192 | Tooling / BRKT CABLE ATT RH, 1 out progressive die / For Supplier PN 316M2-T200 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 47,725.20 | 47,725.20 |  | Supplier site | | | | |
| 106193 | Tooling / BRKT CABLE ATT RH, quality assurance fixture / For Supplier PN 316M2-T | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 3,150.00 | 3,150.00 |  | Supplier site | | | | |
| 106194 | Tooling / BRKT CABLE MOUNTING, 1 out progressive die / For Supplier PN 316M3-T20 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 50,303.70 | 50,303.70 | TOOLING | Supplier site | | | | |
| 106195 | Tooling / BRKT CABLE MOUNTING, quality assurance fixture / For Supplier PN 316M3 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 3,285.00 | 3,285.00 |  | Supplier site | | | | |
| 106196 | Tooling / Brkt Headrest Mechanism, 1 out progressive die / For Supplier PN 326F | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 138,234.60 | 138,234.60 | TOOLING | Supplier site | | | | |
| 106197 | Tooling / Brkt Headrest Mechanism, 1+1, 2 out out progressive die / For Supplie | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 100,457.10 | 100,457.10 |  | Supplier site | | | | |
| 106198 | Tooling / Brkt Headrest Mechanism, quality assurance fixture / For Supplier PN 3 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 3,492.00 | 3,492.00 |  | Supplier site | | | | |
| 106199 | Tooling / Brkt headrest Mechanism, quality assurance fixture / For Supplier PN 3 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 2,745.00 | 2,745.00 |  | Supplier site | | | | |
| 106200 | Tooling / Brkt headrest Mechanism, quality assurance fixture / For Supplier PN 3 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 2,745.00 | 2,745.00 |  | Supplier site | | | | |
| 106201 | Tooling / Brkt Latch Mtg L, 1 out progressive die / For Supplier PN 326E1-T2000 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 174,224.70 | 174,224.70 |  | Supplier site | | | | |
| 106202 | Tooling / Brkt Latch Mtg L, quality assurance fixture / For Supplier PN 326E1-T2 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 7,047.00 | 7,047.00 |  | Supplier site | | | | |
| 106203 | Tooling / Brkt Latch Mtg R, 1 out progressive die / For Supplier PN 316E1-T2000 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 176,823.90 | 176,823.90 |  | Supplier site | | | | |
| 106204 | Tooling / Brkt Latch Mtg R, quality assurance fixture / For Supplier PN 316E1-T2 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 6,786.00 | 6,786.00 |  | Supplier site | | | | |
| 106205 | Tooling / Brkt Pivot Inner L, 1 out progressive die / For Supplier PN 326C1-T20 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 194,898.60 | 194,898.60 |  | Supplier site | | | | |
| 106206 | Tooling / Brkt Pivot Inner L, Quality Assurance Fixture / For Supplier PN 326C1 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 9,903.60 | 9,903.60 | TOOLING | Supplier site | | | | |
| 106207 | Tooling / Brkt Pivot Inner L, Quality Assurance Fixture / For Supplier PN 326C2 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 2,790.00 | 2,790.00 |  | Supplier site | | | | |
| 106208 | Tooling / Brkt Pivot Inner R, 1 out progressive die / For Supplier PN 316C1-T20 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 186,937.20 | 186,937.20 |  | Supplier site | | | | |
| 106209 | Tooling / Brkt Pivot Inner R, Quality Assurance Fixture / For Supplier PN 316C1 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 7,902.00 | 7,902.00 |  | Supplier site | | | | |
| 106210 | Tooling / Brkt Pivot Outer L, 1 out progressive die / For Supplier PN 326D1-T200 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 203,304.60 | 203,304.60 |  | Supplier site | | | | |
| 106211 | Tooling / Brkt Pivot Outer L, 1 quality assurance fixture / For Supplier PN 326D | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 12,487.50 | 12,487.50 | TOOLING | Supplier site | | | | |
| 106212 | Tooling / Brkt Pivot Outer R, 1 out progressive die / For Supplier PN 316D1-T200 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 186,937.20 | 186,937.20 |  | Supplier site | | | | |
| 106213 | Tooling / Brkt Pivot Outer R, 1 quality assurance fixture / For Supplier PN 316D | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 7,902.00 | 7,902.00 |  | Supplier site | | | | |
| 106214 | Tooling / Brkt Retractor Support Horizontal, 1 out progressive die / For Suppli | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 75,756.60 | 75,756.60 |  | Supplier site | | | | |
| 106215 | Tooling / Brkt Retractor Support Horizontal, quality assurance fixture / For Su | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 2,722.50 | 2,722.50 |  | Supplier site | | | | |
| 106216 | Tooling / Brkt Retractor Support Vertical, 1 out progressive die / For Supplier | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 90,046.80 | 90,046.80 | TOOLING | Supplier site | | | | |
| 106217 | Tooling / Brkt Retractor Support Vertical, quality assurance fixture / For Suppl | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 3,271.50 | 3,271.50 |  | Supplier site | | | | |
| 106218 | Tooling / Panel RR Back LH, 1 out transfer die / For Supplier PN 326A1-T2000 / C | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 707,040.00 | 707,040.00 |  | Supplier site | | | | |
| 106219 | Tooling / Panel RR Back LH, Quality Assurance Fixture / For Supplier PN 326A1-T2 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 34,848.00 | 34,848.00 |  | Supplier site | | | | |
| 106220 | Tooling / Panel RR Back RH, 1 out transfer die / For Supplier PN 316A1-T2000 / C | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 538,290.00 | 538,290.00 |  | Supplier site | | | | |
| 106221 | Tooling / Panel RR Back RH, Quality Assurance fixture / For Supplier PN 316A1-T2 | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 26,865.00 | 26,865.00 | TOOLING | Supplier site | | | | |
| 106222 | Tooling / Patch Brkt Pivot Inner R, 1+1, 2 out progressive die / For Supplier PN | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 48,589.20 | 48,589.20 | TOOLING | Supplier site | | | | |
| 106223 | Tooling / Patch Brkt Pivot Inner R, quality assurance fixture / For Supplier PN | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 2,790.00 | 2,790.00 |  | Supplier site | | | | |
| 106224 | Tooling / Plate Retractor Mounting, 1 out progressive die / For Supplier PN 326G | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 45,969.30 | 45,969.30 | TOOLING | Supplier site | | | | |
| 106225 | Tooling / Plate Retractor Mounting, quality assurance fixture / For Supplier PN | Tachi-S Engineering USA Inc | 7216 | 0019200-IN | 3,150.00 | 3,150.00 | TOOLING | Supplier site | | | | |
| 106304 | Tooling / Substrate Lower Quarter Panel R Assy, Quality Assurance Fixture / For | Tachi-S Engineering USA Inc | 7302 | 0019258-IN | 5,010.00 | 5,010.00 | TOOLING | Supplier site | | | | |
| 106305 | Tooling / Substrate Lower Quarter Panel L Assy, Quality Assurance Fixture / For | Tachi-S Engineering USA Inc | 7302 | 0019258-IN | 5,010.00 | 5,010.00 | TOOLING | Supplier site | | | | |
| 106306 | Tooling / Riser cover Bracket - Quality Assurance Fixture / For Supplier PN 125A | Tachi-S Engineering USA Inc | 7303 | 0019259-IN | 1,140.00 | 1,140.00 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**

Amended Schedule A/B - Exhibit G.1

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106307 | Tooling / PLATE SHAFT SUPPORT L - 1+1 , 2 out, quality assurance fixture, family | Tachi-S Engineering USA Inc | 7309 | 0019265-IN | 4,320.00 | 4,320.00 | TOOLING | Supplier site | | | | |
| 106309 | Tooling / Striker Bracket R - Quality assurance fixture / For Supplier PN 370Z1- | Tachi-S Engineering USA Inc | 7313 | 0019269-IN | 3,465.00 | 3,465.00 | TOOLING | Supplier site | | | | |
| 106310 | Tooling / Riser - Machining Jig/Fixture - Gamma, for 159M1/159M2/149M2 - T2000 p | Tachi-S Engineering USA Inc | 6958 | 0019161-IN | 3,120.00 | 3,120.00 | TOOLING | Supplier site | | | | |
| 106311 | Tooling / Riser - Machining Jig/Fixture - Production, for 159M1/159M2/149M2 - T2 | Tachi-S Engineering USA Inc | 6958 | 0019161-IN | 8,700.00 | 8,700.00 | TOOLING | Supplier site | | | | |
| 106312 | FR DR Belowbelt - P1 EXTRUSION DIE C/O FRONT / Canoo PN J7811-0002, J7821-000 | Standard Profil US LLC | 6658 | INV-1518 | 14,652.00 | 14,652.00 | TOOLING | Spain | | | | |
| 106313 | FRT Glass Run - CONTROL FIXTURES & GAUGES / Canoo PN J7510-0002, J7520-0002 | Standard Profil US LLC | 6658 | INV-1518 | 21,312.00 | 21,312.00 | TOOLING | Spain | | | | |
| 106314 | FRT Glass Run - FABRICATION TOOL* / Canoo PN J7510-0002, J7520-0002 | Standard Profil US LLC | 6658 | INV-1518 | 119,880.00 | 119,880.00 | TOOLING | Spain | | | | |
| 106315 | FRT Glass Run - INJECTION MOLDING / Canoo PN J7510-0002, J7520-0002 | Standard Profil US LLC | 6658 | INV-1518 | 120,768.00 | 120,768.00 | TOOLING | Spain | | | | |
| 106316 | FRT Glass Run - P1 EXTRUSION DIE HEADER / Canoo PN J7510-0002, J7520-0002 | Standard Profil US LLC | 6658 | INV-1518 | 13,320.00 | 13,320.00 | TOOLING | Spain | | | | |
| 106317 | FRT Glass Run - P2 EXTRUSION DIE B Pillar / Canoo PN J7510-0002, J7520-0002 | Standard Profil US LLC | 6658 | INV-1518 | 10,656.00 | 10,656.00 | TOOLING | Spain | | | | |
| 106318 | FRT Glass Run - P3 EXTRUSION DIE B Pillar / Canoo PN J7510-0002, J7520-0002 | Standard Profil US LLC | 6658 | INV-1518 | 10,656.00 | 10,656.00 | TOOLING | Spain | | | | |
| 106319 | FRT Innerbelt - CONTROL FIXTURES / Canoo PN J7611-0003, J7621-0002 | Standard Profil US LLC | 6658 | INV-1518 | 21,423.00 | 21,423.00 | TOOLING | Spain | | | | |
| 106320 | FRT Innerbelt - INJECTION MOLDING / Canoo PN J7611-0003, J7621-0002 | Standard Profil US LLC | 6658 | INV-1385 | 50,505.00 | 50,505.00 | TOOLING | Spain | | | | |
| 106321 | FRT Innerbelt - P1 EXTRUSION DIE / Canoo PN J7611-0003, J7621-0002 | Standard Profil US LLC | 6658 | INV-1518 | 17,316.00 | 17,316.00 | TOOLING | Spain | | | | |
| 106322 | FRT Outerbelt - CONTROL FIXTURES & GAUGES / Canoo PN J7711-0002, J7721-0002 | Standard Profil US LLC | 6658 | INV-1518 | 10,656.00 | 10,656.00 | TOOLING | Spain | | | | |
| 106323 | FRT Outerbelt - CUTTING and NOTCHING / Canoo PN J7711-0002, J7721-0002 | Standard Profil US LLC | 6658 | INV-1518 | 17,316.00 | 17,316.00 | TOOLING | Spain | | | | |
| 106324 | FRT Outerbelt - END CAP MOLD / Canoo PN J7711-0002, J7721-0002 | Standard Profil US LLC | 6658 | INV-1518 | 60,384.00 | 60,384.00 | TOOLING | Spain | | | | |
| 106325 | FRT Outerbelt - P1 EXTRUSION DIES / Canoo PN J7711-0002, J7721-0002 | Standard Profil US LLC | 6658 | INV-1518 | 31,968.00 | 31,968.00 | TOOLING | Spain | | | | |
| 106326 | FRT Outerbelt - ROLL FORMER / Canoo PN J7711-0002, J7721-0002 | Standard Profil US LLC | 6658 | INV-1283 | 46,176.00 | 46,176.00 | TOOLING | Spain | | | | |
| 106327 | FRT Outerbelt - TRIM TOOL / Canoo PN J7711-0002, J7721-0002 | Standard Profil US LLC | 6658 | INV-1518 | 163,392.00 | 163,392.00 | TOOLING | Spain | | | | |
| 106328 | Production Tooling- FR DR Belowbelt - Notching tooling / Canoo PN J7811-0002, J7 | Standard Profil US LLC | 6658 | INV-1518 | 17,600.00 | 17,600.00 | TOOLING | Spain | | | | |
| 106330 | Production Tooling- FRT Innerbelt - Cut & Notching tooling LH / Canoo PN J7611-0 | Standard Profil US LLC | 6658 | INV-1518 | 60,000.00 | 60,000.00 | TOOLING | Spain | | | | |
| 106331 | Production Tooling- FRT Innerbelt - Cut & Notching tooling RH / Canoo PN J7611-0 | Standard Profil US LLC | 6658 | INV-1518 | 60,000.00 | 60,000.00 | TOOLING | Spain | | | | |
| 106332 | Production Tooling- FRT Outerbelt - End cap tabbing tool / Canoo PN J7711-0002, | Standard Profil US LLC | 6658 | INV-1518 | 28,200.00 | 28,200.00 | TOOLING | Spain | | | | |
| 106333 | Production Tooling- Rear Spoiler - Cutting fixture and tape dispensing / Canoo P | Standard Profil US LLC | 6658 | INV-1518 | 6,375.00 | 6,375.00 | TOOLING | Spain | | | | |
| 106334 | Production Tooling- Rear Spoiler - Extrusion Die / Canoo PN J7571-0001 | Standard Profil US LLC | 6658 | INV-1518 | 14,152.50 | 14,152.50 | TOOLING | Spain | | | | |
| 106335 | Production Tooling- Rear Spoiler - Net cutting length saw / Canoo PN J7571-0001 | Standard Profil US LLC | 6658 | INV-1518 | 14,152.50 | 14,152.50 | TOOLING | Spain | | | | |
| 106336 | Production Tooling- RR Outerbelt - Clip tool / Canoo PN J7731-0002, J7741-0002 | Standard Profil US LLC | 6658 | INV-1385 | 24,500.00 | 24,500.00 | TOOLING | Spain | | | | |
| 106337 | Production Tooling- RR Outerbelt - END CAP tabbing tool / Canoo PN J7731-0002, J | Standard Profil US LLC | 6658 | INV-1385 | 24,675.00 | 24,675.00 | TOOLING | Spain | | | | |
| 106338 | Production Tooling- RR Outerbelt - END CAP tool / Canoo PN J7731-0002, J7741-000 | Standard Profil US LLC | 6658 | INV-1385 | 52,836.00 | 52,836.00 | TOOLING | Spain | | | | |
| 106339 | Production Tooling- RR Qtr Innerbelt - PCut & Notching tooling LH / Canoo PN J76 | Standard Profil US LLC | 6658 | INV-1385 | 52,500.00 | 52,500.00 | TOOLING | Spain | | | | |
| 106340 | Production Tooling- RR Qtr Innerbelt - PCut & Notching tooling RH / Canoo PN J76 | Standard Profil US LLC | 6658 | INV-1385 | 52,500.00 | 52,500.00 | TOOLING | Spain | | | | |
| 106341 | Production Tooling- StrtView Cutline - Insert mold 1 / Canoo PN J7181-0002 | Standard Profil US LLC | 6658 | INV-1518 | 29,835.00 | 29,835.00 | TOOLING | Spain | | | | |
| 106342 | Production Tooling- StrtView Cutline - Insert mold 2 / Canoo PN J7181-0002 | Standard Profil US LLC | 6658 | INV-1518 | 29,835.00 | 29,835.00 | TOOLING | Spain | | | | |
| 106343 | Production Tooling- Windshield Cutline - PTape dispensing Fixture / Canoo PN J71 | Standard Profil US LLC | 6658 | INV-1518 | 2,800.00 | 2,800.00 | TOOLING | Spain | | | | |
| 106344 | Rear Spoiler - CONTROL FIXTURES / Canoo PN J7571-0001 | Standard Profil US LLC | 6658 | INV-1518 | 7,104.00 | 7,104.00 | TOOLING | Spain | | | | |
| 106346 | RR Glass Run - CONTROL FIXTURES & GAUGES / Canoo PN J7530-0002, J7540-0002 | Standard Profil US LLC | 6658 | INV-1385 | 15,540.00 | 15,540.00 | TOOLING | Spain | | | | |
| 106347 | RR Glass Run - INJECTION MOLDING / Canoo PN J7530-0002, J7540-0002 | Standard Profil US LLC | 6658 | INV-1385 | 101,010.00 | 101,010.00 | TOOLING | Spain | | | | |
| 106348 | RR Glass Run - P1 EXTRUSION DIE / Canoo PN J7530-0002, J7540-0002 | Standard Profil US LLC | 6658 | INV-1385 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106349 | RR Glass Run - P1 TOP PROFILE CUTTING AND NOTCHING F / Canoo PN J7530-0002, J754 | Standard Profil US LLC | 6658 | INV-1385 | 20,979.00 | 20,979.00 | TOOLING | Spain | | | | |
| 106350 | RR Glass Run - P2 EXTRUSION DIE / Canoo PN J7530-0002, J7540-0002 | Standard Profil US LLC | 6658 | INV-1385 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106351 | RR Outerbelt - CONTROL FIXTURES & GAUGES / Canoo PN J7731-0002, J7741-0002 | Standard Profil US LLC | 6658 | INV-1385 | 9,324.00 | 9,324.00 | TOOLING | Spain | | | | |
| 106352 | RR Outerbelt - CUTTING AND NOTCHING / Canoo PN J7731-0002, J7741-0002 | Standard Profil US LLC | 6658 | INV-1385 | 15,151.50 | 15,151.50 | TOOLING | Spain | | | | |
| 106353 | RR Outerbelt - END CAP MOLD / Canoo PN J7731-0002, J7741-0002 | Standard Profil US LLC | 6658 | INV-1385 | 52,836.00 | 52,836.00 | TOOLING | Spain | | | | |
| 106354 | RR Outerbelt - TRIM TOOL / Canoo PN J7731-0002, J7741-0002 | Standard Profil US LLC | 6658 | INV-1385 | 142,968.00 | 142,968.00 | TOOLING | Spain | | | | |
| 106355 | RR Qtr Glass Outerbelt - CONTROL FIXTURES & GAUGES / Canoo PN J7751-0002, J7761- | Standard Profil US LLC | 6658 | INV-1385 | 9,324.00 | 9,324.00 | TOOLING | Spain | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 Tooling | In Progress - CIP | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106356 | RR Qtr Glass Outerbelt - CUTTING AND NOTCHING / Canoo PN J7751-0002, J7761-0002 | Standard Profil US LLC | 6658 | INV-1385 | 15,151.50 | 15,151.50 | TOOLING | Spain | | | | |
| 106357 | RR Qtr Glass Outerbelt - END CAP MOLD / Canoo PN J7751-0002, J7761-0002 | Standard Profil US LLC | 6658 | INV-1385 | 52,836.00 | 52,836.00 | TOOLING | Spain | | | | |
| 106358 | RR Qtr Glass Outerbelt - TRIM TOOL / Canoo PN J7751-0002, J7761-0002 | Standard Profil US LLC | 6658 | INV-1385 | 142,968.00 | 142,968.00 | TOOLING | Spain | | | | |
| 106359 | RR Qtr Glass Run - Check Fixture P7 / Canoo PN J7550-0003, J7560-0003 | Standard Profil US LLC | 6658 | INV-1385 | 22,312.50 | 22,312.50 | TOOLING | Spain | | | | |
| 106360 | RR Qtr Glass Run - Check Fixtures RH + LH / Canoo PN J7550-0003, J7560-0003 | Standard Profil US LLC | 6658 | INV-1385 | 21,000.00 | 21,000.00 | TOOLING | Spain | | | | |
| 106361 | RR Qtr Glass Run - Clip Assembly Fixture RH + LH / Canoo PN J7550-0003, J7560-00 | Standard Profil US LLC | 6658 | INV-1385 | 41,825.00 | 41,825.00 | TOOLING | Spain | | | | |
| 106362 | RR Qtr Glass Run - Cut off Die P8 / Canoo PN J7550-0003, J7560-0003 | Standard Profil US LLC | 6658 | INV-1385 | 13,125.00 | 13,125.00 | TOOLING | Spain | | | | |
| 106363 | RR Qtr Glass Run - Extrusion Die P8 / Canoo PN J7550-0003, J7560-0003 | Standard Profil US LLC | 6658 | INV-1385 | 13,125.00 | 13,125.00 | TOOLING | Spain | | | | |
| 106364 | RR Qtr Glass Run - Roll form Tooling / Canoo PN J7550-0003, J7560-0003 | Standard Profil US LLC | 6658 | INV-1385 | 14,000.00 | 14,000.00 | TOOLING | Spain | | | | |
| 106365 | RR Qtr Glass Run - Sonic Welding Tooling / Canoo PN J7550-0003, J7560-0003 | Standard Profil US LLC | 6658 | INV-1385 | 15,400.00 | 15,400.00 | TOOLING | Spain | | | | |
| 106366 | RR Qtr Innerbelt - CONTROL FIXTURES / Canoo PN J7651-0002, J7661-0002 | Standard Profil US LLC | 6658 | INV-1385 | 12,432.00 | 12,432.00 | TOOLING | Spain | | | | |
| 106367 | RR Qtr Innerbelt - INJECTION MOLDING / Canoo PN J7651-0002, J7661-0002 | Standard Profil US LLC | 6658 | INV-1385 | 50,505.00 | 50,505.00 | TOOLING | Spain | | | | |
| 106369 | StrtView Cutline - CONTROL FIXTURES / Canoo PN J7181-0002 | Standard Profil US LLC | 6658 | INV-1518 | 7,104.00 | 7,104.00 | TOOLING | Spain | | | | |
| 106370 | StrtView Cutline - CUTTING AND NOTCHING / Canoo PN J7181-0002 | Standard Profil US LLC | 6658 | INV-1518 | 3,996.00 | 3,996.00 | TOOLING | Spain | | | | |
| 106371 | StrtView Cutline - END TRIM/PULL TAB / Canoo PN J7181-0002 | Standard Profil US LLC | 6658 | INV-1518 | 10,080.00 | 10,080.00 | TOOLING | Spain | | | | |
| 106372 | StrtView Cutline - INJECTION MOLDING / Canoo PN J7181-0002 | Standard Profil US LLC | 6658 | INV-1518 | 57,720.00 | 57,720.00 | TOOLING | Spain | | | | |
| 106374 | Windshield Cutline - CONTROL FIXTURES / Canoo PN J7171-0002 | Standard Profil US LLC | 6658 | INV-1518 | 7,104.00 | 7,104.00 | TOOLING | Spain | | | | |
| 106375 | Windshield Cutline - CUTTING AND NOTCHING / Canoo PN J7171-0002 | Standard Profil US LLC | 6658 | INV-1518 | 3,996.00 | 3,996.00 | TOOLING | Spain | | | | |
| 106376 | Windshield Cutline - END TRIM/PULL TAB / Canoo PN J7171-0002 | Standard Profil US LLC | 6658 | INV-1518 | 10,080.00 | 10,080.00 | TOOLING | Spain | | | | |
| 106378 | Production Tooling- FRT Glass Run - Bright Capping / Canoo PN J7510-0002, J7520 | Standard Profil US LLC | 6658 | INV-1518 | 450,000.00 | 450,000.00 | TOOLING | Spain | | | | |
| 106379 | Production Tooling- RR Glass Run - Bright Capping / Canoo PN J7530-0002, J7540-0 | Standard Profil US LLC | 6658 | INV-1383 | 180,000.00 | 180,000.00 | TOOLING | Spain | | | | |
| 106380 | FRT DR A PLR CLOSE OUT (BODY MOUNTED) - OTHER CLIP TOOL / Canoo PN J7950-0001, J | Standard Profil US LLC | 6668 | INV-1386 | 50,505.00 | 50,505.00 | TOOLING | Spain | | | | |
| 106381 | FRT DR A PLR CLOSE OUT (BODY MOUNTED) - OTHER GAGE / Canoo PN J7950-0001, J7960 | Standard Profil US LLC | 6668 | INV-1386 | 27,195.00 | 27,195.00 | TOOLING | Spain | | | | |
| 106383 | Frt Dr A-Plr Cutline Seal (Door Mounted) - EOAT / Canoo PN J7411-0002, J7421-00 | Standard Profil US LLC | 6668 | INV-1386 | 23,310.00 | 23,310.00 | TOOLING | Spain | | | | |
| 106385 | Frt Dr A-Plr Cutline Seal (Door Mounted) - OTHER GAGE / Canoo PN J7411-0002, J | Standard Profil US LLC | 6668 | INV-1386 | 31,080.00 | 31,080.00 | TOOLING | Spain | | | | |
| 106387 | Frt Dr B-Plr Cutline Seal - CONTROL FIXTURES / Canoo PN J7431-0002, J7441-0002 | Standard Profil US LLC | 6668 | INV-1386 | 12,432.00 | 12,432.00 | TOOLING | Spain | | | | |
| 106388 | Frt Dr B-Plr Cutline Seal - CUTTING + NOTCHING / Canoo PN J7431-0002, J7441-0002 | Standard Profil US LLC | 6668 | INV-1386 | 34,965.00 | 34,965.00 | TOOLING | Spain | | | | |
| 106389 | Frt Dr B-Plr Cutline Seal - EPDM LFT + RGHT INJECTION MOLDING / Canoo PN J7431-0 | Standard Profil US LLC | 6668 | INV-1386 | 32,634.00 | 32,634.00 | TOOLING | Spain | | | | |
| 106390 | Frt Dr B-Plr Cutline Seal - LABO TEST EQUIPMENT / Canoo PN J7431-0002, J7441-000 | Standard Profil US LLC | 6668 | INV-1386 | 4,662.00 | 4,662.00 | TOOLING | Spain | | | | |
| 106391 | Frt Dr B-Plr Cutline Seal - P1 EXTRUSION DIE / Canoo PN J7431-0002, J7441-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106392 | Frt Dr B-Plr Cutline Seal - PRE/POST FORMERS / Canoo PN J7431-0002, J7441-0002 | Standard Profil US LLC | 6668 | INV-1384 | 4,662.00 | 4,662.00 | TOOLING | Spain | | | | |
| 106400 | FRT Primary Seal - CONTROL FIXTURES / Canoo PN J7111-0003, J7121-0002 | Standard Profil US LLC | 6668 | INV-1386 | 12,432.00 | 12,432.00 | TOOLING | Spain | | | | |
| 106401 | FRT Primary Seal - CUTTING+DRILLING+PUSHING (52 CLIP) / Canoo PN J7111-0003, J71 | Standard Profil US LLC | 6668 | INV-1386 | 17,871.00 | 17,871.00 | TOOLING | Spain | | | | |
| 106402 | FRT Primary Seal - LABO TEST EQUIPMENT / Canoo PN J7111-0003, J7121-0002 | Standard Profil US LLC | 6668 | INV-1386 | 4,662.00 | 4,662.00 | TOOLING | Spain | | | | |
| 106404 | FRT Primary Seal - POST COATING / Canoo PN J7111-0003, J7121-0002 | Standard Profil US LLC | 6668 | INV-1291 | 16,872.00 | 16,872.00 | TOOLING | Spain | | | | |
| 106405 | FRT Safari Glass Seal - CONTROL FIXTURES / Canoo PN J7251-0002, J7261-0002 | Standard Profil US LLC | 6668 | INV-1386 | 12,432.00 | 12,432.00 | TOOLING | Spain | | | | |
| 106406 | FRT Safari Glass Seal - LABO TEST EQUIPMENT / Canoo PN J7251-0002, J7261-0002 | Standard Profil US LLC | 6668 | INV-1386 | 4,662.00 | 4,662.00 | TOOLING | Spain | | | | |
| 106407 | FRT Safari Glass Seal - NET LENGHT CUTTING SAW / Canoo PN J7251-0002, J7261-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106408 | FRT Safari Glass Seal - P1 EXTRUSION DIE / Canoo PN J7251-0002, J7261-0002 | Standard Profil US LLC | 6668 | INV-1291 | 6,660.00 | 6,660.00 | TOOLING | Spain | | | | |
| 106409 | FRT Safari Glass Seal - PE WAFER JOINT / Canoo PN J7251-0002, J7261-0002 | Standard Profil US LLC | 6668 | INV-1386 | 15,540.00 | 15,540.00 | TOOLING | Spain | | | | |
| 106410 | FRT Safari Glass Seal - PRE/POST FORMERS / Canoo PN J7251-0002, J7261-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106411 | Liftgate Seal - CONTROL FIXTURES / Canoo PN J7291-0002 | Standard Profil US LLC | 6668 | INV-1386 | 6,216.00 | 6,216.00 | TOOLING | Spain | | | | |
| 106412 | Liftgate Seal - LABO TEST EQUIPMENT / Canoo PN J7291-0002 | Standard Profil US LLC | 6668 | INV-1386 | 4,662.00 | 4,662.00 | TOOLING | Spain | | | | |
| 106413 | Liftgate Seal - NET LENGTH CUTTING+CORD RELEASE SAW / Canoo PN J7291-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106415 | Liftgate Seal - PE WAFER JOINT / Canoo PN J7291-0002 | Standard Profil US LLC | 6668 | INV-1291 | 8,880.00 | 8,880.00 | TOOLING | Spain | | | | |
| 106416 | Liftgate Seal - PRE/POST FORMERS / Canoo PN J7291-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106417 | Production Tooling- Frt Dr B-Plr Cutline Seal - Insert Molds M20 & M21 / Canoo P | Standard Profil US LLC | 6668 | INV-1384 | 18,000.00 | 18,000.00 | TOOLING | Spain | | | | |

| | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106418 | Production Tooling- Frt Dr B-Plr Cutline Seal - Tape dispensing fixture / Canoo | Standard Profil US LLC | 6668 | INV-1386 | 2,450.00 | 2,450.00 | TOOLING | Spain | | | | |
| 106421 | Production Tooling- FRT Primary Seal - Insert Mold M13 / Canoo PN J7111-0003, J7 | Standard Profil US LLC | 6668 | INV-1386 | 20,230.00 | 20,230.00 | TOOLING | Spain | | | | |
| 106422 | Production Tooling- FRT Primary Seal - M18 mold / Canoo PN J7111-0003, J7121-000 | Standard Profil US LLC | 6668 | INV-1386 | 32,634.00 | 32,634.00 | TOOLING | Spain | | | | |
| 106423 | Production Tooling- FRT Safari Glass Seal - Graining tool / Canoo PN J7251-0002, | Standard Profil US LLC | 6668 | INV-1386 | 8,190.00 | 8,190.00 | TOOLING | Spain | | | | |
| 106424 | Production Tooling- Liftgate Seal - - Tape dispensing fixture/ Canoo PN J7291-00 | Standard Profil US LLC | 6668 | INV-1386 | 2,450.00 | 2,450.00 | TOOLING | Spain | | | | |
| 106425 | Production Tooling- Rr Dr B-Plr Cutline Seal - Insert Molds M22 & M23 / Canoo PN | Standard Profil US LLC | 6668 | INV-1386 | 31,500.00 | 31,500.00 | TOOLING | Spain | | | | |
| 106426 | Production Tooling- Rr Dr B-Plr Cutline Seal - Tape dispensing fixture / Canoo P | Standard Profil US LLC | 6668 | INV-1386 | 2,450.00 | 2,450.00 | TOOLING | Spain | | | | |
| 106427 | Production Tooling- RR DR Secondary Seal - Tape dispensing fixture/ Canoo PN J72 | Standard Profil US LLC | 6668 | INV-1386 | 2,450.00 | 2,450.00 | TOOLING | Spain | | | | |
| 106428 | Production Tooling- RR Dr Window Lace - Notch tool / Canoo PN J7536-0002, J7546 | Standard Profil US LLC | 6668 | INV-1386 | 52,500.00 | 52,500.00 | TOOLING | Spain | | | | |
| 106429 | Production Tooling- RR Primary Seal - Insert Mold M14 / Canoo PN J7131-0002, J71 | Standard Profil US LLC | 6668 | INV-1386 | 20,230.00 | 20,230.00 | TOOLING | Spain | | | | |
| 106430 | Production Tooling- RR Primary Seal - Insert Mold M19 / Canoo PN J7131-0002, J71 | Standard Profil US LLC | 6668 | INV-1386 | 15,750.00 | 15,750.00 | TOOLING | Spain | | | | |
| 106431 | Production Tooling- RR Primary Seal - M19 mold / Canoo PN J7131-0002, J7141-0002 | Standard Profil US LLC | 6668 | INV-1386 | 13,986.00 | 13,986.00 | TOOLING | Spain | | | | |
| 106432 | Rocker Seal - CONTROL FIXTURES / Canoo PN J7351-0001, J7361-0001 | Standard Profil US LLC | 6668 | INV-1386 | 9,324.00 | 9,324.00 | TOOLING | Spain | | | | |
| 106433 | Rocker Seal - LABO TEST EQUIPMENT / Canoo PN J7351-0001, J7361-0001 | Standard Profil US LLC | 6668 | INV-1386 | 4,662.00 | 4,662.00 | TOOLING | Spain | | | | |
| 106434 | Rocker Seal - LEFT EPDM INJECTION MOLDING / Canoo PN J7351-0001, J7361-0001 | Standard Profil US LLC | 6668 | INV-1384 | 13,053.60 | 13,053.60 | TOOLING | Spain | | | | |
| 106435 | Rocker Seal - NET LENGHT CUTTING SAW / Canoo PN J7351-0001, J7361-0001 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106436 | Rocker Seal - P1 EXTRUSION DIE / Canoo PN J7351-0001, J7361-0001 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106438 | Rr Dr B-Plr Cutline Seal - CONTROL FIXTURES / Canoo PN J7451-0002, J7461-0002 | Standard Profil US LLC | 6668 | INV-1386 | 12,432.00 | 12,432.00 | TOOLING | Spain | | | | |
| 106439 | Rr Dr B-Plr Cutline Seal - CUTTING + NOTCHING / Canoo PN J7451-0002, J7461-0002 | Standard Profil US LLC | 6668 | INV-1291 | 19,980.00 | 19,980.00 | TOOLING | Spain | | | | |
| 106440 | Rr Dr B-Plr Cutline Seal - EPDM LFT + RGHT INJECTION MOLDING / Canoo PN J7451-00 | Standard Profil US LLC | 6668 | INV-1386 | 34,965.00 | 34,965.00 | TOOLING | Spain | | | | |
| 106441 | Rr Dr B-Plr Cutline Seal - LABO TEST EQUIPMENT / Canoo PN J7451-0002, J7461-0002 | Standard Profil US LLC | 6668 | INV-1386 | 3,108.00 | 3,108.00 | TOOLING | Spain | | | | |
| 106442 | Rr Dr C-Plr Cutline Seal - 2K injection / Canoo PN J7930-0002, J7940-0002 | Standard Profil US LLC | 6668 | INV-1386 | 315,000.00 | 315,000.00 | TOOLING | Spain | | | | |
| 106443 | RR DR Secondary Seal - CONTROL FIXTURES / Canoo PN J7231-0002, J7241-0002 | Standard Profil US LLC | 6668 | INV-1386 | 6,216.00 | 6,216.00 | TOOLING | Spain | | | | |
| 106444 | RR DR Secondary Seal - PE WAFER JOINT / Canoo PN J7231-0002, J7241-0002 | Standard Profil US LLC | 6668 | INV-1386 | 15,540.00 | 15,540.00 | TOOLING | Spain | | | | |
| 106445 | RR Dr Window Lace - CONTROL FIXTURES / Canoo PN J7536-0002, J7546-0002 | Standard Profil US LLC | 6668 | INV-1386 | 12,432.00 | 12,432.00 | TOOLING | Spain | | | | |
| 106446 | RR Dr Window Lace - LABO TEST EQUIPMENT / Canoo PN J7536-0002, J7546-0002 | Standard Profil US LLC | 6668 | INV-1386 | 4,662.00 | 4,662.00 | TOOLING | Spain | | | | |
| 106447 | RR Dr Window Lace - M13 TPV INJECTION MOLDING / Canoo PN J7536-0002, J7546-0002 | Standard Profil US LLC | 6668 | INV-1386 | 40,404.00 | 40,404.00 | TOOLING | Spain | | | | |
| 106448 | RR Dr Window Lace - M14 TPV INJECTION MOLDING / Canoo PN J7536-0002, J7546-0002 | Standard Profil US LLC | 6668 | INV-1386 | 40,404.00 | 40,404.00 | TOOLING | Spain | | | | |
| 106449 | RR Dr Window Lace - NET LENGHT CUTTING SAW / Canoo PN J7536-0002, J7546-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106450 | RR Dr Window Lace - P1 EXTRUSION DIE / Canoo PN J7536-0002, J7546-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106451 | RR Dr Window Lace - PRE/POST FORMERS / Canoo PN J7536-0002, J7546-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106452 | RR Primary Seal - CONTROL FIXTURES / Canoo PN J7131-0002, J7141-0002 | Standard Profil US LLC | 6668 | INV-1386 | 12,432.00 | 12,432.00 | TOOLING | Spain | | | | |
| 106453 | RR Primary Seal - CUTTING+DRILLING+PUSHING (57 CLIP) / Canoo PN J7131-0002, J714 | Standard Profil US LLC | 6668 | INV-1384 | 17,871.00 | 17,871.00 | TOOLING | Spain | | | | |
| 106454 | RR Primary Seal - EPDM INJECTION MOLDING / Canoo PN J7131-0002, J7141-0002 | Standard Profil US LLC | 6668 | INV-1386 | 32,634.00 | 32,634.00 | TOOLING | Spain | | | | |
| 106455 | RR Primary Seal - POST COATING / Canoo PN J7131-0002, J7141-0002 | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 11,655.00 | TOOLING | Spain | | | | |
| 106456 | RR Safari Glass Seal - CONTROL FIXTURES / Canoo PN J7271-0002, J7281-0002 | Standard Profil US LLC | 6668 | INV-1386 | 12,432.00 | 12,432.00 | TOOLING | Spain | | | | |
| 106457 | FRT Primary Seal - EPDM INJECTION MOLDING / Canoo PN J7111-0003, J7121-0002 | Standard Profil US LLC | 6668 | INV-1386 | 32,634.00 | 32,634.00 | TOOLING | Spain | | | | |
| 106458 | Tooling / Pad Lower Panel R - Cast Aluminum Foam Tool 1 / For Supplier P | Tachi-S Engineering USA Inc | 7317 | 0019273-IN | 13,905.00 | 13,905.00 | TOOLING | Supplier site | | | | |
| 106459 | Tooling / Side Seat Foam Back LH, 1+1, 2 out cast aluminum foam tool, family too | Tachi-S Engineering USA Inc | 7317 | 0019273-IN | 13,320.00 | 13,320.00 | TOOLING | Supplier site | | | | |
| 106460 | Tooling / Cushion Pan Upper LH - 1+1, 2 out, family injection mold, family toole | Tachi-S Engineering USA Inc | 7321 | 0019276-I | 87,120.00 | 87,120.00 | TOOLING | Supplier site | | | | |
| 106461 | Tooling / Side Seat Foam Cushion LH, 1+1, 2 out cast aluminum foam tool, family | Tachi-S Engineering USA Inc | 7317 | 0019273-IN | 15,030.00 | 15,030.00 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | |
| | | | | | | | Tooling | In Progress - CIP | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106462 | Tooling / Cushion Pan Upper LH - Quality Assurance Fixture / For Supplier PN 22 | Tachi-S Engineering USA Inc | 7321 | 0019276-I | 3,960.00 | 3,960.00 | TOOLING | Supplier site | | | | |
| 106463 | Tooling / Cushion Pan Upper RH - Quality Assurance Fixture / For Supplier PN 21 | Tachi-S Engineering USA Inc | 7321 | 0019276-I | 3,960.00 | 3,960.00 | TOOLING | Supplier site | | | | |
| 106464 | Tooling / Cushion Pan Lower LH - 1+1, 2 out, family injection mold, family toole | Tachi-S Engineering USA Inc | 7321 | 0019276-I | 142,380.00 | 142,380.00 | TOOLING | Supplier site | | | | |
| 106465 | Tooling / Cushion Pan Lower LH - Quality Assurance Fixture / For Supplier PN 28 | Tachi-S Engineering USA Inc | 7321 | 0019276-I | 6,390.00 | 6,390.00 | TOOLING | Supplier site | | | | |
| 106466 | Tooling / Formed Carpet RH - 1+1, 2 Out, Die Model - Family Tooled, For supplier | Tachi-S Engineering USA Inc | 7364 | 0019277-IN | 10,620.00 | 10,620.00 | TOOLING | Supplier site | | | | |
| 106467 | Tooling / Formed Carpet RH - 1+1, 2 Out, Water Jet Trim Fixture - Family Tooled, | Tachi-S Engineering USA Inc | 7364 | 0019277-IN | 29,070.00 | 29,070.00 | TOOLING | Supplier site | | | | |
| 106468 | Tooling / Formed Carpet RH - 1+1, 2 Out, Check Fixture - Family Tooled, For supp | Tachi-S Engineering USA Inc | 7364 | 0019277-IN | 28,440.00 | 28,440.00 | TOOLING | Supplier site | | | | |
| 106469 | Tooling/Pedestal Quarter Panel LH/RH - 1+1, 2 out injection mold - Family tool | Tachi-S Engineering USA Inc | 7368 | 0019279-IN | 49,320.00 | 49,320.00 | TOOLING | Supplier site | | | | |
| 106470 | Tooling / COVER RISER SUB OB L - 2 Cavity Injection Mold For supplier PN 185C0-T | Tachi-S Engineering USA Inc | 7368 | 0019279-IN | 99,900.00 | 99,900.00 | TOOLING | Supplier site | | | | |
| 106471 | Tooling / Cushion RR Bezel- 2 Cavity Injection Mold For supplier PN 310B1-T2000 | Tachi-S Engineering USA Inc | 7369 | 0019211-IN | 13,125.00 | 13,125.00 | TOOLING | Supplier site | | | | |
| 106472 | Tooling / Slide Outer RH - Machining Fixture For supplier PN 217A6-T2000 / Canoo | Tachi-S Engineering USA Inc | 7371 | 0019212-IN | 3,105.60 | 3,105.60 | TOOLING | Supplier site | | | | |
| 106473 | Tooling / Slide Inner - Extrusion Tool For supplier PN 227S6-T2000 / Canoo PN H6 | Tachi-S Engineering USA Inc | 7371 | 0019212-IN | 1,950.00 | 1,950.00 | TOOLING | Supplier site | | | | |
| 106474 | Tooling / Slide Inner - Machining Fixture For supplier PN 227S6-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 7371 | 0019212-IN | 3,105.60 | 3,105.60 | TOOLING | Supplier site | | | | |
| 106532 | Tooling / Slide Outer LH - Machining fixture For supplier PN 227A6-T2000 / Canoo | Tachi-S Engineering USA Inc | 7371 | 0019212-IN | 1,555.50 | 1,555.50 | TOOLING | Supplier site | | | | |
| 106533 | Tooling / Main Slide Bracket LH - Extrusion Die For supplier PN 227S7-T2000 / Ca | Tachi-S Engineering USA Inc | 7371 | 0019212-IN | 3,105.60 | 3,105.60 | TOOLING | Supplier site | | | | |
| 106534 | Tooling / Main Slide Bracket RH - Extrusion Die For supplier PN 217S7-T2000 / Ca | Tachi-S Engineering USA Inc | 7371 | 0019212-IN | 3,105.60 | 3,105.60 | TOOLING | Supplier site | | | | |
| 106535 | Tooling / Harness Bracket - Quality Assurance Fixture For supplier PN 185P6-T200 | Tachi-S Engineering USA Inc | 7374 | 0019214-IN | 1,095.00 | 1,095.00 | TOOLING | Supplier site | | | | |
| 106536 | Tooling / Rear Cushion Front Pipe - Check Fixture For supplier PN 315C1-T2000 / | Tachi-S Engineering USA Inc | 7376 | 0019216-IN | 991.80 | 991.80 | TOOLING | Supplier site | | | | |
| 106540 | Production Tool - Assembly Die / Canoo PN's N4510-0001, N4520-0001 | KASAI NORTH AMERICA INC | 6979 | MN12122022001TA | 32,509.00 | 32,509.00 | TOOLING | Supplier site | | | | |
| 106541 | Production Tool - Checking Gauge / Canoo PN's N4510-0001, N4520-0001 | KASAI NORTH AMERICA INC | 6979 | MN12122022001TA | 23,156.00 | 23,156.00 | TOOLING | Supplier site | | | | |
| 106543 | Buckle ASM, RR-LH / For Supplier PN 2558267 / Canoo PN R4400-0001 | Joyson Safety Systems Acquisition LLC | 6596 | 333349 | 77,829.00 | 77,829.00 | TOOLING | Mexico | | | | |
| 106544 | Buckle Double Assm, RR-CTR-RH / For Supplier PN 2558139 / Canoo PN R4500-0001 | Joyson Safety Systems Acquisition LLC | 6596 | 333349 | 49,683.00 | 49,683.00 | TOOLING | Mexico | | | | |
| 106548 | Poke Yoke Jig (Assembly Die) / Canoo PN N3210-0001 | KASAI NORTH AMERICA INC | 6980 | MN01192023001TA | 13,265.00 | 13,265.00 | TOOLING | Supplier site | | | | |
| 106549 | Check Fixture (Checking Gauge) / Canoo PN's N3210-0001 | KASAI NORTH AMERICA INC | 6980 | MN09092022001TA | 26,531.00 | 26,531.00 | TOOLING | Supplier site | | | | |
| 106550 | INJ MOLD DIE - A3- PLR SUBSTRATE RH/LH (Forming Die) / Canoo PN N3120-0001 | KASAI NORTH AMERICA INC | 6980 | MN09092022001TA | 315,396.00 | 315,396.00 | TOOLING | Supplier site | | | | |
| 106551 | INJ MOLD DIE - A3-PLR UPR SIDE DEMISTER VENT RH/LH (Forming Die) / Canoo PN N312 | KASAI NORTH AMERICA INC | 6980 | MN09092022001T | 40,439.00 | 40,439.00 | TOOLING | Supplier site | | | | |
| 106552 | US WELD DIE (Assembly Die) / Canoo PN N3120-0001 | KASAI NORTH AMERICA INC | 6980 | MN01192023001TA | 65,693.00 | 65,693.00 | TOOLING | Supplier site | | | | |
| 106553 | INJ MOLD DIE - B-PLR UPR SUBSTRATE RH/LH (Forming Die) / Canoo PN N3130-0001 | KASAI NORTH AMERICA INC | 6980 | MN09092022001TA | 323,940.00 | 323,940.00 | TOOLING | Supplier site | | | | |
| 106554 | Assembly Die / Canoo PN N3130-0001 | KASAI NORTH AMERICA INC | 6980 | MN09092022001TA | 5,660.00 | 5,660.00 | TOOLING | Supplier site | | | | |
| 106555 | Checking Gauge / Canoo PN N3130-0001 | KASAI NORTH AMERICA INC | 6980 | MN09092022001TA | 8,843.00 | 8,843.00 | TOOLING | Supplier site | | | | |
| 106585 | Production Tool - Forming Die / Canoo PN's N6120-0001, N6220-0001 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 85,684.00 | 85,684.00 | TOOLING | Supplier site | | | | |
| 106586 | Production Tool - Assembly Die / Canoo PN's N6120-0001, N6220-0001 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 8,906.00 | 8,906.00 | TOOLING | Supplier site | | | | |
| 106587 | Production Tool - Checking Gauge / Canoo PN's N6120-0001, N6220-0001 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 14,250.00 | 14,250.00 | TOOLING | Supplier site | | | | |
| 106588 | Production Tool - Forming Die (Inj. Mold - INTR, TRL RR LH (RH)) / Canoo PN's N4 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 35,146.00 | 35,146.00 | TOOLING | Supplier site | | | | |
| 106589 | Production Tool - Forming Die (Cold Press) / Canoo PN's N4330-0001, N4430-0001 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 106,875.00 | 106,875.00 | TOOLING | Supplier site | | | | |
| 106590 | Production Tool - Assembly Die (Welding Machine Jig) / Canoo PN's N4330-0001, N4 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 188,100.00 | 188,100.00 | TOOLING | Supplier site | | | | |
| 106591 | Production Tool - Assembly Die (Nesting Jig) / Canoo PN's N4330-0001, N4430-0001 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 21,375.00 | 21,375.00 | TOOLING | Supplier site | | | | |
| 106592 | Production Tool - Assembly Die (Assy/Inspection Jig) / Canoo PN's N4330-0001, N4 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 17,100.00 | 17,100.00 | TOOLING | Supplier site | | | | |
| 106593 | Production Tool - Assembly Die (Hot Melt Press Jig) / Canoo PN's N4330-0001, N44 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 42,750.00 | 42,750.00 | TOOLING | Supplier site | | | | |
| 106594 | Production Tool - Checking Gauge / Canoo PN's N4330-0001, N4430-0001 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 12,825.00 | 12,825.00 | TOOLING | Supplier site | | | | |
| 106595 | Production Tool - Forming Die / Canoo PN's N4320-0001, N4420-0001 | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 148,111.00 | 148,111.00 | TOOLING | Supplier site | | | | |
| 106596 | Production Tool - Checking Gauge / Canoo PN's N4320-0001, N4420-0001 Production Tooling-PNL, D RING OUTER, UPR RH/LH Canoo P/N:G4225-0002 & | KASAI NORTH AMERICA INC | 7214 | MN12122022003TA | 19,593.00 | 19,593.00 | TOOLING | Supplier site | | | | |
| 106613 | G4725-000 | Dasung Co.Ltd | 10991 | DS-TOOL-22090104 | 126,480.00 | 126,480.00 | TOOLING | Korea | | | | |
| 106616 | Production Tooling - Check Fixture / Canoo PN N3351-0001 | KASAI NORTH AMERICA INC | 7714 | 839303 | 2,750.00 | 2,750.00 | TOOLING | Supplier site | | | | |
| 106617 | Production Tooling - Injection Mold Die / Canoo PN N1575-0001 | KASAI NORTH AMERICA INC | 7714 | 839303 | 19,234.00 | 19,234.00 | TOOLING | Supplier site | | | | |
| 106618 | Production Tooling - Poke Yoke Jig / Canoo PN N1575-0001 | KASAI NORTH AMERICA INC | 7714 | 839303 | 1,750.00 | 1,750.00 | TOOLING | Supplier site | | | | |
| 106619 | Production Tooling - Gauge / Canoo PN N1575-0001 | KASAI NORTH AMERICA INC | 7714 | 839303 | 3,375.00 | 3,375.00 | TOOLING | Supplier site | | | | |
| 106620 | Production Tooling - Injection Mold / Canoo PN N3851-0001 | KASAI NORTH AMERICA INC | 7714 | 839303 | 16,517.50 | 16,517.50 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | 205,682,339 | | | | | |
| | | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106621 | Production Tooling - Check Fixture / Canoo PN N3851-0001 | KASAI NORTH AMERICA INC | 7714 | 839303 | 3,375.00 | 3,375.00 | TOOLING | Supplier site | | | | |
| 106626 | Tool - Set of Toric Rolls for Rolls Bending process - RR Qtr Drop Glass / Canoo | Starglass | 7170 | 8100036196 | 20,357.65 | 20,357.65 | TOOLING | Supplier site | | | | |
| 106627 | Tool - Checking Fixture RH - RR Qtr Drop Glass / Canoo PN's J2310-0001, J2410-00 | Starglass | 7170 | 8100036196 | 12,796.25 | 12,796.25 | TOOLING | Supplier site | | | | |
| 106628 | Tool - Checking Fixture LH - RR Qtr Drop Glass / Canoo PN's J2310-0001, J2410-00 | Starglass | 7170 | 8100036196 | 12,796.25 | 12,796.25 | TOOLING | Supplier site | | | | |
| 106631 | Tooling / Mini-Buckle Bracket- RH - 1 Out Progressive Die / For Supplier PN 255 | Joyson Safety Systems Acquisition LLC | 7322 | 333352 | 59,605.00 | 59,605.00 | TOOLING | Mexico | | | | |
| 106632 | Tooling / Structual Wire Guide RR LH/RH - CNC form tooling, hand transfer die, c | Joyson Safety Systems Acquisition LLC | 7322 | 333352 | 102,180.00 | 102,180.00 | TOOLING | Mexico | | | | |
| 106657 | Production Tooling - Adapter Board - Oven Jig / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 3,750.00 | 3,750.00 | TOOLING | Supplier site | | | | |
| 106658 | Production Tooling - Adapter Board - Oven Jig / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 3,750.00 | 3,750.00 | TOOLING | Supplier site | | | | |
| 106659 | Production Tooling - Autoclave Jig #1 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 8,000.00 | 8,000.00 | TOOLING | Supplier site | | | | |
| 106660 | Production Tooling - Autoclave Jig #1 / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 12,050.00 | 12,050.00 | TOOLING | Supplier site | | | | |
| 106661 | Production Tooling - CCD Go/No Go Jig #1 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 106662 | Production Tooling - CCD Go/No Go Jig #2 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 106663 | Production Tooling - CCD Go/No Go Jig / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 106664 | Production Tooling - CG Lamination Jig / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 42,000.00 | 42,000.00 | TOOLING | Supplier site | | | | |
| 106665 | Production Tooling - CG Lamination Jig / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 42,000.00 | 42,000.00 | TOOLING | Supplier site | | | | |
| 106666 | Production Tooling - Coating Holder / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 24,800.00 | 24,800.00 | TOOLING | Supplier site | | | | |
| 106668 | Production Tooling - Display - Housing Tool / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 31,800.00 | 31,800.00 | TOOLING | Supplier site | | | | |
| 106669 | Production Tooling - Display - Housing Tool / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 13,000.00 | 13,000.00 | TOOLING | Supplier site | | | | |
| 106670 | Production Tooling - Display - Light Bar Tool / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| 106671 | Production Tooling - Display - Light Guide Plate Tool / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 15,800.00 | 15,800.00 | TOOLING | Supplier site | | | | |
| 106672 | Production Tooling - Display - Metal Bezel Tool / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 23,600.00 | 23,600.00 | TOOLING | Supplier site | | | | |
| 106673 | Production Tooling - Display - Metal Bezel Tool / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 12,000.00 | 12,000.00 | TOOLING | Supplier site | | | | |
| 106674 | Production Tooling - DSA Attachment Jig / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106675 | Production Tooling - DSA Attachment Jig / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106676 | Production Tooling - Function Test Jig #1 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 8,550.00 | 8,550.00 | TOOLING | Supplier site | | | | |
| 106677 | Production Tooling - Function Test Jig #1 / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 8,550.00 | 8,550.00 | TOOLING | Supplier site | | | | |
| 106678 | Production Tooling - Function Test Jig #2 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 8,550.00 | 8,550.00 | TOOLING | Supplier site | | | | |
| 106679 | Production Tooling - Function Test Jig #2 / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 8,550.00 | 8,550.00 | TOOLING | Supplier site | | | | |
| 106680 | Production Tooling - Housing - 650T Thixo-molding Tool / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 52,000.00 | 52,000.00 | TOOLING | Supplier site | | | | |
| 106681 | Production Tooling - Housing - ABB Polish (Core side/ Cavity side) fixture / Can | TPK Auto Tech Co Limited | 7563 | 20210816 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 106682 | Production Tooling - Housing - De-gating Tool / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 20,700.00 | 20,700.00 | TOOLING | Supplier site | | | | |
| 106683 | Production Tooling - Housing - Measurement Jigs and fixture (flatness measuremen | TPK Auto Tech Co Limited | 7563 | 20210816 | 6,200.00 | 6,200.00 | TOOLING | Supplier site | | | | |
| 106684 | Production Tooling - Housing - Painting Aluminium fixture / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 10374 | 20210816 | 18,050.00 | 18,050.00 | TOOLING | Supplier site | | | | |
| 106685 | Production Tooling - Housing - Thixo-molding Fixture/Reforming fixture/Lazer Bar | TPK Auto Tech Co Limited | 7563 | 20210816 | 7,300.00 | 7,300.00 | TOOLING | Supplier site | | | | |
| 106687 | Production Tooling - OCA Lamination Jig / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 18,000.00 | 18,000.00 | TOOLING | Supplier site | | | | |
| 106688 | Production Tooling - OCA Lamination Jig / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 18,000.00 | 18,000.00 | TOOLING | Supplier site | | | | |
| 106689 | Production Tooling - OGS sensor - BM mask / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 106690 | Production Tooling - OGS sensor - ITO mask 1 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 106691 | Production Tooling - OGS sensor - ITO mask 2 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | | |
| 106692 | Production Tooling - OGS sensor - Metal mask / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 106693 | Production Tooling - OGS sensor - OC mask 1 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 106694 | Production Tooling - OGS sensor - OC mask 2 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 6,500.00 | 6,500.00 | TOOLING | Supplier site | | | | |
| 106695 | Production Tooling - PF Attachment Jig #1 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 9,450.00 | 9,450.00 | TOOLING | Supplier site | | | | |
| 106696 | Production Tooling - PF Attachment Jig #1 / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106697 | Production Tooling - PF Attachment Jig #2 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106698 | Production Tooling - PF Attachment Jig #2 / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106699 | Production Tooling - PF Attachment Jig #3 / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106700 | Production Tooling - PF Attachment Jig #3 / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106701 | Production Tooling - Sagging Glue Dispenser / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 25,000.00 | 25,000.00 | TOOLING | Supplier site | | | | |
| 106702 | Production Tooling - VHB Attachment Jig / Canoo PN F4400-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106703 | Production Tooling - VHB Attachment Jig / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210723 | 13,500.00 | 13,500.00 | TOOLING | Supplier site | | | | |
| 106704 | Production Tooling - AD board Attachment Jig / Canoo PN F4511-0001 | TPK Auto Tech Co Limited | 7563 | 20210816 | 22,950.00 | 22,950.00 | TOOLING | Supplier site | | | | |
| 106705 | Tool - ADM Gauge / Canoo PN's J8230-0002,J8240-0002 | JAC Products Inc | 6713 | sid229322 | 10,190.03 | 10,190.03 | TOOLING | China | | | | |
| 106707 | Tool - ADM Assemby Fixture / Canoo PN J8230-0002, J8240-0002 | JAC Products Inc | 6713 | sid229322 | 20,690.94 | 20,690.94 | TOOLING | China | | | | |
| 106708 | Tool - ADM Guage (LH & RH) / Canoo PN J8230-0002, J8240-0002 | JAC Products Inc | 6713 | sid229322 | 12,907.55 | 12,907.55 | TOOLING | China | | | | |
| 106709 | Tool - ADM Painting racks / Canoo PN's J8230-0002,J8240-0002 | JAC Products Inc | 6713 | sid229322 | 6,369.02 | 6,369.02 | TOOLING | China | | | | |
| 106710 | Tool - ADM Seal extrusion die / Canoo PN's J8230-0002,J8240-0002 | JAC Products Inc | 6713 | sid229322 | 3,821.01 | 3,821.01 | TOOLING | China | | | | |
| 106711 | Tool - Clip 2Way - (RDM) / Canoo PN J8250-0002, J8260-0002 | JAC Products Inc | 6713 | sid229322 | 29,559.06 | 29,559.06 | TOOLING | China | | | | |
| 106712 | Tool - Clip 2Way - ADM / Canoo PN J8230-0002, J8240-0002 | JAC Products Inc | 6713 | sid229322 | 11,823.49 | 11,823.49 | TOOLING | China | | | | |
| 106714 | Tool - Co-extrusion-RD / Canoo PN J8250-0002, J8260-0002 | JAC Products Inc | 6713 | sid229322 | 24,804.74 | 24,804.74 | TOOLING | China | | | | |
| 106715 | Tool - Cutting Die / Canoo PN's J8250-0002,J8260-0002 | JAC Products Inc | 6713 | sid229322 | 614.39 | 614.39 | TOOLING | China | | | | |
| 106716 | Tool - End Cap (RDM) RR RH / Canoo PN's J8250-0002,J8260-0002 | JAC Products Inc | 6713 | sid229322 | 13,707.53 | 13,707.53 | TOOLING | China | | | | |
| 106717 | Tool - End Cap W/Clip 4Way (ADM) FRT LH / Canoo PN J8230-0002, J8240-0002 | JAC Products Inc | 6713 | sid229322 | 10,837.92 | 10,837.92 | TOOLING | China | | | | |
| 106718 | Tool - End Cap W/Clip 4Way (ADM) FRT RH / Canoo PN J8230-0002, J8240-0002 | JAC Products Inc | 6713 | sid229322 | 10,837.92 | 10,837.92 | TOOLING | China | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | 205,682,339 | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106719 | Tool - FRT End cap / Canoo PN J8230-0002, J8240-0002 | JAC Products Inc | 6713 | sid229322 | 12,809.06 | 12,809.06 | TOOLING | China | | | | |
| 106720 | Tool - RDM Assembly Fixture / Canoo PN's J8250-0002,J8260-0002 | JAC Products Inc | 6713 | sid229322 | 24,829.53 | 24,829.53 | TOOLING | China | | | | |
| 106721 | Tool - RDM Bending Tooling (LH & RH) / Canoo PN J8250-0002, J8260-0002 | JAC Products Inc | 6713 | sid229322 | 50,101.93 | 50,101.93 | TOOLING | China | | | | |
| 106722 | Tool - RDM Extrusion / Canoo PN J8250-0002, J8260-0002 | JAC Products Inc | 6713 | sid229322 | 2,364.43 | 2,364.43 | TOOLING | China | | | | |
| 106723 | Tool - RDM Final Gauge (LH & RH) / Canoo PN J8250-0002, J8260-0002 | JAC Products Inc | 6713 | sid229322 | 18,818.96 | 18,818.96 | TOOLING | China | | | | |
| 106724 | Tool - RDM Gauge (LH & RH) / Canoo PN's J8250-0002,J8260-0002 | JAC Products Inc | 6713 | sid229322 | 18,438.40 | 18,438.40 | TOOLING | China | | | | |
| 106725 | Tool - RDM Punching Gauge (LH & RH) / Canoo PN J8250-0002, J8260-0002 | JAC Products Inc | 6713 | sid229322 | 30,716.82 | 30,716.82 | TOOLING | China | | | | |
| 106726 | Tool- RDM Punching Die LH big notch / Canoo PN's J8250-0002,J8260-0002 | JAC Products Inc | 6713 | sid229322 | 24,804.74 | 24,804.74 | TOOLING | China | | | | |
| 106727 | Tool - RDM Punching Die RH big notch / Canoo PN's J8250-0002,J8260-0002 | JAC Products Inc | 6713 | sid229322 | 30,716.82 | 30,716.82 | TOOLING | China | | | | |
| 106728 | Tool- RDM Rolling Wheel / Canoo PN J8250-0002, J8260-0002 | JAC Products Inc | 6713 | sid229322 | 11,823.49 | 11,823.49 | TOOLING | China | | | | |
| 106729 | Tool - RDM Semi Gauge (LH & RH) / Canoo PN J8250-0002, J8260-0002 | JAC Products Inc | 6713 | sid229322 | 14,287.08 | 14,287.08 | TOOLING | China | | | | |
| 106730 | 21410H020A / Radiator / Clinch 2 tooling / for Canoo PN T1100-0003 | Marelli North America Inc | 4859 | 44 | 15,800.00 | 15,800.00 | TOOLING | Mexico | | | | |
| 106731 | 21410H020A / Radiator / Corebuilder tooling / for Canoo PN T1100-0003 | Marelli North America Inc | 4859 | 44 | 42,080.00 | 42,080.00 | TOOLING | Mexico | | | | |
| 106732 | 21410H020A / Radiator / Plate tooling / for Canoo PN T1100-0003 | Marelli North America Inc | 4859 | 44 | 98,700.00 | 98,700.00 | TOOLING | Mexico | | | | |
| 106733 | 21410H020A / Radiator / R/F tooling / for Canoo PN T1100-0003 | Marelli North America Inc | 4859 | 44 | 90,300.00 | 90,300.00 | TOOLING | Mexico | | | | |
| 106744 | 92100H020A / Condenser / Tank Die / for Canoo PN T1200-0004 | Marelli North America Inc | 4859 | 44 | 78,750.00 | 78,750.00 | TOOLING | Mexico | | | | |
| 106786 | B pillar_Channel_Cover L Plastic Injection Mold Canoo PN W3100-0003 | Kyungshin Cable International Corporation | 7574 | KSCI-072922-06 | 28,200.00 | 28,200.00 | TOOLING | Mexico | | | | |
| 106787 | B pillar_Channel_Body L Plastic Injection Mold Canoo PN W3100-0003 | Kyungshin Cable International Corporation | 7574 | KSCI-072922-06 | 40,000.00 | 40,000.00 | TOOLING | Mexico | | | | |
| 106788 | Side Sill_Channel_Cover L Plastic Injection Mold Canoo PN W3100-0003 | Kyungshin Cable International Corporation | 7574 | KSCI-072922-06 | 27,300.00 | 27,300.00 | TOOLING | Mexico | | | | |
| 106789 | Side Sill_Channel_Body L Plastic Injection Mold Canoo PN W3100-0003 | Kyungshin Cable International Corporation | 7574 | KSCI-072921-02 | 22,920.00 | 22,920.00 | TOOLING | Mexico | | | | |
| 106790 | M6_Octagonal_15_20SQ_TML L Press Mold (Metal) - Canoo PN W3630-0001 | Kyungshin Cable International Corporation | 7634 | KSCI-072922-07 | 16,400.00 | 16,400.00 | TOOLING | Mexico | | | | |
| 106812 | Bezel Rear - 1 Cavity Injection Mold / Canoo PN L5620-0001 | Marquardt Switches Inc | 6573 | 63738980 | 65,000.00 | 65,000.00 | TOOLING | Mexico | | | | |
| 106851 | Button Map Light - 1+1 Cavity Injection Mold / Canoo PN L5611-0001, L5620-0001, | Marquardt Switches Inc | 6573 | 63738980 | 16,700.00 | 16,700.00 | TOOLING | Mexico | | | | |
| 106852 | Actuator Map Light - 2 Cavity Injection Mold / Canoo PN L5611-0001, L5620-0001, | Marquardt Switches Inc | 6573 | 63738980 | 20,000.00 | 20,000.00 | TOOLING | Mexico | | | | |
| 106853 | Base Map Light LH + RH - 1+1 Cavity Injection Mold / Canoo PN L5621-0001, L5612- | Marquardt Switches Inc | 6573 | 63738980 | 20,500.00 | 20,500.00 | TOOLING | Mexico | | | | |
| 106854 | Housing Map Light LH + RH - 1+1 Cavity Injection Mold / Canoo PN L5621-0001, L56 | Marquardt Switches Inc | 6573 | 63738980 | 31,500.00 | 31,500.00 | TOOLING | Mexico | | | | |
| 106855 | Housing Hazard - 2 Cavity Injection Mold / Canoo PN L5613-0001 & W6410-0002 | Marquardt Switches Inc | 6573 | 63738980 | 31,000.00 | 31,000.00 | TOOLING | Mexico | | | | |
| 106856 | Actuator Hazard - 2 Cavity Injection Mold / Canoo PN L5613-0001 & W6410-0002 | Marquardt Switches Inc | 6573 | 63738980 | 18,500.00 | 18,500.00 | TOOLING | Mexico | | | | |
| 106857 | Base Hazard - 2 Cavity Injection Mold / Canoo PN L5613-0001 & W6410-0002 | Marquardt Switches Inc | 6573 | 63738980 | 19,000.00 | 19,000.00 | TOOLING | Mexico | | | | |
| 106858 | Button Hazard - 2 Cavity Injection Mold / Canoo PN L5613-0001 & W6410-0002 | Marquardt Switches Inc | 6573 | 63738980 | 63,000.00 | 63,000.00 | TOOLING | Mexico | | | | |
| 106860 | Injection Molding Tool – Base 4-Cavity / Canoo PN L5310-0001 | Marquardt Switches Inc | 6516 | 63738981 | 55,000.00 | 55,000.00 | TOOLING | Mexico | | | | |
| 106861 | ICT Fixture / Canoo PN L5310-0001 | Marquardt Switches Inc | 6516 | 63738981 | 12,500.00 | 12,500.00 | TOOLING | Mexico | | | | |
| 106862 | Bezel - 1+1 Cavity Injection Mold / Canoo PN W6610-0003 | Marquardt Switches Inc | 6514 | 63738984 | 63,350.00 | 63,350.00 | TOOLING | Mexico | | | | |
| 106863 | Scroll Wheel - 4 Cavity Injection Mold / Canoo PN W6610-0003 | Marquardt Switches Inc | 6514 | 63738984 | 52,500.00 | 52,500.00 | TOOLING | Mexico | | | | |
| 106864 | Scroll Wheel - Painting Fixture / Canoo PN W6610-0003 | Marquardt Switches Inc | 6514 | 63738984 | 24,550.00 | 24,550.00 | TOOLING | Mexico | | | | |
| 106865 | Quasi Rocker left + right - 2 + 2 Cavity Injection Mold / Canoo PN W6610-0003 | Marquardt Switches Inc | 6514 | 63738984 | 50,000.00 | 50,000.00 | TOOLING | Mexico | | | | |
| 106866 | Quasi Rocker right - Pad Printing Tool / Canoo PN W6610-0003 | Marquardt Switches Inc | 6514 | 63738984 | 7,000.00 | 7,000.00 | TOOLING | Mexico | | | | |
| 106868 | Quasi Rocker left - Pad Printing Tool / Canoo PN W6610-0003 | Marquardt Switches Inc | 6514 | 63738984 | 7,000.00 | 7,000.00 | TOOLING | Mexico | | | | |
| 106896 | Tooling / Anti-Rotation Bracket 2-Out Progressive Fine Blanking Die / For Suppl | Tachi-S Engineering USA Inc | 6887 | 0019160-IN | 7,140.00 | 7,140.00 | TOOLING | Supplier site | | | | |
| 106897 | Tooling / Insert - Plastic Injection Mold - 4 Cavity / For Supplier PN 142C1-T2 | Tachi-S Engineering USA Inc | 6887 | 0019160-IN | 3,600.00 | 3,600.00 | TOOLING | Supplier site | | | | |
| 106898 | Checking Fixture - Backlite glass | Starglass | 11728 | 8100038110 | 8,028.77 | 8,028.77 | TOOLING | Supplier site | | | | |
| 106912 | Production Tool - Assembly Die / Canoo PN N4610-0001 | KASAI NORTH AMERICA INC | 7573 | MN12122022004T | 3,562.50 | 3,562.50 | TOOLING | Supplier site | | | | |
| 106983 | Production Tool - Checking Gauge / Canoo PN N4610-0001 | KASAI NORTH AMERICA INC | 7573 | MN12122022004T | 4,453.00 | 4,453.00 | TOOLING | Supplier site | | | | |
| 106985 | Production Tool - Forming Die / Canoo PN's N5230-0001, N5240-0001 | KASAI NORTH AMERICA INC | 7573 | MN12122022004T | 124,682.00 | 124,682.00 | TOOLING | Supplier site | | | | |
| 106986 | Production Tool - Checking Gauge / Canoo PN's N5230-0001, N5240-0001 | KASAI NORTH AMERICA INC | 7573 | MN12122022004T | 12,469.00 | 12,469.00 | TOOLING | Supplier site | | | | |
| 106987 | Production Tool - POKE YOKE Fixture / Canoo PN N3951-0001 | KASAI NORTH AMERICA INC | 7715 | MN12122022008T | 6,600.00 | 6,600.00 | TOOLING | Supplier site | | | | |
| 106988 | Production Tool - Check Fixture / Canoo PN N3951-0001 | KASAI NORTH AMERICA INC | 7715 | MN12122022008T | 2,750.00 | 2,750.00 | TOOLING | Supplier site | | | | |
| 106989 | Production Tool - Checking Gauge / Canoo PN N4130-0001, N4230-0001 | KASAI NORTH AMERICA INC | 7761 | MN12122022010T | 6,679.50 | 6,679.50 | TOOLING | Kentucky | | | | |
| 106990 | Production Tool - Forming Die / Canoo PN N6410-0001 | KASAI NORTH AMERICA INC | 7761 | MN12122022010T | 69,922.00 | 69,922.00 | TOOLING | Kentucky | | | | |
| 106991 | Production Tool - Assmebly Die / Canoo PN N6410-0001 | KASAI NORTH AMERICA INC | 7761 | MN12122022010T | 5,343.50 | 5,343.50 | TOOLING | Kentucky | | | | |
| 107237 | Tooling / Sew Strap 2X / For Supplier PN / Canoo PN R1600-0001 | Joyson Safety Systems Acquisition LLC | 11309 | 38061 | 13,195.00 | 13,195.00 | TOOLING | Mexico | | | | |
| 107238 | Tooling / Perimeter (Need 2 - 1 Available, 1 new) / For Supplier PN / Canoo PN | Joyson Safety Systems Acquisition LLC | 11309 | 38061 | 14,248.00 | 14,248.00 | TOOLING | Mexico | | | | |
| 107239 | Tooling / Fitting guage LH+RH / For Supplier PN / Canoo PN 0 | Joyson Safety Systems Acquisition LLC | 11309 | 38061 | 32,500.00 | 32,500.00 | TOOLING | Mexico | | | | |
| 107240 | Tooling / Clamp bolt + Crimp - Refurbish / For Supplier PN / Canoo PN R1600-00 | Joyson Safety Systems Acquisition LLC | 11309 | 38061 | 6,500.00 | 6,500.00 | TOOLING | Mexico | | | | |
| 107241 | Tooling / Manual Fold - Folding table / For Supplier PN / Canoo PN R1600-0001 | Joyson Safety Systems Acquisition LLC | 11309 | 38061 | 15,800.00 | 15,800.00 | TOOLING | Mexico | | | | |
| 107242 | Tooling / Sew Tuck 2X / For Supplier PN / Canoo PN R1600-0001 | Joyson Safety Systems Acquisition LLC | 11309 | 38061 | 14,248.00 | 14,248.00 | TOOLING | Mexico | | | | |
| 107243 | Production Tooling - Blowmould 3 –FR CTR Rear Foot Inside / Canoo PN T9710-00 | Mergon Corporation | 7141 | 62123 | 84,300.30 | 84,300.30 | TOOLING | Ireland | | | | |
| 107244 | Production Tooling - Blowmould 4 – RR Vent Mode LH & RH / Canoo PN T3770-0003 | Mergon Corporation | 7141 | 62123 | 88,200.00 | 88,200.00 | TOOLING | Ireland | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| | | | | | | Tooling | | In Progress - CIP | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107245 | Production Tooling - Blowmould 7 – RH & LH Foot and Demist Outside / Canoo PN | Mergon Corporation | 7141 | 62123 | 57,600.00 | 57,600.00 | TOOLING | Ireland | | | | |
| 107246 | Production Tooling - Blowmould 8 – FR Intake + FR CTR Rear Foot Out / Canoo | Mergon Corporation | 7141 | 62123 | 84,150.00 | 84,150.00 | TOOLING | Ireland | | | | |
| 107247 | Production Tooling - Finishing equipment BM3 – FR CTR Rear Foot Inside / Cano | Mergon Corporation | 7141 | 62123 | 32,100.30 | 32,100.30 | TOOLING | Ireland | | | | |
| 107248 | Production Tooling - Finishing equipment BM4 – RR Vent Mode LH & RH / Canoo P | Mergon Corporation | 7141 | 62123 | 36,900.00 | 36,900.00 | TOOLING | Ireland | | | | |
| 107249 | Production Tooling - Finishing equipment BM7 – RH & LH Foot and Demist Outside | Mergon Corporation | 7141 | 62123 | 16,020.00 | 16,020.00 | TOOLING | Ireland | | | | |
| 107250 | Production Tooling - Finishing equipment BM8 – FR Intake + FR CTR Rear Foot O | Mergon Corporation | 7141 | 62123 | 32,100.30 | 32,100.30 | TOOLING | Ireland | | | | |
| 107251 | Production Tooling - Finishing equipment IM6 - FR LH Foot and Demist Inside / C | Mergon Corporation | 7141 | 62123 | 14,400.00 | 14,400.00 | TOOLING | Ireland | | | | |
| 107252 | Production Tooling - Finishing equipment IM7 - FR RH Foot and Demist Inside / C | Mergon Corporation | 7141 | 62123 | 14,400.00 | 14,400.00 | TOOLING | Ireland | | | | |
| 107253 | Production Tooling - Injection mould 10 - RR LH & RH Vent Mode Flap Door / Cano | Mergon Corporation | 7141 | 62123 | 32,850.00 | 32,850.00 | TOOLING | Ireland | | | | |
| 107254 | Production Tooling - Injection mould 11 – Actuator drive spigot / Canoo PN T9 | Mergon Corporation | 7141 | 62123 | 18,225.00 | 18,225.00 | TOOLING | Ireland | | | | |
| 107255 | Production Tooling - Injection mould 13 - FR CTR Rear Foot Inside Flap Door / | Mergon Corporation | 7141 | 62123 | 20,475.00 | 20,475.00 | TOOLING | Ireland | | | | |
| 107256 | Production Tooling - Injection mould 14 - RR LH & RH Vent Mode Barrel Door / Ca | Mergon Corporation | 7141 | 62123 | 22,050.00 | 22,050.00 | TOOLING | Ireland | | | | |
| 107257 | Production Tooling - Injection mould 4 - FR Foot and Demist Outside LH & RH Int | Mergon Corporation | 7141 | 62123 | 22,140.00 | 22,140.00 | TOOLING | Ireland | | | | |
| 107258 | Production Tooling - Injection mould 5 - FR CTR Rear Foot Inside Middle Section | Mergon Corporation | 7141 | 62123 | 51,480.00 | 51,480.00 | TOOLING | Ireland | | | | |
| 107259 | Production Tooling - Injection mould 6 - FR LH Foot and Demist Inside / Canoo P | Mergon Corporation | 7141 | 62123 | 58,140.00 | 58,140.00 | TOOLING | Ireland | | | | |
| 107260 | Production Tooling - Injection mould 7 - FR RH Foot and Demist Inside / Canoo P | Mergon Corporation | 7141 | 62123 | 58,140.00 | 58,140.00 | TOOLING | Ireland | | | | |
| 107261 | Production Tooling - Injection mould 9 - RR LH & RH Vent Mode Actuator Mounting | Mergon Corporation | 7141 | 62123 | 32,850.00 | 32,850.00 | TOOLING | Ireland | | | | |
| 107262 | Production Tooling - QC gauges BM3 – FR CTR Rear Foot Inside / Canoo PN T9710 | Mergon Corporation | 7141 | 62123 | 14,220.00 | 14,220.00 | TOOLING | Ireland | | | | |
| 107263 | Production Tooling - QC gauges BM4 – RR Vent Mode LH & RH / Canoo PN T3770-00 | Mergon Corporation | 7141 | 62123 | 23,400.00 | 23,400.00 | TOOLING | Ireland | | | | |
| 107264 | Production Tooling - QC gauges BM7 – RH & LH Foot and Demist Outside / Canoo | Mergon Corporation | 7141 | 62123 | 8,280.00 | 8,280.00 | TOOLING | Ireland | | | | |
| 107265 | Production Tooling - QC gauges BM8 – FR Intake + FR CTR Rear Foot Out / Cano | Mergon Corporation | 7141 | 62123 | 11,459.70 | 11,459.70 | TOOLING | Ireland | | | | |
| 107266 | Production Tooling - QC gauges IM7 - FR RH Foot and Demist Inside / Canoo PN T9 | Mergon Corporation | 7141 | 62123 | 2,610.00 | 2,610.00 | TOOLING | Ireland | | | | |
| 107267 | Production Tooling - Finishing equipment IM1 – RR LH Vent Outside / Canoo PN | Mergon Corporation | 7526 | 62124 | 49,500.00 | 49,500.00 | TOOLING | Ireland | | | | |
| 107268 | Production Tooling - Finishing equipment IM12 – RR RH Vent Outside / Canoo PN | Mergon Corporation | 7526 | 62124 | 49,500.00 | 49,500.00 | TOOLING | Ireland | | | | |
| 107269 | Production Tooling - Finishing equipment IM8 – RR UPR and LWR Intake / Canoo P | Mergon Corporation | 7526 | 62124 | 12,510.00 | 12,510.00 | TOOLING | Ireland | | | | |
| 107270 | Production Tooling - Injection Mould 1 – RR LH Vent Outside / Canoo PN T3753-0 | Mergon Corporation | 7526 | 62124 | 154,800.00 | 154,800.00 | TOOLING | Ireland | | | | |
| 107272 | Production Tooling - Injection Mould 8 – RR UPR and LWR Intake / Canoo PN's T3 | Mergon Corporation | 7526 | 62124 | 73,080.00 | 73,080.00 | TOOLING | Ireland | | | | |
| 107273 | Production Tooling - QC gauges IM1 – RR LH Vent Outside / Canoo PN T3753-0003 | Mergon Corporation | 7526 | 62124 | 10,244.70 | 10,244.70 | TOOLING | Ireland | | | | |
| 107274 | Production Tooling - QC gauges IM12 – RR RH Vent Outside / Canoo PN T3754-0003 | Mergon Corporation | 7526 | 62124 | 10,244.70 | 10,244.70 | TOOLING | Ireland | | | | |
| 107275 | Production Tooling - QC gauges IM8 – RR UPR and LWR Intake / Canoo PN's T3751- | Mergon Corporation | 7526 | 62124 | 9,360.00 | 9,360.00 | TOOLING | Ireland | | | | |
| 107276 | Production Tooling - Assembly Die / Canoo PN's N3130-0002, N3230-0002 | KASAI NORTH AMERICA INC | 7771 | MN12122022011T | 34,500.00 | 34,500.00 | TOOLING | Kentucky | | | | |
| 107277 | Production Tooling - Checking Gauge / Canoo PN's N3130-0002, N3230-0002 | KASAI NORTH AMERICA INC | 7771 | MN12122022011T | 3,375.00 | 3,375.00 | TOOLING | Kentucky | | | | |
| 107278 | Production Tool - Checking Gauge / Canoo PN N4312-0001, N4412-0001 | KASAI NORTH AMERICA INC | 7761 | MN12122022010T | 3,562.50 | 3,562.50 | TOOLING | Kentucky | | | | |
| 107279 | Production Tool - Checking Gauge / Canoo PN N6410-0001 | KASAI NORTH AMERICA INC | 7761 | MN12122022010T | 6,679.50 | 6,679.50 | TOOLING | Kentucky | | | | |
| 107280 | Production Tool - Forming Die / Canoo PN N4130-0001, N4230-0001 | KASAI NORTH AMERICA INC | 7761 | MN12122022010T | 40,290.50 | 40,290.50 | TOOLING | Kentucky | | | | |
| 107281 | Production Tooling - Sawing PPAP Sawing Fixture 2 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | 20220203001cancel | 259.95 | 259.95 | TOOLING | France | | | | |
| 107282 | Production Tooling - As-bly PPAP Assembly Fixture 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | 20220203001cancel | 2,599.51 | 2,599.51 | TOOLING | France | | | | |
| 107283 | Production Tooling - Casting PPAP Mold 7 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | 20220203001cancel | 11,827.74 | 11,827.74 | TOOLING | France | | | | |
| 107284 | Production Tooling - Coating E-Coating +Powder fixtures 1 sets / Canoo PN_X631 | Anderton Castings SAS | 10098 | 20220203001cancel | 389.93 | 389.93 | TOOLING | France | | | | |
| 107285 | Production Tooling - Component tool Plug core support 1 sets / Canoo PN_X6310-00 | Anderton Castings SAS | 10098 | 20220203001cancel | 779.85 | 779.85 | TOOLING | France | | | | |
| 107286 | Production Tooling - Control isolation Isolation Fixture 1 sets / Canoo PN_X6310 | Anderton Castings SAS | 10098 | 20220203001cancel | 5,199.00 | 5,199.00 | TOOLING | France | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

| | | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 107287 | Production Tooling - Coring Coring Fixture 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 2,027.61 | 2,027.61 | TOOLING | France | | | | |
| 107288 | Production Tooling - Cutting tool OP10 Machining 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 495.14 | 495.14 | TOOLING | France | | | | |
| 107289 | Production Tooling - Cutting tool OP20 Machining 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 495.14 | 495.14 | TOOLING | France | | | | |
| 107290 | Production Tooling - Cutting tool OP30 Machining 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 309.47 | 309.47 | TOOLING | France | | | | |
| 107291 | Production Tooling - Decoring PPAP Decoring Fixture 2 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 1,039.80 | 1,039.80 | TOOLING | France | | | | |
| 107292 | Production Tooling - Impreganation 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 389.93 | 389.93 | TOOLING | France | | | | |
| 107293 | Production Tooling - leak PPAP Leak test Fixture 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 2,599.51 | 2,599.51 | TOOLING | France | | | | |
| 107294 000 | Production Tooling - OP10/20 PPAP Machining Fixtures 1 sets / Canoo PN_X6310- | Anderton Castings SAS | 10098 | | 20220203001cancel | 15,363.03 | 15,363.03 | TOOLING | France | | | | |
| 107295 | Production Tooling - OP30 PPAP Machining Fixtures 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 1,299.75 | 1,299.75 | TOOLING | France | | | | |
| 107296 | Production Tooling - Triming PPAP Triming Fixture 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 909.82 | 909.82 | TOOLING | France | | | | |
| 107297 | Production Tooling - Washing fixture 1 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 519.90 | 519.90 | TOOLING | France | | | | |
| 107298 | Production Tooling - X Ray X Ray Fixture 2 sets / Canoo PN_X6310-0003 | Anderton Castings SAS | 10098 | | 20220203001cancel | 129.97 | 129.97 | TOOLING | France | | | | |
| 107299 | Tooling / Assembly Cushion + Retainer - Refurbish / For Supplier PN / Canoo PN | Joyson Safety Systems Acquisition LLC | 11308 | | 38059 | 3,250.00 | 3,250.00 | TOOLING | Mexico | | | | |
| 107300 | Tooling / Assemble Inflator + Nuts + Torque - Fixture / For Supplier PN / Cano | Joyson Safety Systems Acquisition LLC | 11308 | | 38059 | 6,500.00 | 6,500.00 | TOOLING | Mexico | | | | |
| 107301 | Tooling / Automated Engineering Fold (New) / For Supplier PN / Canoo PN R1200- | Joyson Safety Systems Acquisition LLC | 11308 | | 38059 | 156,000.00 | 156,000.00 | TOOLING | Mexico | | | | |
| 107302 | Tooling / Cover Assembly - Fixture / For Supplier PN / Canoo PN R1200-0002 | Joyson Safety Systems Acquisition LLC | 11308 | | 38059 | 3,250.00 | 3,250.00 | TOOLING | Mexico | | | | |
| 107303 | Tooling / Electric Test - Refurbish / For Supplier PN / Canoo PN R1200-0002 | Joyson Safety Systems Acquisition LLC | 11308 | | 38059 | 3,250.00 | 3,250.00 | TOOLING | Mexico | | | | |
| 107304 | Tooling / Fitting Guages / For Supplier PN / Canoo PN R1200-0002 | Joyson Safety Systems Acquisition LLC | 11308 | | 38059 | 32,500.00 | 32,500.00 | TOOLING | Mexico | | | | |
| 107305 | Tooling / Injection Mold - 1 cavity / For Supplier PN / Canoo PN R1200-0002 | Joyson Safety Systems Acquisition LLC | 11308 | | 38059 | 3,250.00 | 3,250.00 | TOOLING | Mexico | | | | |
| 107306 | Tooling / Stamping and Final Inspection - Fixture / For Supplier PN / Canoo PN | Joyson Safety Systems Acquisition LLC | 11308 | | 38059 | 17,420.00 | 17,420.00 | TOOLING | Mexico | | | | |
| 107307 | Tooling - HSAB - 1st Row Inflator Bracket Tool - Metal Stamping / Canoo PN R2100 | Joyson Safety Systems Acquisition LLC | 10680 | | 491560 | 81,500.00 | 81,500.00 | TOOLING | Supplier site | | | | |
| 107308 | Tooling - SAB Inflator Bracket Tool - Metal Stamping / Canoo PN R1800-0001, R190 | Joyson Safety Systems Acquisition LLC | 10680 | | 491560 | 42,347.00 | 42,347.00 | TOOLING | Supplier site | | | | |
| 107309 | Production Tool - C-Pillar Outlet LH (ASM fixture) / Canoo PN N3142-0001 | JVIS USA LLC | 7534 | | 63520 | 35,700.00 | 35,700.00 | TOOLING | China | | | | |
| 107310 | Production Tool - C-Pillar Outlet LH (CMM Gage) / Canoo PN N3142-0001 | JVIS USA LLC | 7534 | | 63520 | 15,595.00 | 15,595.00 | TOOLING | China | | | | |
| 107311 | Production Tool - C-Pillar Outlet RH (ASM fixture) / Canoo PN N3142-0001 | JVIS USA LLC | 7534 | | 63520 | 36,700.00 | 36,700.00 | TOOLING | China | | | | |
| 107312 | Production Tool - C-Pillar Outlet RH (CMM Gage) / Canoo PN N3142-0001 | JVIS USA LLC | 7534 | | 63520 | 15,595.00 | 15,595.00 | TOOLING | China | | | | |
| 107313 | Production Tool - Housing LH & RH (Injection mold) / Canoo PN N3142-0001 | JVIS USA LLC | 7534 | | 63520 | 168,459.00 | 168,459.00 | TOOLING | China | | | | |
| 107314 | Production Tool - PV link & 'SV link 7 & 'slider fork LH & RH (Injection mold) / | JVIS USA LLC | 7534 | | 63520 | 47,712.00 | 47,712.00 | TOOLING | China | | | | |
| 107315 | Production Tool - PV retainer 1 + 'PV retainer 2 + 'SV retainer LH & RH (Injecti | JVIS USA LLC | 7534 | | 63520 | 65,504.00 | 65,504.00 | TOOLING | China | | | | |
| 107316 | Production Tool - P-vane 1-3 LH & RH (Injection mold) / Canoo PN N3142-0001 | JVIS USA LLC | 7534 | | 63520 | 103,706.00 | 103,706.00 | TOOLING | China | | | | |
| 107317 | Production Tool - slider knob substrate + overmold LH & RH (Injection mold) / Ca | JVIS USA LLC | 7534 | | 63520 | 156,597.00 | 156,597.00 | TOOLING | China | | | | |
| 107318 | Production Tool - S-vane 1-9 LH & RH (Injection mold) / Canoo PN N3142-0001 | JVIS USA LLC | 7534 | | 63520 | 103,706.00 | 103,706.00 | TOOLING | China | | | | |
| 107319 | Production Tooling - Assembly Fixture / Canoo PN N3520-0001 | JVIS USA LLC | 7535 | | 63521 | 25,000.00 | 25,000.00 | TOOLING | China | | | | |
| 107320 | Production Tooling - Bezel Check Fixture / Canoo PN N3520-0001 | JVIS USA LLC | 7535 | | 63521 | 26,835.00 | 26,835.00 | TOOLING | China | | | | |
| 107321 | Production Tooling - Bezel Mold / Canoo PN N3520-0001 | JVIS USA LLC | 7535 | | 63521 | 107,822.00 | 107,822.00 | TOOLING | China | | | | |
| 107322 | Production Tooling - EOAT Fixture / Canoo PN N3520-0001 | JVIS USA LLC | 7535 | | 63521 | 4,100.00 | 4,100.00 | TOOLING | China | | | | |
| 107324 | Production Tooling - Overhead Outlet LH (ASM Fixture) / Canoo PN N3520-0001 | JVIS USA LLC | 7535 | | 63521 | 42,572.00 | 42,572.00 | TOOLING | China | | | | |
| 107325 | Production Tooling - Overhead Outlet LH (CMM Gage) / Canoo PN N3520-0001 | JVIS USA LLC | 7535 | | 63521 | 28,678.00 | 28,678.00 | TOOLING | China | | | | |
| 107326 | Production Tooling - PV link & 'SV link 7 & 'slider fork (#1 ) (Injection mol | JVIS USA LLC | 7535 | | 63521 | 59,634.00 | 59,634.00 | TOOLING | China | | | | |
| 107327 | Production Tooling - PV retainer 1 + 'PV retainer 2 + 'SV retainer (#1 ) (Inj | JVIS USA LLC | 7535 | | 63521 | 77,590.00 | 77,590.00 | TOOLING | China | | | | |
| 107328 | Production Tooling - P-vane 1-3 LH (#1 ) (Injection mold) / Canoo PN N3520-000 | JVIS USA LLC | 7535 | | 63521 | 104,928.00 | 104,928.00 | TOOLING | China | | | | |
| 107329 | Production Tooling - slider knob substrate + overmold LH & RH (Injection mold) / | JVIS USA LLC | 7535 | | 63521 | 192,906.00 | 192,906.00 | TOOLING | China | | | | |
| 107330 | Production Tooling - S-vane 1-5 (#1 ) (Injection mold) / Canoo PN N3520-0001 | JVIS USA LLC | 7535 | | 63521 | 105,400.00 | 105,400.00 | TOOLING | China | | | | |
| 107331 | Tooling / Assy anchor on housing opening + fold cushion into housing + attach 2 | Joyson Safety Systems Acquisition LLC | 11310 | | 38062 | 3,250.00 | 3,250.00 | TOOLING | Mexico | | | | |
| 107332 | Tooling / Assy MGG + pin puller + 2 nuts each inflator + 1 nut to MGG / For Sup | Joyson Safety Systems Acquisition LLC | 11310 | | 38062 | 28,600.00 | 28,600.00 | TOOLING | Mexico | | | | |
| 107333 | Tooling / Cover Insertion / For Supplier PN / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11310 | | 38062 | 32,500.00 | 32,500.00 | TOOLING | Mexico | | | | |
| 107334 | Tooling / Cushion Closure / For Supplier PN / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11310 | | 38062 | 46,345.00 | 46,345.00 | TOOLING | Mexico | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107335 | Tooling / Fitting guage LH+RH / For Supplier PN / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 39,000.00 | 39,000.00 | TOOLING | Mexico | | | | |
| 107336 | Tooling / Label + inspect + packout - Fixture / For Supplier PN / Canoo PN R15 | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 3,250.00 | 3,250.00 | TOOLING | Mexico | | | | |
| 107337 | Tooling / Manual Fold - Folding table / For Supplier PN / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 29,250.00 | 29,250.00 | TOOLING | Mexico | | | | |
| 107338 | Tooling / Punch mouth openings / For Supplier PN / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 9,867.00 | 9,867.00 | TOOLING | Mexico | | | | |
| 107339 | Tooling / Sew 35 patch to 15mm vent 4x LH+RH / For Supplier PN / Canoo PN R150 | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 12,955.00 | 12,955.00 | TOOLING | Mexico | | | | |
| 107340 | Tooling / Sew 40mm length 6x LH - Attached Patch-Up / For Supplier PN / Canoo | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 6,598.00 | 6,598.00 | TOOLING | Mexico | | | | |
| 107341 | Tooling / Sew 40mm length 6x RH Attached Patch-Lw / For Supplier PN / Canoo PN | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 6,598.00 | 6,598.00 | TOOLING | Mexico | | | | |
| 107342 | Tooling / Sew 95 patch to 65mm vent 2x LH+RH / For Supplier PN / Canoo PN R150 | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 12,955.00 | 12,955.00 | TOOLING | Mexico | | | | |
| 107343 | Tooling / Torque 9 nuts (5) / For Supplier PN / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 84,500.00 | 84,500.00 | TOOLING | Mexico | | | | |
| 107344 | Tooling / Traceability / For Supplier PN / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11310 | 38062 | 51,220.00 | 51,220.00 | TOOLING | Mexico | | | | |
| 107345 | Production Tooling - Bezel / Canoo PN F4310-0001 | PREH INC | 10184 | 90765401 | 78,400.00 | 78,400.00 | TOOLING | Supplier site | | | | |
| 107346 | Production Tooling - 3D Foil Bezel / Canoo PN F4310-0001 | PREH INC | 10184 | 90765403 | 28,000.00 | 28,000.00 | TOOLING | Supplier site | | | | |
| 107347 | Production Tooling - Adapter frame HVAC + PADI / Canoo PN F4310-0001 | PREH INC | 10184 | 90765403 | 34,400.00 | 34,400.00 | TOOLING | Supplier site | | | | |
| 107348 | Production Tooling - Back Cover / Canoo PN F4310-0001 | PREH INC | 10184 | 90765403 | 31,200.00 | 31,200.00 | TOOLING | Supplier site | | | | |
| 107349 | Production Tooling - Display Diffuser Foil / Canoo PN F4310-0001 | PREH INC | 10184 | 90765403 | 3,200.00 | 3,200.00 | TOOLING | Supplier site | | | | |
| 107350 | Production Tooling - Housing HVAC + PADI / Canoo PN F4310-0001 | PREH INC | 10184 | 90765403 | 50,000.00 | 50,000.00 | TOOLING | Supplier site | | | | |
| 107351 | Production Tooling - Light Box / Canoo PN F4310-0001 | PREH INC | 10184 | 90765403 | 30,400.00 | 30,400.00 | TOOLING | Supplier site | | | | |
| 107352 | Production Tooling - Light guide set indicators / Canoo PN F4310-0001 | PREH INC | 10184 | 90765403 | 34,400.00 | 34,400.00 | TOOLING | Supplier site | | | | |
| 107353 | Production Tooling - Light guide set symbols / Canoo PN F4310-0001 | PREH INC | 10184 | 90765403 | 77,600.00 | 77,600.00 | TOOLING | Supplier site | | | | |
| 107354 | Production Tooling - Silicon Pad / Canoo PN F4310-0001 | PREH INC | 10184 | 90765402 | 12,000.00 | 12,000.00 | TOOLING | Supplier site | | | | |
| 107355 | BELTINE LIGHT DUMMY SUBSTRATE, FR-LH/ RH / GAUGE / BELTINE LIGHT DUMMY SUBSTRA | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 10,500.00 | 10,500.00 | TOOLING | Supplier site | | | | |
| 107356 | BELTINE LIGHT DUMMY SUBSTRATE, FR-LH/ RH / INJECTION / BELTINE LIGHT DUMMY SUB | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 42,500.00 | 42,500.00 | TOOLING | Supplier site | | | | |
| 107357 | BELTINE LIGHT DUMMY SUBSTRATE, FR-LH/ RH / WELD / BELTINE LIGHT DUMMY SUBSTRAT | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 85,000.00 | 85,000.00 | TOOLING | Supplier site | | | | |
| 107358 | BELTINE TRIM ASM, FR-CTR / ASSEMBLY / BELTINE TRIM Assembly / Canoo Part #: N1 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 55,000.00 | 55,000.00 | TOOLING | Supplier site | | | | |
| 107359 | BELTINE TRIM ASM, FR-CTR / GAUGE / BELTINE TRIM FR C Gague / Canoo Part #: N15 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 23,500.00 | 23,500.00 | TOOLING | Supplier site | | | | |
| 107360 | BELTINE TRIM ASM, FR-CTR / INJECTION / BELTINE TRIM + LOWER COVER 1+1 / Canoo | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 179,000.00 | 179,000.00 | TOOLING | Supplier site | | | | |
| 107361 | BELTINE TRIM ASM, FR-LH (light) / ASSEMBLY / BELTINE SIDE TRIM Front LH Assemb | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 25,000.00 | 25,000.00 | TOOLING | Supplier site | | | | |
| 107362 | BELTINE TRIM ASM, FR-LH (light) / GAUGE / AIRDUCT LH/RH Gauge / Canoo Part #: N | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 10,000.00 | 10,000.00 | TOOLING | Supplier site | | | | |
| 107364 | BELTINE TRIM ASM, FR-LH (light) / INJECTION / AIRDUCT LH/RH Injection 1+1 / Can | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 54,000.00 | 54,000.00 | TOOLING | Supplier site | | | | |
| 107365 | BELTINE TRIM ASM, FR-LH (light) / INJECTION / BELTINE SIDE TRIM Front LH/RH In | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 174,500.00 | 174,500.00 | TOOLING | Supplier site | | | | |
| 107366 | COCKPIT BRACKET COVER ASM, FR-RH / ASSEMBLY / Cockpit Bracket Cover RH Assembly | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 16,500.00 | 16,500.00 | TOOLING | Supplier site | | | | |
| 107367 | Cockpit Bracket Cover LH/ RH / ASSEMBLY / Cockpit Bracket Cover LH Assembly / Ca | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 16,500.00 | 16,500.00 | TOOLING | Supplier site | | | | |
| 107368 | Cockpit Bracket Cover LH/ RH / GAUGE / Cockpit Bracket Cover LH/ RH gauge / Cano | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 14,000.00 | 14,000.00 | TOOLING | Supplier site | | | | |
| 107369 | Cockpit Bracket Cover LH/ RH / INJECTION / Cockpit Bracket Cover LH/ RH Injectio | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 64,500.00 | 64,500.00 | TOOLING | Supplier site | | | | |
| 107370 | COVER BELTLINE ASM, FR-LWR BASE / ASSEMBLY / Lower Cover Base Assembly / Canoo P | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 24,500.00 | 24,500.00 | TOOLING | Supplier site | | | | |
| 107371 | COVER BELTLINE ASM, FR-LWR BASE / GAUGE / Lower Cover Base Gauge / Canoo Part #: | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 10,000.00 | 10,000.00 | TOOLING | Supplier site | | | | |
| 107372 | COVER BRACKET SCREEN ASM, LH-UPP-FR and LWR / ASSEMBLY / COVER BRACKET SCREEN AS | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 30,000.00 | 30,000.00 | TOOLING | Supplier site | | | | |
| 107373 | COVER BRACKET SCREEN ASM, LH-UPP-FR and LWR / GAUGE / COVER BRACKET SCREEN ASM, | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| 107374 | COVER BRACKET SCREEN ASM, LH-UPP-FR and LWR / INJECTION / COVER BRACKET SCREEN A | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 61,000.00 | 61,000.00 | TOOLING | Supplier site | | | | |
| 107375 | COVER BRACKET SIDE QTR TRIM ASM, LH / ASSEMBLY / COVER BRACKET SIDE QTR TRIM ASM | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 20,000.00 | 20,000.00 | TOOLING | Supplier site | | | | |
| 107376 | Cover Deco, Upper CTR and Cover Brake Resovoir / GAUGE / Cover Deco, Upper CTR a | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 2,500.00 | 2,500.00 | TOOLING | Supplier site | | | | |
| 107377 | Cover Deco, Upper CTR and Cover Brake Resovoir / INJECTION / Cover Deco, Upper CTR C | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 18,000.00 | 18,000.00 | TOOLING | Supplier site | | | | |
| 107378 | Cover Deco, Upper CTR and Cover Brake Resovoir / PAINT / Cover Deco, Upper CTR a | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 7,260.00 | 7,260.00 | TOOLING | Supplier site | | | | |
| 107379 | Cover Deco, Upper CTR AND Cover Brake Resovoir Upper,CTR / ASSEMBLY / Cover Deco | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 37,500.00 | 37,500.00 | TOOLING | Supplier site | | | | |
| 107380 | Cover Deco, Upper CTR AND Cover Brake Resovoir Upper,CTR / GAUGE / Cover Deco, U | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 12,000.00 | 12,000.00 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | 205,682,339 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107381 | Cover Deco, Upper CTR AND Cover Brake Resovoir Upper,CTR / INJECTION / Cover Dec | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 68,500.00 | 68,500.00 | TOOLING | Supplier site | | | | |
| 107382 | Cover Deco, Upper CTR AND Cover Brake Resovoir Upper,CTR / PAINT / Cover Deco, U | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 15,125.00 | 15,125.00 | TOOLING | Supplier site | | | | |
| 107383 | COVER STEERING COLUMN ASM, LWR-CTR / ASSEMBLY / COVER STEERING COLUMN ASM, LWR-C | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 45,000.00 | 45,000.00 | TOOLING | Supplier site | | | | |
| 107384 | COVER STEERING COLUMN ASM, LWR-CTR / GAUGE / COVER STEERING COLUMN ASM, LWR-CTR | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 10,000.00 | 10,000.00 | TOOLING | Supplier site | | | | |
| 107385 | COVER STEERING COLUMN ASM, LWR-CTR / INJECTION / COVER STEERING COLUMN ASM, LWR- | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 47,500.00 | 47,500.00 | TOOLING | Supplier site | | | | |
| 107386 | COVER, BRACKET SIDE QRT TRIM, LH AND COVER BRACKET, A3 PILLAR, LH / ASSEMBLY / A | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 12,500.00 | 12,500.00 | TOOLING | Supplier site | | | | |
| 107387 | COVER, BRACKET SIDE QRT TRIM, LH AND COVER BRACKET, A3 PILLAR, LH / GAUGE / COVE | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| 107388 | COVER, BRACKET SIDE QRT TRIM, LH AND COVER BRACKET, A3 PILLAR, LH / INJECTION / | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 40,500.00 | 40,500.00 | TOOLING | Supplier site | | | | |
| 107389 | COVER, FRONT DISPLAY ASM-CTR / ASSEMBLY / Cover, Front Display, Assembly / Canoo | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 12,500.00 | 12,500.00 | TOOLING | Supplier site | | | | |
| 107390 | COVER, FRONT DISPLAY ASM-CTR / GAUGE / Cover, Front Display, Gauge / Canoo Part | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| 107391 | COVER, FRONT DISPLAY ASM-CTR / INJECTION / Cover, Front Display, CNTR Injection | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 37,000.00 | 37,000.00 | TOOLING | Supplier site | | | | |
| 107392 | COVER, FRONT DISPLAY ASM-CTR / PAINT / Cover, Front Display, CNTR Paint / Canoo | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 9,075.00 | 9,075.00 | TOOLING | Supplier site | | | | |
| 107393 | INSTRUMENT PANEL / ASSEMBLY / ACF automatic clipping fixture PANEL KNEE BOLSTER | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 48,000.00 | 48,000.00 | TOOLING | Supplier site | | | | |
| 107394 | INSTRUMENT PANEL / ASSEMBLY / AF Assembly fixture PANEL IP CARRIER / Canoo Part | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107395 | INSTRUMENT PANEL / ASSEMBLY / AF Assembly fixture PANEL KNEE BOLSTER / Canoo Par | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107396 | INSTRUMENT PANEL / ASSEMBLY / EOL checking station IP MAIN ASSY - electrical che | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 75,000.00 | 75,000.00 | TOOLING | Supplier site | | | | |
| 107397 | INSTRUMENT PANEL / ASSEMBLY / EOL checking station IP MAIN ASSY - visual check / | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 95,000.00 | 95,000.00 | TOOLING | Supplier site | | | | |
| 107398 | INSTRUMENT PANEL / ASSEMBLY / Final assembly stations IP MAIN ASSY / Canoo Part | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 210,000.00 | 210,000.00 | TOOLING | Supplier site | | | | |
| 107399 | INSTRUMENT PANEL / GAUGE / Gauges/gripper hands (IP full assy Gage + respective | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 153,500.00 | 153,500.00 | TOOLING | Supplier site | | | | |
| 107400 | INSTRUMENT PANEL / Glue / GAF Glue application fixtures PANEL KNEE BOLSTER / Can | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 25,000.00 | 25,000.00 | TOOLING | Supplier site | | | | |
| 107401 | INSTRUMENT PANEL / INJECTION / IMT CORNER TRIM SIDE UPR RH+LH 1+1-fold (Painted | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 30,000.00 | 30,000.00 | TOOLING | Supplier site | | | | |
| 107402 | INSTRUMENT PANEL / INJECTION / IMT DRIVER PANEL UPR FR + CENTER LOWER PANEL FNT | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 60,000.00 | 60,000.00 | TOOLING | Supplier site | | | | |
| 107403 | INSTRUMENT PANEL / INJECTION / IMT END CAP RH+LH 1+1-fold (Painted Part) / Part | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 31,000.00 | 31,000.00 | TOOLING | Supplier site | | | | |
| 107404 | INSTRUMENT PANEL / INJECTION / IMT PANEL IP CARRIER / Canoo Part #: N1161-0002 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 123,500.00 | 123,500.00 | TOOLING | Supplier site | | | | |
| 107405 | INSTRUMENT PANEL / INJECTION / IMT PANEL KNEE BOLSTER (Wrapped Part) / Canoo Par | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 156,000.00 | 156,000.00 | TOOLING | Supplier site | | | | |
| 107406 | INSTRUMENT PANEL / INJECTION / IMT PANEL PAB TRIM UPR PASS / Canoo Part #: N1214 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 110,000.00 | 110,000.00 | TOOLING | Supplier site | | | | |
| 107407 | INSTRUMENT PANEL / INJECTION / IMT TRIM UPR (LH (Driver) Side Only) (Painted Par | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 29,000.00 | 29,000.00 | TOOLING | Supplier site | | | | |
| 107408 | INSTRUMENT PANEL / PAINT / Painting fixtures END CAP RH+LH / Canoo Part #: N1141 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 12,500.00 | 12,500.00 | TOOLING | Supplier site | | | | |
| 107409 | INSTRUMENT PANEL / Painting fixtures TRIM UPR LH / Canoo Part #: N1131-0002 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 12,500.00 | 12,500.00 | TOOLING | Supplier site | | | | |
| 107410 | INSTRUMENT PANEL / WELD / US-welding PANEL IP CARRIER / Canoo Part #: N1161-0002 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 65,000.00 | 65,000.00 | TOOLING | Supplier site | | | | |
| 107411 | INSTRUMENT PANEL / WRAP / CANOO KNEE BOLSTER DIE CUT TOOLING (Cloth/Mexico) / Ca | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 10,000.00 | 10,000.00 | TOOLING | Supplier site | | | | |
| 107412 | INSTRUMENT PANEL / WRAP / PFS Pre-fixing station fabric PANEL KNEE BOLSTER / Can | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 27,500.00 | 27,500.00 | TOOLING | Supplier site | | | | |
| 107413 | INSTRUMENT PANEL / WRAP / PFS Pre-fixing station SKIN PANEL KNEE BOLSTER / Canoo | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 48,000.00 | 48,000.00 | TOOLING | Supplier site | | | | |
| 107414 | INSTRUMENT PANEL / WRAP / PLT Press lamination tool PANEL KNEE BOLSTER / Canoo P | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 132,500.00 | 132,500.00 | TOOLING | Supplier site | | | | |
| 107415 | INSTRUMENT PANEL / WRAP / RWS Rework station PANEL KNEE BOLSTER / Canoo Part #: | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107416 | NON-PAB COVER PANEL / ASSEMBLY / PANEL ASM, NON - PAB TRIM, UPR PASS / Canoo Par | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 37,500.00 | 37,500.00 | TOOLING | Supplier site | | | | |
| 107417 | NON-PAB COVER PANEL / GAUGE / NON-PAB COVER PANEL / Canoo Part #: N1248-0003 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| 107418 | NON-PAB COVER PANEL / INJECTION / NON-PAB COVER PANEL / Canoo Part #: N1248-0003 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 77,500.00 | 77,500.00 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107419 | PANEL, KAB TRIM, LWR PASS, NON-PAB / GAUGE / PANEL, KAB TRIM, LWR PASS, NON-PAB | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 7,000.00 | 7,000.00 | TOOLING | Supplier site | | | | |
| 107420 | PANEL, KAB TRIM, LWR PASS, NON-PAB / INJECTION / PANEL, KAB TRIM, LWR PASS, NON- | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 44,500.00 | 44,500.00 | TOOLING | Supplier site | | | | |
| 107421 | QTR TRIM ASM FRONT-LH / ASSEMBLY / QTR TRIM ASM FRONT-LH Assembly / Canoo Part # | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 31,500.00 | 31,500.00 | TOOLING | Supplier site | | | | |
| 107422 | QTR TRIM ASM FRONT-LH / Die Cut / QTR TRIM ASM FRONT-LH Die Cut Tool and Gauge / | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107423 | QTR TRIM ASM FRONT-LH / GAUGE / QTR TRIM ASM FRONT-LH Gauge / Canoo Part #: N161 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 24,500.00 | 24,500.00 | TOOLING | Supplier site | | | | |
| 107424 | QTR TRIM ASM FRONT-LH / INJECTION / QTR TRIM ASM FRONT-LH Injection Mold singel | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 151,500.00 | 151,500.00 | TOOLING | Supplier site | | | | |
| 107425 | QTR TRIM ASM, FRONT-RH / ASSEMBLY / QTR TRIM ASM FRONT-RH Assembly / Canoo Part | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 31,500.00 | 31,500.00 | TOOLING | Supplier site | | | | |
| 107426 | QTR TRIM ASM, FRONT-RH / Die Cut / QTR TRIM ASM FRONT-RH Die Cut Tool and Gauge | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107427 | QTR TRIM ASM, FRONT-RH / INJECTION / QTR TRIM ASM FRONT-RH Injection Mold singel | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 151,500.00 | 151,500.00 | TOOLING | Supplier site | | | | |
| 107428 | SIDE PANEL, FR-LH/ RH(Substrate)(Base) / GAUGE / SIDE PANEL, FR-LH/ RH(Substrate | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 14,500.00 | 14,500.00 | TOOLING | Supplier site | | | | |
| 107429 | SIDE PANEL, FR-LH/ RH(Substrate)(Base) / INJECTION / SIDE PANEL, FR-LH/ RH(Subst | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 71,500.00 | 71,500.00 | TOOLING | Supplier site | | | | |
| 107430 | SIDE PANEL, FR-LH/ RH(Substrate)(Base) / WELD / SIDE PANEL, FR-LH/ RH(Substrate) | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| 107431 | Steering Column Cover Upper, CTR / ASSEMBLY / Steering Column Cover Upper, CTR A | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 54,000.00 | 54,000.00 | TOOLING | Supplier site | | | | |
| 107432 | Steering Column Cover Upper, CTR / GAUGE / Steering Column Cover Upper, CTR Gaug | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 10,000.00 | 10,000.00 | TOOLING | Supplier site | | | | |
| 107433 | Steering Column Cover Upper, CTR / INJECTION / Steering Column Cover Upper, CTR | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 75,000.00 | 75,000.00 | TOOLING | Supplier site | | | | |
| 107434 | STEERING COLUMN SHROUD, LWR / ASSEMBLY / STEERING COLUMN SHROUD ASM, Lower Asse | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 6,050.00 | 6,050.00 | TOOLING | Supplier site | | | | |
| 107435 | Steering Column Shroud, Upper/ Lower / ASSEMBLY / STEERING COLUMN SHROUD ASM, UP | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 49,000.00 | 49,000.00 | TOOLING | Supplier site | | | | |
| 107436 | Steering Column Shroud, Upper/ Lower / GAUGE / STEERING COLUMN SHROUD ASM, UPR a | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 14,500.00 | 14,500.00 | TOOLING | Supplier site | | | | |
| 107437 | Steering Column Shroud, Upper/ Lower / INJECTION / STEERING COLUMN SHROUD ASM, U | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 70,000.00 | 70,000.00 | TOOLING | Supplier site | | | | |
| 107438 | Steering Column Shroud, Upper/ Lower / WELD / STEERING COLUMN SHROUD ASM, UPR We | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 40,000.00 | 40,000.00 | TOOLING | Supplier site | | | | |
| 107439 | Steering Shroud Garnish Upper and Display Cover, Fr Lower / GAUGE / Steering Sh | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 13,000.00 | 13,000.00 | TOOLING | Supplier site | | | | |
| 107440 | Steering Shroud Garnish Upper and Display Cover, Fr Lower / INJECTION / Steerin | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 38,000.00 | 38,000.00 | TOOLING | Supplier site | | | | |
| 107441 | Steering Shroud Garnish Upper and Display Cover, Fr Lower / PAINT / Steering Sh | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 10,075.00 | 10,075.00 | TOOLING | Supplier site | | | | |
| 107442 | STORAGE MAT, FR-LH / GAUGE / STORAGE MAT, FR-LH Gauge / Canoo Part #: N1813-0003 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 12,500.00 | 12,500.00 | TOOLING | Supplier site | | | | |
| 107443 | STORAGE MAT, FR-LH / INJECTION / STORAGE MAT, FR-LH (2) shot injection mold 1+1 | GRUPO ANTOLIN NORTH AMERICA INC | 11440 | 457286 | 112,500.00 | 112,500.00 | TOOLING | Supplier site | | | | |
| 107448 | Liftgate Striker Fixture | A V Gauge & Fixture Inc | 13215 | 36189-IN | 7,960.00 | 7,960.00 | TOOLING | Supplier site | | | | |
| 107454 | Woory line investment to build 4kW heater from 8kW heater line PN T3610-0004 | Woory Industrial Company Ltd | 11669 | WRK221202TY-02 | 915.00 | 915.00 | TOOLING | Supplier site | | | | |
| 107460 | False Floor tooling mod | Auria Solutions USA Inc | 12823 | 49578891 | 16,420.00 | 16,420.00 | TOOLING | Supplier site | | | | |
| 107464 | Tow hook Forging and Trim Tooling | Quality Steel Products Inc | 13855 | 11165 | 7,400.00 | 7,400.00 | TOOLING | Supplier site | | | | |
| 107465 | Tow Hook Paint Masks | Quality Steel Products Inc | 13855 | 11165 | 4,650.00 | 4,650.00 | TOOLING | Supplier site | | | | |
| 107469 | Production Tooling - O ring / Canoo PN_P7711-0002 | Filtran LLC | 10532 | 374388 | 8,000.00 | 8,000.00 | TOOLING | Illinois | | | | |
| 107471 | Production Tooling - Pleated Media / Canoo PN_P7711-0002 | Filtran LLC | 10532 | 374388 | 4,000.00 | 4,000.00 | TOOLING | Illinois | | | | |
| 107472 | Production Tooling - Upper Cover / Canoo PN_P7711-0002 | Filtran LLC | 10532 | 374388 | 120,400.00 | 120,400.00 | TOOLING | Illinois | | | | |
| 107474 | Dasung - 12v Battery Busbar ASM (W7515-0001) | Dasung Co,Ltd | 6646 | DS-TOOL-23020703 | 57,500.00 | 57,500.00 | TOOLING | Korea | | | | |
| 107475 | Dasung - STRAP, BATTERY, 12V (W7211-0001) | Dasung Co,Ltd | 6646 | DS-TOOL-23020703 | 103,600.00 | 103,600.00 | TOOLING | Korea | | | | |
| 107478 | Tooling / Buckle Tester Machine / For Supplier PN 2547664 (FS CABLE BUCKLE ASM) | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 43,030.00 | 43,030.00 | TOOLING | Mexico | | | | |
| 107479 | Tooling / Feeling GG - Testing Machine / / For Supplier PN 2558010, 2558011 (FS | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 72,280.00 | 72,280.00 | TOOLING | Mexico | | | | |
| 107482 | Tooling / KTL - Paint Removal Machine / For Supplier PN 2558010, 2558011, (FS RE | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 174,200.00 | 174,200.00 | TOOLING | Mexico | | | | |
| 107483 | Tooling / Riveting Machine - Brakcet to return, spring to rivet/Double rear Buck | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 71,500.00 | 71,500.00 | TOOLING | Mexico | | | | |
| 107485 | Tooling / Screw torque machine / for covers / For Supplier PN 2558101, 2558102 ( | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 45,890.00 | 45,890.00 | TOOLING | Mexico | | | | |
| 107486 | Tooling / Sled - Testing Machine / End of line sensor testing mini Sled machine | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 85,800.00 | 85,800.00 | TOOLING | Mexico | | | | |
| 107488 | Tooling / 1 panel load + silicon bonding cushion - Template / For Supplier PN / | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 5,200.00 | 5,200.00 | TOOLING | Mexico | | | | |
| 107489 | Tooling / Bolt assembly and push nut / For Supplier PN / Canoo PN R2100-0002 R | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 67,599.00 | 67,599.00 | TOOLING | Mexico | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107490 | Tooling / Crimp ring #1 for assembly inflator + cushion / For Supplier PN / Can | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 153,399.00 | 153,399.00 | TOOLING | Mexico | | | | |
| 107491 | Tooling / Crimp ring #2 for assembly inflator + cushion / For Supplier PN / Can | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 195,000.00 | 195,000.00 | TOOLING | Mexico | | | | |
| 107498 | Tooling / Fold + attached 2 brackets + tape 4x / For Supplier PN / Canoo PN R21 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 91,000.00 | 91,000.00 | TOOLING | Mexico | | | | |
| 107499 | Tooling / Insert diffuser into cushion + sew - Sew Machine / For Supplier PN / | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 6,598.00 | 6,598.00 | TOOLING | Mexico | | | | |
| 107500 | Tooling / Installation / For Supplier PN / Canoo PN R2100-0002 R2200-0002 R2100 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 14,430.00 | 14,430.00 | TOOLING | Mexico | | | | |
| 107501 | Tooling / Press grommet, rivet and stiffener / For Supplier PN / Canoo PN R2100 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 153,399.00 | 153,399.00 | TOOLING | Mexico | | | | |
| 107502 | Tooling / Sew 4 tabs - Sew Machine / For Supplier PN / Canoo PN R2100-0002 R220 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 13,195.00 | 13,195.00 | TOOLING | Mexico | | | | |
| 107503 | Tooling / Sew Circulars 6x - Metal Sew Template / For Supplier PN / Canoo PN R2 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 3,120.00 | 3,120.00 | TOOLING | Mexico | | | | |
| 107504 | Tooling / Sew Circulars 6x - Sew Machine / For Supplier PN / Canoo PN R2100-000 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 25,909.00 | 25,909.00 | TOOLING | Mexico | | | | |
| 107505 | Tooling / Sew mouth - Sew Machine / For Supplier PN / Canoo PN R2100-0002 R2200 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 38,477.00 | 38,477.00 | TOOLING | Mexico | | | | |
| 107506 | Tooling / Sew mouth patch - Sew Machine / For Supplier PN / Canoo PN R2100-0002 | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 38,477.00 | 38,477.00 | TOOLING | Mexico | | | | |
| 107507 | Tooling / Sew permimeter + Internals - Sew Machine / For Supplier PN / Canoo PN | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 26,390.00 | 26,390.00 | TOOLING | Mexico | | | | |
| 107508 | Tooling / Sew sub-assembly diffuser 1 - Sew Machine / For Supplier PN / Canoo P | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 6,598.00 | 6,598.00 | TOOLING | Mexico | | | | |
| 107509 | Tooling / Sew sub-assembly diffuser 2 - Sew Machine / For Supplier PN / Canoo P | Joyson Safety Systems Acquisition LLC | 10988 | 490716 | 19,239.00 | 19,239.00 | TOOLING | Mexico | | | | |
| 107513 | C1511-0001 B.1 TOOLING, DAMPER UNIT, BASE CAP | HL Mando Corporation Mexico SA de CV | 5579 | 020722E | 18,000.00 | 18,000.00 | TOOLING | Supplier site | | | | |
| 107547 | Attribute gage – Canoo X5415 / ARaymond 260687 | A RAYMOND MANUFACTURING CENTER NORTH | 12773 | 5822930237 | 500.00 | 500.00 | TOOLING | Supplier site | | | | |
| 107548 | Production Tooling - BDU ASM - Smart torque (1 set of 5 pcs) / Canoo PN_X4000-00 | IMI USA INC | | 9584 | 3007003387 | 72,265.00 | 72,265.00 | TOOLING | Supplier site | | | | |
| 107549 | Anchor Press Machine - Anchor and bolt Tooling / For Supplier PN 2548197, 255883 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107550 | Bolt Press - mate bolt to retainer bracket Tooling / For Supplier PN 2558101, 25 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107551 | Bolt Press - mate bolt to retainer bracket Tooling / For Supplier PN 2558136, 25 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107552 | Bolt Press machine - bolt and retainer to bracket Tooling / For Supplier PN 2547 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,500.00 | 6,500.00 | TOOLING | Supplier site | | | | |
| 107553 | Buckle Tester machine & electrical test Fixture Tooling / For Supplier PN 255813 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 7,000.00 | 7,000.00 | TOOLING | Supplier site | | | | |
| 107554 | Clamping Fixture & Packing (scan and inspect assy.) Tooling / For Supplier PN 25 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | | |
| 107555 | Connector Press - mates the connector to the pipe Tooling / For Supplier PN 2547 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,500.00 | 6,500.00 | TOOLING | Supplier site | | | | |
| 107556 | Cross Stitch refurbish - Web sewing Tooling / For Supplier PN 2560405, 2560425 ( | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107557 | Extraction & retraction test & Packing Tooling / For Supplier PN 2558136, 255813 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 9,500.00 | 9,500.00 | TOOLING | Supplier site | | | | |
| 107558 | Feeling Tester Refurbish Machine - Web sence and vehicle sense Tooling / For Sup | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,500.00 | 6,500.00 | TOOLING | Supplier site | | | | |
| 107559 | Fixture Lace (D-Ring, tongue and anchor to webbing) & Box Stitch machine (fold w | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 16,300.00 | 16,300.00 | TOOLING | Supplier site | | | | |
| 107560 | Fly Wheel & Inspection Shaft Poka-yoke - verification Tooling / For Supplier PN | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,000.00 | 6,000.00 | TOOLING | Supplier site | | | | |
| 107561 | Guide Press Machine - Mate loop guide and bolt Tooling / For Supplier PN 2548197 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107562 | Hardware MAIN Controller PLC - Electronic Control cirut - Traceability (buckle | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107563 | Hardware MAIN Controller PLC - Electronic Control cirut - Traceability (final a | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 15,000.00 | 15,000.00 | TOOLING | Supplier site | | | | |
| 107564 | Hardware MAIN Controller PLC - Electronic Control cirut - Traceability Tooling | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,500.00 | 6,500.00 | TOOLING | Supplier site | | | | |
| 107565 | Heat Machine - Shrink tube Tooling / For Supplier PN 2547664, 2548194, 2548195 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 8,050.00 | 8,050.00 | TOOLING | Supplier site | | | | |
| 107566 | Heat Stake Refurbish machine - Welds Gear bearing and lock gear Tooling / For Su | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,500.00 | 5,500.00 | TOOLING | Supplier site | | | | |
| 107567 | IEA Pawls Assy Refurbish Press & Poka-yoke - Pawls to spool Tooling / For Suppli | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| 107568 | IEA Torsion Bar Refurbish Press - Mate torsion bar and housing actuator Tooling | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 7,800.00 | 7,800.00 | TOOLING | Supplier site | | | | |
| 107569 | Inspection Electrici Fixture - Continuity check Tooling / For Supplier PN 255810 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 10,327.00 | 10,327.00 | TOOLING | Supplier site | | | | |
| 107570 | Long Stitch Machine refurbish - Web sewing Tooling / For Supplier PN 2560405, 2 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

| | | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 107571 | Loop Stitch refurbish - Web stop installation Tooling / For Supplier PN 2548192 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 107572 | Loop Stitch refurbish - Web stop installation Tooling / For Supplier PN 2548197, | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 107573 | Loop Stitch refurbish - Web stop installation Tooling / For Supplier PN 2560405, | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,000.00 | 6,000.00 | TOOLING | Supplier site | | | | |
| 107574 | Maze Stitch Refurbish machine - Web sew Tooling / For Supplier PN 2548192 (RS OU | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 107575 | Maze Stitch Refurbish machine - Web sew Tooling / For Supplier PN 2548197, 25588 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 107576 | MGG Crimping Refurbish - Crimping MGG to the pretensioner pipe Tooling / For Sup | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107577 | MGG Crimping Rufurbish - Crimping MGG to housing actuator Tooling / For Supplier | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| 107578 | Packing station & Traceability Tooling / For Supplier PN 2547664, 2548194, 25481 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 13,400.00 | 13,400.00 | TOOLING | Supplier site | | | | |
| 107579 | PC - Set up and traceability Tooling / For Supplier PN 2547664, 2548194, 2548195 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 2,800.00 | 2,800.00 | TOOLING | Supplier site | | | | |
| 107580 | PC - Set up and traceability Tooling / For Supplier PN 2558101, 2558102 (MINI BU | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| 107581 | PC - Set up and traceability Tooling / For Supplier PN 2558136, 2558137 (RS BKL | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 9,200.00 | 9,200.00 | TOOLING | Supplier site | | | | |
| 107582 | Pin Refurbish Press - Mate Pin retainer to the frame Tooling / For Supplier PN 2 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 9,000.00 | 9,000.00 | TOOLING | Supplier site | | | | |
| 107583 | Piston & Locking Tab Assy Refurbish Press - mate Piston and Locking tab tooling | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,200.00 | 6,200.00 | TOOLING | Supplier site | | | | |
| 107584 | Place Id label to Bracket Station Tooling / For Supplier PN 2558136, 2558137 (RS | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,500.00 | 5,500.00 | TOOLING | Supplier site | | | | |
| 107585 | Return Spring Winding Refurbish Machine Tooling / For Supplier PN 2548197, 2558 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,000.00 | 6,000.00 | TOOLING | Supplier site | | | | |
| 107586 | Rivet Refurbish machine - Buckle Latch Mechanism to Bracket Tooling / For Suppli | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 29,000.00 | 29,000.00 | TOOLING | Supplier site | | | | |
| 107587 | Riveting Machine - Anti-rotation Pin into Bracket Tooling / For Supplier PN 2547 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | | |
| 107588 | Screw To Frame Refurbish Screw Driver - Screw pretensioner and frame Tooling / F | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 8,000.00 | 8,000.00 | TOOLING | Supplier site | | | | |
| 107589 | Sensor Case Assy Fixtures - Sub-assembly Tooling / For Supplier PN 2548197, 2558 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| 107590 | Shield Press machine - mate the hall effect and shield plate Tooling / For Suppl | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 12,500.00 | 12,500.00 | TOOLING | Supplier site | | | | |
| 107591 | Spool Assy Refurbish Press - Spool and locking base Tooling / For Supplier PN 2 | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 6,300.00 | 6,300.00 | TOOLING | Supplier site | | | | |
| 107592 | Sub assy frame Fixture Inspection - Upper and lower frame and spring latch Tool | Joyson Safety Systems Acquisition LLC | 8271 | 334191 | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| 107593 | Tooling / Protector B tool - LH (plastic extrusion) / HSAB - 1st Row / Canoo PN | Joyson Safety Systems Acquisition LLC | 7284 | 492289 | 14,878.50 | 14,878.50 | TOOLING | Supplier site | | | | |
| 107594 | Tooling / Protector B tool - LH (plastic extrusion) / HSAB - 3rd Row / Canoo PN | Joyson Safety Systems Acquisition LLC | 7284 | 492289 | 10,415.30 | 10,415.30 | TOOLING | Supplier site | | | | |
| 107596 | Tooling / Sew Vent Patches 71a + 61a / For Suppl | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 12,955.00 | 12,955.00 | TOOLING | Supplier site | | | | |
| 107597 | Tooling / Punch Vent+Mouth Hole / For Supplier PN / Canoo PN (R1800-0001) | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 9,867.00 | 9,867.00 | TOOLING | Supplier site | | | | |
| 107598 | Tooling / Sew Small Patch / For Supplier PN / Canoo PN (R1800-0001) | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 12,955.00 | 12,955.00 | TOOLING | Supplier site | | | | |
| 107599 | Tooling / Sub-Assembly Soft Cover / For Supplier PN / Canoo PN (R1800-0001) | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 6,598.00 | 6,598.00 | TOOLING | Supplier site | | | | |
| 107600 | Tooling / Attach Bracket to Inflator + #2 Oetiker Ring - Fixture | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 45,500.00 | 45,500.00 | TOOLING | Supplier site | | | | |
| 107601 | Tooling / Fitting guage LH+RH / For Supplier PN / Canoo PN (R1800-0001) | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 22,100.00 | 22,100.00 | TOOLING | Supplier site | | | | |
| 107602 | Tooling / Harness connection + Electrical Test - Refurbish / For Supplier PN | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 19,500.00 | 19,500.00 | TOOLING | Supplier site | | | | |
| 107603 | Tooling / LAT Fixture / For Supplier PN / Canoo PN (R1800-0001) | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 4,550.00 | 4,550.00 | TOOLING | Supplier site | | | | |
| 107604 | Tooling / Manual Fold - Folding table / For Supplier PN / Canoo PN (R1800-000 | Joyson Safety Systems Acquisition LLC | 11216 | 492340 | 14,300.00 | 14,300.00 | TOOLING | Supplier site | | | | |
| 107755 | Production Tooling - BDU ASM - ICT fixture and test programing / Canoo PN_X4000- | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 9378 | MIS302433 | 34,045.00 | 34,045.00 | TOOLING | Supplier site | | | | |
| 107756 | Production Tooling - BDU ASM - wave soldering pallet 1 set (18pcs) / Canoo PN_X4 | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 9378 | MIS302433 | 10,980.00 | 10,980.00 | TOOLING | Supplier site | | | | |
| 107757 | Production Tooling - BDU ASM - wip trays / Canoo PN_X4000-0005 | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 9378 | MIS302433 | 4,999.99 | 4,999.99 | TOOLING | Supplier site | | | | |
| 107777 | Overhang Die / Canoo PN N3130-0001 | KASAI NORTH AMERICA INC | 6980 | MN0119202300ITA | 331.50 | 331.50 | TOOLING | Supplier site | | | | |
| 107778 | Canoo Skateboard Sub Assy Cell Moves | NRTC Alabama Inc | 15307 | INV001705 | 2,364,867.60 | 2,364,867.60 | TOOLING | OKC | | | | |
| 107781 | Production Tooling for Ladder Frame Crossmembers: Design, Build & Integration | Utica Aerospace & Automation | 15357 | 41635 | 536,181.00 | 536,181.00 | TOOLING | OKC | | | | |
| 108029 | Production Tooling - Blanking Die / Canoo PN_G1127-0002/Shared with G1177 | Ram Die Corporation | 15943 | 6559 | 33,200.00 | 33,200.00 | TOOLING | Torrance, CA | | | | |
| 108166 | X-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108167 | X-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108168 | X-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108169 | X-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108170 | X-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |

**Canoo Technologies Inc.**

Share folder reference:  1.10.3
Form Reference:  Form 206A/B
    Schedule A/B Part 8

<div align="right">Amended Schedule A/B - Exhibit G.1</div>

205,682,339   Tooling   In Progress - CIP

|  | | | | | 205,682,339 | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108171 | X-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108172 | X-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108173 | X-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108174 | C-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108175 | C-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108176 | C-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108177 | C-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108178 | C-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108179 | C-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108180 | C-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 108181 | C-Style Gun | NRTC Alabama Inc | 16940 | INV002880 | 9,000.00 | 9,000.00 | TOOLING | OKC | | | | |
| 107606 | Headlamp Tooling / Gauges, Jigs ASSY RH / For Supplier PN 18E81.GRO.017, 18E81.G | HSL SRL | 7551 | 143/1 | 23,750.88 | 23,750.88 | TOOLING | Supplier site | | | | |
| 107607 | Headlamp Tooling / Gauges, Jigs HOUSING LH / For Supplier PN 18E81.GRO.017, 18E8 | HSL SRL | 7551 | 143/1 | 4,607.67 | 4,607.67 | TOOLING | Supplier site | | | | |
| 107608 | Headlamp Tooling / Gauges, Jigs HOUSING RH / For Supplier PN 18E81.GRO.017, 18E8 | HSL SRL | 7551 | 143/1 | 4,607.67 | 4,607.67 | TOOLING | Supplier site | | | | |
| 107609 | Headlamp Tooling / Gauges, Jigs OUTERLENS LH / For Supplier PN 18E81.GRO.017, 18 | HSL SRL | 7551 | 143/1 | 11,000.72 | 11,000.72 | TOOLING | Supplier site | | | | |
| 107610 | Headlamp Tooling / Gauges, Jigs OUTERLENS RH / For Supplier PN 18E81.GRO.017, 18 | HSL SRL | 7551 | 143/1 | 8,000.00 | 8,000.00 | TOOLING | Supplier site | | | | |
| 107611 | Headlamp Tooling / Injection Tool VERT LOW LIGHTGUIDE COVER / For Supplier PN 18 | HSL SRL | 7551 | 143/1 | 16,388.11 | 16,388.11 | TOOLING | Supplier site | | | | |
| 107612 | Headlamp Tooling / Injection Tool VERT UPPER LIGHTGUIDE COVER / For Supplier PN PN | HSL SRL | 7551 | 143/1 | 16,625.62 | 16,625.62 | TOOLING | Supplier site | | | | |
| 107613 | RCL Tooling / Gauges, Jigs ASSY RH / For Supplier PN 18E81.GRO.021, 18E81.GRO.02 | HSL SRL | 7551 | 143/1 | 23,750.88 | 23,750.88 | TOOLING | Supplier site | | | | |
| 107614 | RCL Tooling / Gauges, Jigs HOUSING LH / For Supplier PN 18E81.GRO.021, 18E81.GRO | HSL SRL | 7551 | 143/1 | 4,512.66 | 4,512.66 | TOOLING | Supplier site | | | | |
| 107615 | RCL Tooling / Gauges, Jigs HOUSING RH / For Supplier PN 18E81.GRO.021, 18E81.GRO | HSL SRL | 7551 | 143/1 | 4,512.66 | 4,512.66 | TOOLING | Supplier site | | | | |
| 107616 | RCL Tooling / Gauges, Jigs OUTERLENS LH / For Supplier PN 18E81.GRO.021, 18E81.G | HSL SRL | 7551 | 143/1 | 9,025.34 | 9,025.34 | TOOLING | Supplier site | | | | |
| 107617 | RCL Tooling / Gauges, Jigs OUTERLENS RH / For Supplier PN 18E81.GRO.021, 18E81.G | HSL SRL | 7551 | 143/1 | 9,025.34 | 9,025.34 | TOOLING | Supplier site | | | | |
| 107618 | RCL Tooling / Injection Tool COVER MIRROR / For Supplier PN 18E81.GRO.021, 18E81 | HSL SRL | 7551 | 143/1 | 15,675.58 | 15,675.58 | TOOLING | Supplier site | | | | |
| 107619 | RCL Tooling / Injection Tool LOW VER LIGHT GUIDE COVER / For Supplier PN 18E81.G | HSL SRL | 7551 | 143/1 | 15,438.07 | 15,438.07 | TOOLING | Supplier site | | | | |
| 107620 | RCL Tooling / Metal Plate HORIZONTAL PCB SUPPORT / For Supplier PN 18E81.GRO.021 | HSL SRL | 7551 | 143/1 | 11,875.44 | 11,875.44 | TOOLING | Supplier site | | | | |
| 107621 | RCL Tooling / Metal Plate UPPER PCB SUPPORT / For Supplier PN 18E81.GRO.021, 18E | HSL SRL | 7551 | 143/1 | 16,625.62 | 16,625.62 | TOOLING | Supplier site | | | | |
| 107622 | Tooling / Clinch StudTooling / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 27,260.00 | 27,260.00 | TOOLING | Mexico | | | | |
| 107624 | Tooling / PAB Housing Assembly Check Fixture (JSS) / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 18,580.00 | 18,580.00 | TOOLING | Mexico | | | | |
| 107625 | Tooling / PAB Housing Assembly Check Fixture (Supplier) / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 18,580.00 | 18,580.00 | TOOLING | Mexico | | | | |
| 107626 | Tooling / PAB Housing Check Fixture / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 17,350.00 | 17,350.00 | TOOLING | Mexico | | | | |
| 107627 | Tooling / PAB Housing Spot Welder - 4 Stud / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 52,030.00 | 52,030.00 | TOOLING | Mexico | | | | |
| 107628 | Tooling / PAB Housing Spot Welder Assembly / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 371,530.00 | 371,530.00 | TOOLING | Mexico | | | | |
| 107629 | Tooling / PAB Housing Strap - Progressive Die Strap #1 / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 76,790.00 | 76,790.00 | TOOLING | Mexico | | | | |
| 107630 | Tooling / PAB Housing Strap - Progressive Die Strap #2 / Canoo PN R1500-0002 | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 76,790.00 | 76,790.00 | TOOLING | Mexico | | | | |
| 107631 | Bending Bending Dies C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 3,500.00 | 3,500.00 | TOOLING | Kentucky | | | | |
| 107632 | Bracket Assy Bracket/link Brkt assembly fixture C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 15,000.00 | 15,000.00 | TOOLING | Kentucky | | | | |
| 107633 | Bracket Progressive stamping dies C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 181,000.00 | 181,000.00 | TOOLING | Kentucky | | | | |
| 107634 | Bushing top/bottom mould C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 79,950.00 | 79,950.00 | TOOLING | Kentucky | | | | |
| 107635 | Coining Coin Dies C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 3,500.00 | 3,500.00 | TOOLING | Kentucky | | | | |
| 107636 | Coining Coining Fixture C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 7,500.00 | 7,500.00 | TOOLING | Kentucky | | | | |
| 107637 | Gauges Gauges for final shape C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 63,000.00 | 63,000.00 | TOOLING | Kentucky | | | | |
| 107638 | Link Assy Link Assembly fixture C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 25,000.00 | 25,000.00 | TOOLING | Kentucky | | | | |
| 107639 | Link Bracket Link Bracket C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 6,500.00 | 6,500.00 | TOOLING | Kentucky | | | | |
| 107640 | Quench Quenching Fixture C1300-0003 | New Mather Metals Inc | 8074 | V21579 | 21,000.00 | 21,000.00 | TOOLING | Kentucky | | | | |
| 107641 | Clamp, Ear DB/IB small | POSCO INTERNATIONAL AMERICA CORP | 6747 | PI46747-T | 29,500.00 | 29,500.00 | TOOLING | Supplier site | | | | |
| 107651 | Production Tooling - Applicator for Connector / Canoo PN, P4561-0002 | NMB Technologies Corporation | 10835 | ST2660 | 10,000.00 | 10,000.00 | TOOLING | Supplier site | | | | |
| 107652 | Production Tooling - Rotor Stack – Press Machine / Canoo PN, P4561-0002 | NMB Technologies Corporation | 10835 | ST2660 | 140,000.00 | 140,000.00 | TOOLING | Supplier site | | | | |
| 107653 | Design Kick-Off and welding fixture | Lyseon North America Inc | 14900 | IN2300154 | 250,000.00 | 250,000.00 | TOOLING | Lyseon | | | | |
| 107654 | Tooling / DAB Cushion Wrap Tool / For Supplier PN / Canoo PN R1200-0004 | Joyson Safety Systems Acquisition LLC | 14729 | 491619 | 6,045.00 | 6,045.00 | TOOLING | Supplier site | | | | |
| 107657 | IP Fixture Carts | Lyseon North America Inc | 15085 | IN2300169 | 35,900.00 | 35,900.00 | TOOLING | OKC | | | | |
| 107658 | Tooling change - Inverter Bar Cover – X5437-0002 X5438-0002 | A RAYMOND MANUFACTURING CENTER NORTH | 13099 | 5823930116 | 31,600.00 | 31,600.00 | TOOLING | Supplier site | | | | |
| 107660 | Grinding Cam - Front Qtr Glass / Canoo PN's J4100-0003, J4200-0003 | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 6742 | OL1222 | 4,002.00 | 4,002.00 | TOOLING | Mexico | | | | |
| 107661 | Insert-Bar Die Mold - Front Qtr Glass / Canoo PN's J4100-0003, J4200-0003 | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 6742 | OL1222 | 180,000.00 | 180,000.00 | TOOLING | Mexico | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 107662 | Printing - Ceramic (Photopositive) - Front Qtr Glass / Canoo PN's J4100-0003, J4 | CRISTALES INASTILLABLES DE MEXICO SA DE CV 6742 | | OL1222 | 4,042.00 | 4,042.00 | TOOLING | Mexico | | | | |
| 107663 | Screw / Nut Die Mold - Front Qtr Glass / Canoo PN's J4100-0003, J4200-0003 | CRISTALES INASTILLABLES DE MEXICO SA DE CV 6742 | | OL1222 | 4,850.00 | 4,850.00 | TOOLING | Mexico | | | | |
| 107664 | Production Tooling-ASM, B-PLR SUPPORT BRKT, MID LH Canoo P/N:G2732-Z002 C/F GAG | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 2,520.00 | 2,520.00 | TOOLING | Supplier site | | | | |
| 107665 | Production Tooling-ASM, B-PLR SUPPORT BRKT, MID LH Canoo P/N:G2732-Z002 PRO STA | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 52,800.00 | 52,800.00 | TOOLING | Supplier site | | | | |
| 107666 | Production Tooling-ASM, B-PLR SUPPORT BRKT, MID LH Canoo P/N:G2732-Z002 Weld JIG | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 6,300.00 | 6,300.00 | TOOLING | Supplier site | | | | |
| 107667 | Production Tooling-ASM, B-PLR SUPPORT BRKT, MID RH Canoo P/N:G2332-Z002 C/F GAG | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 2,520.00 | 2,520.00 | TOOLING | Supplier site | | | | |
| 107668 | Production Tooling-ASM, B-PLR SUPPORT BRKT, MID RH Canoo P/N:G2332-Z002 Weld JIG | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 6,300.00 | 6,300.00 | TOOLING | Supplier site | | | | |
| 107669 | Production Tooling-ASM, BRACKET FLOOR RAIL, MID Canoo P/N:G1279-Z002 BEND STAMP | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 5,040.00 | 5,040.00 | TOOLING | Supplier site | | | | |
| 107670 | Production Tooling-ASM, BRACKET FLOOR RAIL, MID Canoo P/N:G1279-Z002 C/F STAM | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 4,200.00 | 4,200.00 | TOOLING | Supplier site | | | | |
| 107671 | Production Tooling-ASM, BRACKET FLOOR RAIL, MID Canoo P/N:G1279-Z002 FORM GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 1,020.00 | 1,020.00 | TOOLING | Supplier site | | | | |
| 107672 | Production Tooling-ASM, BRACKET FLOOR RAIL, MID Canoo P/N:G1279-Z002 PIE STAMP | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 6,300.00 | 6,300.00 | TOOLING | Supplier site | | | | |
| 107673 | Production Tooling-ASM, BRKT, RR FLOOR SPRT C PLR , LH Canoo P/N:G1393-Z002 STAMPI | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 4,200.00 | 4,200.00 | TOOLING | Supplier site | | | | |
| 107674 | Production Tooling-ASM, BRKT, RR UPR CCB FR, LH Canoo P/N:G2863-Z002 BLANK PRO | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 18,900.00 | 18,900.00 | TOOLING | Supplier site | | | | |
| 107675 | Production Tooling-ASM, BRKT, RR UPR CCB FR, LH Canoo P/N:G2863-Z002 C/F STA | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 13,370.00 | 13,370.00 | TOOLING | Supplier site | | | | |
| 107676 | Production Tooling-ASM, BRKT, RR UPR CCB FR, LH Canoo P/N:G2863-Z002 GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 2,400.00 | 2,400.00 | TOOLING | Supplier site | | | | |
| 107677 | Production Tooling-ASM, BRKT, RR UPR CCB FR, LH Canoo P/N:G2863-Z002 FLANGE ST | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 19,660.00 | 19,660.00 | TOOLING | Supplier site | | | | |
| 107678 | Production Tooling-ASM, BRKT, RR UPR CCB FR, LH Canoo P/N:G2863-Z002 PIE FORM/BEND | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 22,660.00 | 22,660.00 | TOOLING | Supplier site | | | | |
| 107679 | Production Tooling-ASM, BRKT, RR UPR CCB FR, LH Canoo P/N:G2863-Z002 REST STAMP | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 11,430.00 | 11,430.00 | TOOLING | Supplier site | | | | |
| 107680 | Production Tooling-ASM, BRKT, UPR, PARTITION WALL, LH Canoo P/N:G2733-Z002 STAM | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 18,430.00 | 18,430.00 | TOOLING | Supplier site | | | | |
| 107681 | Production Tooling-ASM, BRKT, UPR, PARTITION WALL, LH Canoo P/N:G2733-Z002 PRO | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 25,140.00 | 25,140.00 | TOOLING | Supplier site | | | | |
| 107682 | Production Tooling-ASM, BRKT, UPR, PARTITION WALL, RH Canoo P/N:G2233-Z002 RIVE | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| 107683 | Production Tooling-ASM, CARPET BRKT, FLOOR, MID Canoo P/N:G1281-Z002 C/F RIVE | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| 107684 | Production Tooling-ASM, CARPET BRKT, FLOOR, MID Canoo P/N:G1281-Z002 PRO GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 1,680.00 | 1,680.00 | TOOLING | Supplier site | | | | |
| 107685 | Production Tooling-ASM, GUSSET, SUPPORT PATCH D RING OUTER , RH Canoo P/N:G4223- STAMPI | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 6,300.00 | 6,300.00 | TOOLING | Supplier site | | | | |
| 107686 | Production Tooling-ASM, GUSSET, SUPPORT PATCH D RING OUTER , LH Canoo P/N:G4723-Z | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 4,890.00 | 4,890.00 | TOOLING | Supplier site | | | | |
| 107687 | P/N:G4723-Z | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 25,980.00 | 25,980.00 | TOOLING | Supplier site | | | | |
| 107688 | Production Tooling-BHD, C PLR LWR, LH Canoo P/N:G3806-0002 BEND STAMPING | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 6,720.00 | 6,720.00 | TOOLING | Supplier site | | | | |
| 107689 | Production Tooling-BHD, C PLR LWR, LH Canoo P/N:G3806-0002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 1,860.00 | 1,860.00 | TOOLING | Supplier site | | | | |
| 107690 | Production Tooling-BHD, C PLR LWR, LH Canoo P/N:G3806-0002 FORM STAMPING | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 14,280.00 | 14,280.00 | TOOLING | Supplier site | | | | |
| 107691 | Production Tooling-BHD, C PLR LWR, LH Canoo P/N:G3806-0002 PIE STAMPING | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 8,400.00 | 8,400.00 | TOOLING | Supplier site | | | | |
| 107692 | Production Tooling-BHD, UPR CANTRAIL, LH Canoo P/N:G2587-0002 PRO STAMPING | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 6,300.00 | 6,300.00 | TOOLING | Supplier site | | | | |
| 107693 | Production Tooling-BRKT A, ROCKER Canoo P/N:G2734-0002 BLANK STAMPING | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 5,250.00 | 5,250.00 | TOOLING | Supplier site | | | | |
| 107694 | Production Tooling-BRKT A, ROCKER Canoo P/N:G2734-0002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 1,260.00 | 1,260.00 | TOOLING | Supplier site | | | | |
| 107695 | Production Tooling-BRKT A, ROCKER Canoo P/N:G2734-0002 FORM STAMPING | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 9,660.00 | 9,660.00 | TOOLING | Supplier site | | | | |
| 107696 | Production Tooling-BRKT A, ROCKER Canoo P/N:G2734-0002 PIE STAMPING | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 3,780.00 | 3,780.00 | TOOLING | Supplier site | | | | |
| 107697 | Production Tooling-BRKT A, ROCKER Canoo P/N:G2734-0002 REST STAMPING | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 4,200.00 | 4,200.00 | TOOLING | Supplier site | | | | |
| 107698 | Production Tooling-BRKT, ROCKER LDV REAR SIDE Canoo P/N:G2735-0002 BLANK STAMPI | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 5,880.00 | 5,880.00 | TOOLING | Supplier site | | | | |
| 107699 | Production Tooling-BRKT, ROCKER LDV REAR SIDE Canoo P/N:G2735-0002 C/F GAGE | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 1,260.00 | 1,260.00 | TOOLING | Supplier site | | | | |
| 107700 | Production Tooling-BRKT, ROCKER LDV REAR SIDE Canoo P/N:G2735-0002 FORM STAMPIN | Dasung Co.Ltd | 11046 | DS-TOOL-22090107 | 10,500.00 | 10,500.00 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part B

| | | | | | 205,682,339 | 205,682,339 Tooling | | In Progress - CIP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 107701 | Production Tooling-BRKT, ROCKER LDV REAR SIDE Canoo P/N:G2735-0002 PIE STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 4,200.00 | 4,200.00 TOOLING | Supplier site | | | |
| 107702 | Production Tooling-BRKT, ROCKER LDV REAR SIDE Canoo P/N:G2735-0002 REST STAMPIN | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 4,620.00 | 4,620.00 TOOLING | Supplier site | | | |
| 107703 | Production Tooling-D RING, BOLTING PATCH, LH Canoo P/N:G4728-0002 PRO STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 6,720.00 | 6,720.00 TOOLING | Supplier site | | | |
| 107704 | Production Tooling-GUSSET, D RING OUTER, CTR LH Canoo P/N:G4712-0003 BLANK STAM | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 4,200.00 | 4,200.00 TOOLING | Supplier site | | | |
| 107705 | Production Tooling-GUSSET, D RING OUTER, CTR LH Canoo P/N:G4712-0003 C-CUT STAM | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 5,040.00 | 5,040.00 TOOLING | Supplier site | | | |
| 107706 | Production Tooling-GUSSET, D RING OUTER, CTR LH Canoo P/N:G4712-0003 FORM STAMP | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 5,250.00 | 5,250.00 TOOLING | Supplier site | | | |
| 107707 | Production Tooling-GUSSET, D RING OUTER, CTR LH Canoo P/N:G4712-0003 PI/C-PI ST | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 5,040.00 | 5,040.00 TOOLING | Supplier site | | | |
| 107708 | Production Tooling-GUSSET, D RING OUTER, CTR LH Canoo P/N:G4712-0003 REST STAMP | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 5,250.00 | 5,250.00 TOOLING | Supplier site | | | |
| 107709 | Production Tooling-GUSSET, D RING OUTER, CTR RH Canoo P/N:G4212-0003 BLANK STAM | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 4,200.00 | 4,200.00 TOOLING | Supplier site | | | |
| 107710 | Production Tooling-GUSSET, D RING OUTER, CTR RH Canoo P/N:G4212-0003 C-CUT STAM | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 5,040.00 | 5,040.00 TOOLING | Supplier site | | | |
| 107711 | Production Tooling-GUSSET, D RING OUTER, CTR RH Canoo P/N:G4212-0003 FORM STAMP | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 5,250.00 | 5,250.00 TOOLING | Supplier site | | | |
| 107712 | Production Tooling-GUSSET, D RING OUTER, CTR RH Canoo P/N:G4212-0003 PI/C-PI ST | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 5,040.00 | 5,040.00 TOOLING | Supplier site | | | |
| 107713 | Production Tooling-GUSSET, D RING OUTER, CTR RH Canoo P/N:G4212-0003 REST STAMP | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 5,250.00 | 5,250.00 TOOLING | Supplier site | | | |
| 107714 | Production Tooling-MBR, BODY SIDE OUTER, RR LH Canoo P/N:G4660-0003 FLANGE STAM | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 9,930.00 | 9,930.00 TOOLING | Supplier site | | | |
| 107715 | Production Tooling-MBR, BODY SIDE OUTER, RR LH Canoo P/N:G4660-0003 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 2,700.00 | 2,700.00 TOOLING | Supplier site | | | |
| 107716 | Production Tooling-MBR, BODY SIDE OUTER, RR LH Canoo P/N:G4660-0003 FORM STAMPI | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 10,920.00 | 10,920.00 TOOLING | Supplier site | | | |
| 107717 | Production Tooling-MBR, BODY SIDE OUTER, RR LH Canoo P/N:G4660-0003 REST/PIE ST | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 9,930.00 | 9,930.00 TOOLING | Supplier site | | | |
| 107718 | Production Tooling-MBR, BODY SIDE OUTER, RR RH Canoo P/N:G4160-0003 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 2,700.00 | 2,700.00 TOOLING | Supplier site | | | |
| 107719 | Production Tooling-MBR, BODY SIDE OUTER, RR RH Canoo P/N:G4160-0003 FORM FLANGE STAM | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 9,930.00 | 9,930.00 TOOLING | Supplier site | | | |
| 107720 | Production Tooling-MBR, BODY SIDE OUTER, RR RH Canoo P/N:G4160-0003 STAMPI | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 10,920.00 | 10,920.00 TOOLING | Supplier site | | | |
| 107721 | Production Tooling-MBR, BODY SIDE OUTER, RR RH Canoo P/N:G4160-0003 REST/PIE ST | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 9,930.00 | 9,930.00 TOOLING | Supplier site | | | |
| 107722 | Production Tooling-SPRT, QTR WINDOW CTR, LH Canoo P/N:G3808-0002 BLANK STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 9,390.00 | 9,390.00 TOOLING | Supplier site | | | |
| 107723 | Production Tooling-SPRT, QTR WINDOW CTR, LH Canoo P/N:G3808-0002 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 3,300.00 | 3,300.00 TOOLING | Supplier site | | | |
| 107724 | Production Tooling-SPRT, QTR WINDOW CTR, LH Canoo P/N:G3808-0002 CUT/C-PI STAMP | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 10,770.00 | 10,770.00 TOOLING | Supplier site | | | |
| 107725 | Production Tooling-SPRT, QTR WINDOW CTR, LH Canoo P/N:G3808-0002 DRAW STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 12,240.00 | 12,240.00 TOOLING | Supplier site | | | |
| 107726 | Production Tooling-SPRT, QTR WINDOW CTR, LH Canoo P/N:G3808-0002 REST STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 10,170.00 | 10,170.00 TOOLING | Supplier site | | | |
| 107727 | Production Tooling-SPRT, QTR WINDOW CTR, LH Canoo P/N:G3808-0002 TRIM STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 11,190.00 | 11,190.00 TOOLING | Supplier site | | | |
| 107728 | Production Tooling-SPRT, QTR WINDOW CTR, RH Canoo P/N:G3308-0002 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 3,300.00 | 3,300.00 TOOLING | Supplier site | | | |
| 107729 | Production Tooling-SPRT, QTR WINDOW CTR, RH Canoo P/N:G3308-0002 CUT/C-PI STAMP | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 10,770.00 | 10,770.00 TOOLING | Supplier site | | | |
| 107730 | Production Tooling-SPRT, QTR WINDOW CTR, RH Canoo P/N:G3308-0002 DRAW STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 12,240.00 | 12,240.00 TOOLING | Supplier site | | | |
| 107731 | Production Tooling-SPRT, QTR WINDOW CTR, RH Canoo P/N:G3308-0002 REST STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 10,170.00 | 10,170.00 TOOLING | Supplier site | | | |
| 107732 | Production Tooling-SPRT, QTR WINDOW CTR, RH Canoo P/N:G3308-0002 TRIM STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 11,190.00 | 11,190.00 TOOLING | Supplier site | | | |
| 107733 | Production Tooling-SPRT, QTR WINDOW UPR, LH Canoo P/N:G2588-0002 BLANK STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 7,770.00 | 7,770.00 TOOLING | Supplier site | | | |
| 107734 | Production Tooling-SPRT, QTR WINDOW UPR, LH Canoo P/N:G2588-0002 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 1,110.00 | 1,110.00 TOOLING | Supplier site | | | |
| 107735 | Production Tooling-SPRT, QTR WINDOW UPR, LH Canoo P/N:G2588-0002 FORM STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 8,970.00 | 8,970.00 TOOLING | Supplier site | | | |
| 107736 | Production Tooling-SPRT, QTR WINDOW UPR, LH Canoo P/N:G2588-0002 REST STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 8,580.00 | 8,580.00 TOOLING | Supplier site | | | |
| 107737 | Production Tooling-SPRT, QTR WINDOW UPR, LH Canoo P/N:G2588-0002 SEP/PI STAMPIN | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 7,980.00 | 7,980.00 TOOLING | Supplier site | | | |
| 107738 | Production Tooling-SPRT, QTR WINDOW UPR, RH Canoo P/N:G2088-0002 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 1,110.00 | 1,110.00 TOOLING | Supplier site | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling    In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 107739 | Production Tooling-SPRT, QTR WINDOW, LH Canoo P/N:G3809-0002 C/F GAGE | Dasung Co,Ltd | 11046 | DS-TOOL-22090107 | 1,680.00 | 1,680.00 | TOOLING | Supplier site | | | | |
| 107740 | Production Tooling-SPRT, QTR WINDOW, LH Canoo P/N:G3809-0002 CUT/REST STAMPING | Dasung Co,Ltd | 11046 | DS-TOOL-22090107 | 8,700.00 | 8,700.00 | TOOLING | Supplier site | | | | |
| 107741 | Production Tooling-SPRT, QTR WINDOW, LH Canoo P/N:G3809-0002 DRAW STAMPING | Dasung Co,Ltd | 11046 | DS-TOOL-22090107 | 9,210.00 | 9,210.00 | TOOLING | Supplier site | | | | |
| 107742 | Production Tooling-SPRT, QTR WINDOW, LH Canoo P/N:G3809-0002 SEP/PIE STAMPING | Dasung Co,Ltd | 11046 | DS-TOOL-22090107 | 8,340.00 | 8,340.00 | TOOLING | Supplier site | | | | |
| 107743 | Production Tooling-SPRT, QTR WINDOW, LH Canoo P/N:G3809-0002 TRIM STAMPING | Dasung Co,Ltd | 11046 | DS-TOOL-22090107 | 8,700.00 | 8,700.00 | TOOLING | Supplier site | | | | |
| 107744 | Production Tooling-SPRT, QTR WINDOW, RH Canoo P/N:G3309-0002 C/F GAGE | Dasung Co,Ltd | 11046 | DS-TOOL-22090107 | 1,680.00 | 1,680.00 | TOOLING | Supplier site | | | | |
| 107745 | Production Tooling - Fixture_BUSBAR INVERTER NEG / Canoo PN_X4832-0002 | IMI USA INC | 11573 | 3007003365 | 3,836.00 | 3,836.00 | TOOLING | Supplier site | | | | |
| 107746 | Production Tooling - Fixture_BUSBAR INVERTER POS / Canoo PN_X4831-0002 | IMI USA INC | 11573 | 3007003365 | 3,876.00 | 3,876.00 | TOOLING | Supplier site | | | | |
| 107747 | Production Tooling - Fixture_BUSBAR, CONTACTOR SHUNT / Canoo PN_X4851-0002 | IMI USA INC | 11573 | 3007003365 | 4,252.00 | 4,252.00 | TOOLING | Supplier site | | | | |
| 107748 | Production Tooling - Fixture_BUSBAR, FC NEG / Canoo PN_X4842-0002 | IMI USA INC | 11573 | 3007003365 | 3,800.00 | 3,800.00 | TOOLING | Supplier site | | | | |
| 107749 | Production Tooling - Fixture_BUSBAR, FC POS / Canoo PN_X4841-0002 | IMI USA INC | 11573 | 3007003365 | 3,212.00 | 3,212.00 | TOOLING | Supplier site | | | | |
| 107750 | Production Tooling - Fixture_BUSBAR, PACK NEG / Canoo PN_X4822-0002 | IMI USA INC | 11573 | 3007003365 | 1,492.00 | 1,492.00 | TOOLING | Supplier site | | | | |
| 107751 | Production Tooling - Fixture_BUSBAR, PACK POS / Canoo PN_X4821-0002 | IMI USA INC | 11573 | 3007003365 | 4,972.00 | 4,972.00 | TOOLING | Supplier site | | | | |
| 107752 | Production Tooling - Hi Pot Tester_Busbars | IMI USA INC | 11573 | 3007003365 | 3,692.00 | 3,692.00 | TOOLING | Supplier site | | | | |
| 107759 | Check Fixture G2215-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002945 | 1,750.00 | 1,750.00 | TOOLING | Supplier site | | | | |
| 107760 | Progressive Tooling G2215-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002945 | 34,183.75 | 34,183.75 | TOOLING | Supplier site | | | | |
| 107761 | Production N8160-0001 Upper Bulkhead LH (N8110-001 Upper Bulhead RH) Low Volume | Vantage Technologies USA Inc | 14378 | 23099 | 20,000.00 | 20,000.00 | TOOLING | Supplier site | | | | |
| 107762 | n N8220-0001 - Upper Mid Bulkhead Trim Assy: Compression Mold (model, form tool, | Vantage Technologies USA Inc | 14378 | 23099 | 40,000.00 | 40,000.00 | TOOLING | Supplier site | | | | |
| 107764 | Assem N8220-0001: Upper Mid Bulkhead Trim Assembly - Low Volume Production Tool. | Vantage Technologies USA Inc | 14378 | 23099 | 42,000.00 | 42,000.00 | TOOLING | Supplier site | | | | |
| 107765 | SOP A | Vantage Technologies USA Inc | 14378 | 23099 | 60,000.00 | 60,000.00 | TOOLING | Supplier site | | | | |
| 107766 | IP RGB Light Pipe / Bracket Injection Fixture / Canoo Part #(s)L7903-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 4,708.80 | 4,708.80 | TOOLING | Supplier site | | | | |
| 107767 | IP RGB Light Pipe / Fixture Assy Line / Canoo Part #(s)L7903-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| 107768 | IP RGB Light Pipe / Gage final Assy / Canoo Part #(s)L7903-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 8,376.00 | 8,376.00 | TOOLING | Supplier site | | | | |
| 107769 | IP RGB Light Pipe / Light Guide Injection Fixture / Canoo Part #(s)L7903-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 4,708.80 | 4,708.80 | TOOLING | Supplier site | | | | |
| 107770 | Pegboard (Frt Dr) / Diffuser LH Injection Fixture / Canoo Part #(s)L7411-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 3,354.00 | 3,354.00 | TOOLING | Supplier site | | | | |
| 107771 | Pegboard (Frt Dr) / Diffuser RH Injection Fixture / Canoo Part #(s)L7411-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 3,354.00 | 3,354.00 | TOOLING | Supplier site | | | | |
| 107772 | Pegboard (Frt Dr) LH / Gage final Assy / Canoo Part #(s)L7411-0001, L7411-0002 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 12,984.00 | 12,984.00 | TOOLING | Supplier site | | | | |
| 107773 | Pegboard (Frt Dr) RH / Gage final Assy / Canoo Part #(s)L7421-0001, L7421-0002 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 12,984.00 | 12,984.00 | TOOLING | Supplier site | | | | |
| 107774 | Sill Plate Light / Welding Fixture / Canoo Part #(s)L7801-0001, | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 40,428.00 | 40,428.00 | TOOLING | Supplier site | | | | |
| 107775 | Universal Cap Injection Fixture / Canoo Part #(s)L5801-0001, L7903-0001, L7412-0 | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE | 10727 | 517 | 2,262.00 | 2,262.00 | TOOLING | Supplier site | | | | |
| 107844 | Tooling Change Kit for R4 | BTM Company LLC | 14278 | IN0214874 | 14,300.00 | 14,300.00 | TOOLING | Supplier site | | | | |
| 107845 | Tooling Change Kit for R14 | BTM Company LLC | 14278 | IN0214874 | 19,100.00 | 19,100.00 | TOOLING | Supplier site | | | | |
| 107846 | Tooling Change Kit for F3 | BTM Company LLC | 14278 | IN0214874 | 20,400.00 | 20,400.00 | TOOLING | Supplier site | | | | |
| 101031 | HOUSING, GEARBOX (Assembly Tool)-P2240 | Ningbo Xusheng Group Co LTD | 4472 | CANOO20231030-1 | 5,100.00 | 5,100.00 | TOOLING | Torrance, CA | | | | |
| 101033 | HOUSING, GEARBOX (Trimming Die)-P2240 | Ningbo Xusheng Group Co LTD | 4472 | CANOO20231030-1 | 3,780.00 | 3,780.00 | TOOLING | Torrance, CA | | | | |
| 101036 | HOUSING, GEARBOX (Laser Marking Fixture)-P2240 | Ningbo Xusheng Group Co LTD | 4472 | CANOO20231030-1 | 2,100.00 | 2,100.00 | TOOLING | Torrance, CA | | | | |
| 101039 | HOUSING, GEARBOX (Die Casting Tooling)-P2240 | Ningbo Xusheng Group Co LTD | 4472 | CANOO20231030-1 | 56,160.00 | 56,160.00 | TOOLING | Torrance, CA | | | | |
| 101042 | HOUSING, GEARBOX (Cutter)-P2240 | Ningbo Xusheng Group Co LTD | 4472 | CANOO20231030-1 | 13,800.00 | 13,800.00 | TOOLING | Torrance, CA | | | | |
| 101043 | HOUSING, GEARBOX (Machining Fixture)-P2240 | Ningbo Xusheng Group Co LTD | 4472 | CANOO20231030-1 | 12,600.00 | 12,600.00 | TOOLING | Torrance, CA | | | | |
| 101044 | HOUSING, GEARBOX (Gauge)-P2240 | Ningbo Xusheng Group Co LTD | 4472 | CANOO20231030-1 | 11,400.00 | 11,400.00 | TOOLING | Torrance, CA | | | | |
| 101045 | HOUSING, GEARBOX (Leak Test)-P2240 | Ningbo Xusheng Group Co LTD | 4472 | CANOO20231030-1 | 10,380.00 | 10,380.00 | TOOLING | Torrance, CA | | | | |
| 101055 | HOUSING, ENDBELL (Stamping Mold)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 5,550.00 | 5,550.00 | TOOLING | | | | | |
| 101056 | HOUSING, ENDBELL (Assembly Tool)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 5,400.00 | 5,400.00 | TOOLING | | | | | |
| 101058 | HOUSING, ENDBELL (Trimming Die)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 5,280.00 | 5,280.00 | TOOLING | | | | | |
| 101060 | HOUSING, ENDBELL (Laser Marking)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 2,100.00 | 2,100.00 | TOOLING | | | | | |
| 101063 | HOUSING, ENDBELL (Die Casting Tooling)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 38,010.00 | 38,010.00 | TOOLING | | | | | |
| 101066 | HOUSING, ENDBELL (Leak Test)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 9,045.00 | 9,045.00 | TOOLING | | | | | |
| 101067 | HOUSING, ENDBELL (Guage)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 8,370.00 | 8,370.00 | TOOLING | | | | | |
| 101068 | HOUSING, ENDBELL (Cutter)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 8,220.00 | 8,220.00 | TOOLING | | | | | |
| 101069 | HOUSING, ENDBELL (Machining Fixtures)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 8,220.00 | 8,220.00 | TOOLING | | | | | |
| 101078 | HOUSING, ENDBELL (Friction Stir Welding Fixtures)-P2280 | Ningbo Xusheng Group Co LTD | 4473 | CANOO20231030-2 | 5,850.00 | 5,850.00 | TOOLING | | | | | |
| 101085 | HOUSING, MOTOR (Trimming die)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 5,400.00 | 5,400.00 | TOOLING | Torrance, CA | | | | |
| 101087 | HOUSING, MOTOR (Stamping Mold)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 3,000.00 | 3,000.00 | TOOLING | Torrance, CA | | | | |
| 101088 | HOUSING, MOTOR (Laser Marking Fixture)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 2,400.00 | 2,400.00 | TOOLING | Torrance, CA | | | | |
| 101093 | HOUSING, MOTOR (Die-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 139,500.00 | 139,500.00 | TOOLING | Torrance, CA | | | | |
| 101096 | HOUSING, MOTOR (Cutter)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 27,900.00 | 27,900.00 | TOOLING | Torrance, CA | | | | |
| 101097 | HOUSING, MOTOR (Machining Fixture)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 25,680.00 | 25,680.00 | TOOLING | Torrance, CA | | | | |
| 101102 | HOUSING, MOTOR (Gauge)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 14,400.00 | 14,400.00 | TOOLING | Torrance, CA | | | | |

| | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101103 | HOUSING, MOTOR (Leak Test Fixture)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 13,500.00 | 13,500.00 | TOOLING | Torrance, CA | | | | |
| 101108 | HOUSING, MOTOR (Assembly Tool)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 8,550.00 | 8,550.00 | TOOLING | Torrance, CA | | | | |
| 101109 | HOUSING, MOTOR (Friction Stir Welding Fixture)-P2260 | Ningbo Xusheng Group Co LTD | 4471 | CANOO20231030-3 | 8,100.00 | 8,100.00 | TOOLING | Torrance, CA | | | | |
| 101357 | Rogers - Busbars Tooling - X5151-0001 | Rogers Luxembourg | 4784 | 3502204561 | 741.30 | 741.30 | TOOLING | Belgium | | | | |
| 101358 | Rogers - Busbars Tool - X5196-0001 | Rogers Luxembourg | 4784 | 3502213025 | 5,214.84 | 5,214.84 | TOOLING | Belgium | | | | |
| 101359 | Rogers - Busbars Tool - X5311-0001 | Rogers Luxembourg | 4784 | 3502208249 | (6,867.84) | (6,867.84) | TOOLING | Supplier site | | | | |
| 101360 | Rogers - Busbars Tooling - X5321-0001 | Rogers Luxembourg | 4784 | 3502208249 | 6,867.84 | 6,867.84 | TOOLING | Supplier site | | | | |
| 101362 | Rogers - Busbars Tooling - X5161-0001 | Rogers Luxembourg | 4784 | 3502208249 | (5,077.14) | (5,077.14) | TOOLING | Belgium | | | | |
| 101367 | Rogers - Busbars Tooling - X5230-0002 | Rogers Luxembourg | 4784 | 3502208249 | (5,956.14) | (5,956.14) | TOOLING | Belgium | | | | |
| 101810 | TOOL-1553-LS - TOOL V2200-0003 (H1)-EVREQ00006362 | LS Cable & System (Wuxi) Co Ltd | 5279 | CANOO-HNS00005279B | (197,384.42) | (197,384.42) | TOOLING | China | | | | |
| 101811 | TOOL-1554-LS - TOOL V2400-0003 (X2)-EVREQ00006362 | LS Cable & System (Wuxi) Co Ltd | 5279 | CANOO-HNS00005279B | (20,692.03) | (20,692.03) | TOOLING | China | | | | |
| 101812 | TOOL-1555-LS - TOOL V2700-0003 (X4)-EVREQ00006362 | LS Cable & System (Wuxi) Co Ltd | 5279 | CANOO-HNS00005279B | (10,600.62) | (10,600.62) | TOOLING | China | | | | |
| 101813 | TOOL-1556-LS - TOOL V2100-0003 (H2)-EVREQ00006362 | LS Cable & System (Wuxi) Co Ltd | 5279 | CANOO-HNS00005279B | (172,202.18) | (172,202.18) | TOOLING | China | | | | |
| 101814 | TOOL-1557-LS - TOOL V2800-0001 (X9)-EVREQ00006362 | LS Cable & System (Wuxi) Co Ltd | 5279 | CANOO-HNS00005279B | (10,137.71) | (10,137.71) | TOOLING | China | | | | |
| 101815 | TOOL-1558-LS - TOOL V2600-0003 (X10)-EVREQ00006362 | LS Cable & System (Wuxi) Co Ltd | 5279 | CANOO-HNS00005279B | (20,043.96) | (20,043.96) | TOOLING | China | | | | |
| 101816 | TOOL-1560-LS - TOOL for Pass Through V2206-0001, V2102-0001; 2206 - EVREQ00006362 | LS Cable & System (Wuxi) Co Ltd | 5279 | CANOO-HNS00005279B | (260,442.54) | (260,442.54) | TOOLING | China | | | | |
| 103172 | SEAL, OIL COOLER, RR (Production Tooling) | Freudenberg NOK Sealing Technologies | 4566 | 2156077034 | 24,890.00 | 24,890.00 | TOOLING | Indonesia | | | | |
| 103173 | SEAL, THREE PHASE CONNECTION, RR (Production Tool) | Freudenberg NOK Sealing Technologies | 4565 | 2156078477 | 25,320.47 | 25,320.47 | TOOLING | Indonesia | | | | |
| 103174 | FNOK - BATTERY VENT, BATTERY PACK (Diavent Just Umbrella) Tooling | Freudenberg NOK Sealing Technologies | 4470 | 2156073353 | 24,232.96 | 24,232.96 | TOOLING | Indonesia | | | | |
| 103175 | FNOK - BREATHER, VENT, BATTERY (Diavent Light) Tooling | Freudenberg NOK Sealing Technologies | 4470 | 2156073353 | 27,793.00 | 27,793.00 | TOOLING | Indonesia | | | | |
| 106031 | Production Tooling - Stamping Die for BUMP STOP, CAM / Canoo PN_9P0000-02 | Dana Limited | 8471 | 92579580 | 385.50 | 385.50 | TOOLING | Supplier site | | | | |
| 106032 | Production Tooling - Stamping Die for RETURN SPRING, PAWL / Canoo PN_P5223-0002 | Dana Limited | 8471 | 92579580 | 360.00 | 360.00 | TOOLING | Supplier site | | | | |
| 106033 | Production Tooling - Forging Dies / Canoo PN's P4621_0002 | Dana Limited | 8471 | 92579580 | 1,740.00 | 1,740.00 | TOOLING | Supplier site | | | | |
| 106034 | Production Tooling - Clamping fixtures / Canoo PN's P4621_0002 | Dana Limited | 8471 | 92579580 | 2,850.00 | 2,850.00 | TOOLING | Supplier site | | | | |
| 106035 | Production Tooling - Spline rolling fixture / Canoo PN's P4621_0002 | Dana Limited | 8471 | 92579580 | 4,410.00 | 4,410.00 | TOOLING | Supplier site | | | | |
| 106036 | Production Tooling - Compound Stamping Die for Shim, TRB, RR / Canoo PN_P2232-0 | Dana Limited | 8471 | 92579580 | 1,947.00 | 1,947.00 | TOOLING | Supplier site | | | | |
| 106037 | Production Tooling - Compound Stamping Die for Shim, DGBB, RR / Canoo PN_P2232-0 | Dana Limited | 8471 | 92579580 | 4,935.00 | 4,935.00 | TOOLING | Supplier site | | | | |
| 106038 | Production Tooling - 4 Slide Die for e-Clip / Canoo PN_9R0000-01 | Dana Limited | 8471 | 92579580 | 832.50 | 832.50 | TOOLING | Supplier site | | | | |
| 106039 | Production Tooling - Durable Forging Die / Canoo PN P4611_0003 | Dana Limited | 8471 | 92579580 | 11,700.00 | 11,700.00 | TOOLING | Supplier site | | | | |
| 106040 | Production Tooling - Perishable Forging Die / Canoo PN's P4611_0003 | Dana Limited | 8471 | 92579580 | 21,135.00 | 21,135.00 | TOOLING | Supplier site | | | | |
| 106041 | Production Tooling - Centering Fixture & Driver / Canoo PN's P4611_0003 | Dana Limited | 8471 | 92579580 | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| 106042 | Production Tooling - Hobbing Fixture / Canoo PN's P4611_0003 | Dana Limited | 8471 | 92579580 | 6,000.00 | 6,000.00 | TOOLING | Supplier site | | | | |
| 106043 | Production Tooling - Chamfering Fixture / Canoo PN's P4611_0003 | Dana Limited | 8471 | 92579580 | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| 106044 | Production Tooling - Laser Marking Fixture / Canoo PN's P4611_0003 | Dana Limited | 8471 | 92579580 | 900.00 | 900.00 | TOOLING | Supplier site | | | | |
| 106045 | Production Tooling - Durable Forging Die / Canoo PN's P4612_0003 | Dana Limited | 8471 | 92579580 | 2,700.00 | 2,700.00 | TOOLING | Supplier site | | | | |
| 106046 | Production Tooling - Perishable Forging Die / Canoo PN's P4612_0003 | Dana Limited | 8471 | 92579580 | 19,860.00 | 19,860.00 | TOOLING | Supplier site | | | | |
| 106047 | Production Tooling - Centering Fixture & Driver / Canoo PN's P4612_0003 | Dana Limited | 8471 | 92579580 | 10,500.00 | 10,500.00 | TOOLING | Supplier site | | | | |
| 106048 | Production Tooling - Hobbing Fixture / Canoo PN's P4612_0003 | Dana Limited | 8471 | 92579580 | 6,000.00 | 6,000.00 | TOOLING | Supplier site | | | | |
| 106049 | Production Tooling - Chamfering Fixture / Canoo PN's P4612_0003 | Dana Limited | 8471 | 92579580 | 5,700.00 | 5,700.00 | TOOLING | Supplier site | | | | |
| 106050 | Production Tooling - Laser Marking Fixture / Canoo PN's P4612_0003 | Dana Limited | 8471 | 92579580 | 900.00 | 900.00 | TOOLING | Supplier site | | | | |
| 106051 | Production Tooling - Durable Forging Die / Canoo PN's P4510_0002 | Dana Limited | 8471 | 92579580 | 4,950.00 | 4,950.00 | TOOLING | Supplier site | | | | |
| 106052 | Production Tooling - Perishable Forging Die / Canoo PN's P4510_0002 | Dana Limited | 8471 | 92579580 | 28,125.00 | 28,125.00 | TOOLING | Supplier site | | | | |
| 106053 | Production Tooling - Centering Fixture & Driver / Canoo PN's P4510_0002 | Dana Limited | 8471 | 92579580 | 25,800.00 | 25,800.00 | TOOLING | Supplier site | | | | |
| 106054 | Production Tooling - Hobbing Fixture / Canoo PN's P4510_0002 | Dana Limited | 8471 | 92579580 | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| 106055 | Production Tooling - Chamfering Fixture / Canoo PN's P4510_0002 | Dana Limited | 8471 | 92579580 | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| 106056 | Production Tooling - Laser Marking Fixture / Canoo PN's P4510_0002 | Dana Limited | 8471 | 92579580 | 900.00 | 900.00 | TOOLING | Supplier site | | | | |
| 106057 | Production Tooling - Durable Forging Die / Canoo PN's 4110_0003 | Dana Limited | 8471 | 92579580 | 13,200.00 | 13,200.00 | TOOLING | Supplier site | | | | |
| 106058 | Production Tooling - Perishable Forging Die / Canoo PN's 4110_0003 | Dana Limited | 8471 | 92579580 | 23,880.00 | 23,880.00 | TOOLING | Supplier site | | | | |
| 106059 | Production Tooling - Centering Fixture & Driver / Canoo PN's 4110_0003 | Dana Limited | 8471 | 92579580 | 4,200.00 | 4,200.00 | TOOLING | Supplier site | | | | |
| 106060 | Production Tooling - Hobbing Fixture / Canoo PN's 4110_0003 | Dana Limited | 8471 | 92579580 | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| 106061 | Production Tooling - Chamfering Fixture / Canoo PN's 4110_0003 | Dana Limited | 8471 | 92579580 | 6,300.00 | 6,300.00 | TOOLING | Supplier site | | | | |
| 106062 | Production Tooling - Laser Marking Fixture / Canoo PN's 4110_0003 | Dana Limited | 8471 | 92579580 | 1,200.00 | 1,200.00 | TOOLING | Supplier site | | | | |
| 106063 | Production Tooling - Forging die / Canoo PN's P5213_0003 | Dana Limited | 8471 | 92579580 | 379.50 | 379.50 | TOOLING | Supplier site | | | | |
| 106064 | Production Tooling - Hole Stamping Die / Canoo PN's P5213_0003 | Dana Limited | 8471 | 92579580 | 202.50 | 202.50 | TOOLING | Supplier site | | | | |
| 106065 | Production Tooling - Spline Hobbing Fixture / Canoo PN's P5213_0003 | Dana Limited | 8471 | 92579580 | 255.00 | 255.00 | TOOLING | Supplier site | | | | |
| 106066 | Production Tooling - Hobbing Tool / Canoo PN's P5213_0003 | Dana Limited | 8471 | 92579580 | 810.00 | 810.00 | TOOLING | Supplier site | | | | |
| 106067 | Production Tooling - Milling Fixture / Canoo PN's P5213_0003 | Dana Limited | 8471 | 92579580 | 76.50 | 76.50 | TOOLING | Supplier site | | | | |
| 106068 | Production Tooling - Heat Treat Fixture / Canoo PN's P5213_0003 | Dana Limited | 8471 | 92579580 | 916.50 | 916.50 | TOOLING | Supplier site | | | | |
| 107215 | ECU Cover, injection molding | SHW Automotive Pumps (Kunshan) Co Ltd | 4445 | 20220608001 | 15,696.00 | 15,696.00 | TOOLING | Supplier site | | | | |
| 107216 | ECU Cover, injection molding | SHW Automotive Pumps (Kunshan) Co Ltd | 4445 | 20220608001 | 11,772.00 | 11,772.00 | TOOLING | Supplier site | | | | |
| 107217 | ECU Cover, injection molding | SHW Automotive Pumps (Kunshan) Co Ltd | 4445 | 20220608001 | 11,772.00 | 11,772.00 | TOOLING | Supplier site | | | | |
| 107881 | Pearl - Pass Through Panel (W8100-0001) | Pearl Engineered Solutions Pte Ltd | 5417 | MIV3032311-09 | 18,970.00 | 18,970.00 | TOOLING | Supplier site | | | | |
| 101962 | TOOL-1576-207-00057-001/Bracket, Valve/PN T2322-0002-EVREQ00006545 | ROBERTSHAW CONTROLS CO | 5420 | M_MTD0002665 | 83,850.00 | 83,850.00 | TOOLING | Mexico | | | | |
| 101963 | TOOL-1577-Assembly Fixture/PN T2322-0002-EVREQ00006545 | ROBERTSHAW CONTROLS CO | 5420 | M_MTD0002665 | 7,000.00 | 7,000.00 | TOOLING | Mexico | | | | |
| 103144 | Steering Wheel Asm Capital Equipment / Sewing machine / For Supplier PN 2553712 | Joyson Safety Systems Acquisition LLC | 5664 | 90033091 | 6,000.00 | 6,000.00 | TOOLING | Mexico | | | | |
| 103145 | Steering Wheel Asm Capital Equipment / Work cell infrastructure/Traceability/Ele | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 7,200.00 | 7,200.00 | TOOLING | Mexico | | | | |
| 103146 | Steering Wheel Asm Capital Equipment / Work cell infrastructure/Traceability/Ele | Joyson Safety Systems Acquisition LLC | 5664 | 90016368 | 1,440.00 | 1,440.00 | TOOLING | Mexico | | | | |
| 103147 | Steering Wheel Asm Capital Equipment / Workstation Inspection (Final Inspection | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 1,140.00 | 1,140.00 | TOOLING | Mexico | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 205,682,339 Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103148 | Steering Wheel Asm Capital Equipment / Workstation Inspection (Final Inspection | Joyson Safety Systems Acquisition LLC | 5664 | 90032292 | 780.00 | 780.00 | TOOLING | Mexico | | | | |
| 103149 | Steering Wheel Asm Capital Equipment / Ohmmeter ( Final Inspection Check) / For | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 2,880.00 | 2,880.00 | TOOLING | Mexico | | | | |
| 103151 | Steering Wheel Asm Capital Equipment / Ohmmeter ( Assembly Heat Element) / For S | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 3,600.00 | 3,600.00 | TOOLING | Mexico | | | | |
| 103155 | Steering Wheel Asm Capital Equipment / Station 1 / For Supplier PN 2553712 / Can | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 52,800.00 | 52,800.00 | TOOLING | Mexico | | | | |
| 103155 | Steering Wheel Asm Capital Equipment / Station 2/ For Supplier PN 2553712 / Cano | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 90,000.00 | 90,000.00 | TOOLING | Mexico | | | | |
| 103157 | Steering Wheel Asm Capital Equipment / Station 3/ For Supplier PN 2553712 / Cano | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 42,000.00 | 42,000.00 | TOOLING | Mexico | | | | |
| 103159 | Steering Wheel Asm Capital Equipment / Work cell infrastructure/Traceability/Ele | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 3,240.00 | 3,240.00 | TOOLING | Mexico | | | | |
| 103160 | Steering Wheel Asm Capital Equipment / Work cell infrastructure/Traceability/Ele | Joyson Safety Systems Acquisition LLC | 5664 | 90016368 | 2,520.00 | 2,520.00 | TOOLING | Mexico | | | | |
| 103161 | Steering Wheel Asm Capital Equipment / Workstation Inspection (Assembly Heat El | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 1,140.00 | 1,140.00 | TOOLING | Mexico | | | | |
| 103162 | Steering Wheel Asm Capital Equipment / Workstation Inspection (Assembly Heat El | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 60.00 | 60.00 | TOOLING | Mexico | | | | |
| 103221 | TOOL-2439 check fixture HEADER, FR UPR, GLASS ROOF G5102-0002 | Magna International Inc | 6337 | 72024858 | 947.70 | 947.70 | TOOLING | China | | | | |
| 103222 | TOOL-2428 Production Tooling Die -HEADER, B PLR, UPR, GLASS ROOF G5201-0002 | Magna International Inc | 6337 | 72024858 | 57,262.70 | 57,262.70 | TOOLING | China | | | | |
| 103223 | TOOL-2438 check fixture HEADER, B PLR, UPR, GLASS ROOF G5201-0002 | Magna International Inc | 6337 | 72024858 | 3,474.90 | 3,474.90 | TOOLING | China | | | | |
| 103224 | TOOL-2434 Laser fixture -HEADER, B PLR, UPR, GLASS ROOF G5201-0002 | Magna International Inc | 6337 | 72024858 | 75.00 | 75.00 | TOOLING | China | | | | |
| 103225 | TOOL-2429 Production Stamping Die- HEADER, FR UPR, GLASS ROOF G5102-0002 | Magna International Inc | 6337 | 72024858 | 15,617.10 | 15,617.10 | TOOLING | China | | | | |
| 103226 | TOOL-2435 Laser Fixture HEADER, FR UPR, GLASS ROOF G5102-0002 | Magna International Inc | 6337 | 72024858 | 75.00 | 75.00 | TOOLING | China | | | | |
| 103227 | TOOL-2427 Production Stamping Die -ASM WHEELHOUSE PNL, RR LH G1371-Z002 | Magna International Inc | 6012 | 72024862 | 16,975.00 | 16,975.00 | TOOLING | China | | | | |
| 103228 | TOOL-2436 check fixture ASM WHEELHOUSE PNL, RR RH G1321-Z002 | Magna International Inc | 6337 | 72026350 | 15,351.60 | 15,351.60 | TOOLING | China | | | | |
| 103229 | TOOL-2437 check fixture ASM WHEELHOUSE PNL, RR LH G1371-Z002 | Magna International Inc | 6337 | 72026350 | 15,351.60 | 15,351.60 | TOOLING | China | | | | |
| 103230 | TOOL-2426 Production Stamping Die ASM WHEELHOUSE PNL, RR RH G1321-Z002 | Magna International Inc | 6337 | 72024859 | 36,771.40 | 36,771.40 | TOOLING | China | | | | |
| 103231 | TOOL-2432 Laser Fixture -ASM WHEELHOUSE PNL, RR RH G1321-Z002 | Magna International Inc | 6337 | 72026350 | 1,050.00 | 1,050.00 | TOOLING | China | | | | |
| 103232 | TOOL-2427 Production Stamping Die -ASM WHEELHOUSE PNL, RR LH G1371-Z002 | Magna International Inc | 6337 | 72024859 | 19,796.40 | 19,796.40 | TOOLING | China | | | | |
| 103233 | TOOL-2433 Laser Fixture- ASM WHEELHOUSE PNL, RR LH G1371-Z002 | Magna International Inc | 6337 | 72026350 | 1,050.00 | 1,050.00 | TOOLING | China | | | | |
| 105998 | Tooling / CUP FR SUPPORT SUB - Welding Fixture For supplier PN 125E5-T2000 / Can | Tachi-S Engineering USA Inc | 11174 | 0019812-IN | 4,416.90 | 4,416.90 | TOOLING | Supplier site | | | | |
| 105999 | Tooling / BRKT CUSH CUP HOLDER FR - 1 Out Progressive Die For supplier PN 125E6- | Tachi-S Engineering USA Inc | 11174 | 0019812-IN | 6,157.50 | 6,157.50 | TOOLING | Supplier site | | | | |
| 106000 | Tooling / BRKT SUPPORT FR- - 1 Out Progressive Die For supplier PN 125E7-T2000 | Tachi-S Engineering USA Inc | 11174 | 0019812-IN | 5,519.70 | 5,519.70 | TOOLING | Supplier site | | | | |
| 106289 | Coolant Line Tooling / Cable tie assembly jigs (AF) / For Supplier PN 40-0000-6 | ContiTech North America Inc | 5886 | 8630346491 | 6,160.00 | 6,160.00 | TOOLING | Germany | | | | |
| 106290 | Coolant Line Tooling / Testbench (CG) / For Supplier PN 40-0000-6129-02 / Cano | ContiTech North America Inc | 5886 | 8630346491 | 4,937.50 | 4,937.50 | TOOLING | Germany | | | | |
| 106292 | Coolant Line Tooling / Cutting jigs (AF) / For Supplier PN 40-0000-6085-02 / C | ContiTech North America Inc | 5886 | 8630346491 | 2,155.00 | 2,155.00 | TOOLING | Germany | | | | |
| 106293 | Coolant Line Tooling / 1-ear clamp assembly jigs (AF) / For Supplier PN 40-0000 | ContiTech North America Inc | 5886 | 8630346491 | 15,120.00 | 15,120.00 | TOOLING | Germany | | | | |
| 106294 | Coolant Line Tooling / Testbench (CG) / For Supplier PN 40-0000-6085-02 / Cano | ContiTech North America Inc | 5886 | 8630346491 | 8,667.50 | 8,667.50 | TOOLING | Germany | | | | |
| 106295 | Coolant Line Tooling / Tooling for rubber grommet OD46,42 x ID23 x 8 mm / For S | ContiTech North America Inc | 5886 | 8630346491 | 6,065.00 | 6,065.00 | TOOLING | Germany | | | | |
| 106297 | Coolant Line Tooling / Cutting jigs (AF) / For Supplier PN 40-0000-6101-02 / C | ContiTech North America Inc | 5886 | 8630346491 | 2,667.50 | 2,667.50 | TOOLING | Germany | | | | |
| 106298 | Coolant Line Tooling / Testbench (CG) / For Supplier PN 40-0000-6101-02 / Cano | ContiTech North America Inc | 5886 | 8630346491 | 8,177.50 | 8,177.50 | TOOLING | Germany | | | | |
| 106299 | Coolant Line Tooling / Tooling for Y-piece OD23-19-12 ID 18-14-8 / For Supplier | ContiTech North America Inc | 5886 | 8630346491 | 15,050.00 | 15,050.00 | TOOLING | Germany | | | | |
| 106300 | Coolant Line Tooling / Testbench (CG) / For Supplier PN 40-0000-6089-02 / Cano | ContiTech North America Inc | 5886 | 8630346491 | 6,125.00 | 6,125.00 | TOOLING | Germany | | | | |
| 106301 | Coolant Line Tooling / Set up costs for Temperature Sensor / For Supplier PN 36 | ContiTech North America Inc | 5886 | 8630346491 | 16,305.00 | 16,305.00 | TOOLING | Germany | | | | |
| 106302 | Coolant Line Tooling / Testbench (CG) / For Supplier PN 40-0000-6098-02 / Cano | ContiTech North America Inc | 5886 | 8630346491 | 8,600.00 | 8,600.00 | TOOLING | Germany | | | | |
| 106303 | Coolant Line Tooling / Thermoforming mandrels (TFM) / For Supplier PN 40-0000- | ContiTech North America Inc | 5886 | 8630346491 | 1,897.50 | 1,897.50 | TOOLING | Germany | | | | |
| 106477 | 40-0000-6103-02 / Thermoforming Mandrels – 15 pcs (TFM) / for Canoo PN T2530-0 | ContiTech North America Inc | 5419 | 8630346492 | 2,334.00 | 2,334.00 | TOOLING | Germany | | | | |
| 106478 | 40-0000-6102-02 / Thermoforming Mandrels – 15 pcs (TFM) / for Canoo PN T2580-0 | ContiTech North America Inc | 5419 | 8630346492 | 2,557.50 | 2,557.50 | TOOLING | Germany | | | | |
| 106799 | Tooling / BRACKET MID SUB - Prog Die For supplier PN 126E6-T2000 / Canoo PN H145 | Tachi-S Engineering USA Inc | 12368 | 0019880-IN | 113,515.20 | 113,515.20 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

| | | | | | 205,682,339 | 205,682,339 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | Tooling | In Progress - CIP | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106800 | Tooling / BRACKET MID SUB - Check Gauge For supplier PN 126E6-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 12368 | 0019880-IN | 5,400.00 | 5,400.00 | TOOLING | Supplier site | | | | |
| 106801 | Tooling / WIRE SUPPORT CUP HOLDER MID A - CMM Fixture For supplier PN 125D8-T200 | Tachi-S Engineering USA Inc | 12368 | 0019880-IN | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| 106802 | Tooling / WIRE SUPPORT CUP HOLDER MID B - CMM Fixture and Component check gauge F | Tachi-S Engineering USA Inc | 12368 | 0019885-IN | 2,040.00 | 2,040.00 | TOOLING | Supplier site | | | | |
| 106803 | Tooling / BRKT SUPPORT RR CUP A - Prog Die For supplier PN 126E8-T2000 / Canoo P | Tachi-S Engineering USA Inc | 12368 | 0019880-IN | 34,518.60 | 34,518.60 | TOOLING | Supplier site | | | | |
| 106804 | Tooling / BRKT SUPPORT RR CUP A - Check Gauge For supplier PN 126E8-T2000 / Cano | Tachi-S Engineering USA Inc | 12368 | 0019880-IN | 2,880.00 | 2,880.00 | TOOLING | Supplier site | | | | |
| 106805 | Tooling / BRKT SUPPORT RR CUP B - Prog Die For supplier PN 126E9-T2000 / Canoo P | Tachi-S Engineering USA Inc | 12368 | 0019880-IN | 22,454.40 | 22,454.40 | TOOLING | Supplier site | | | | |
| 106806 | Tooling / BRKT SUPPORT RR CUP B - Check Gauge For supplier PN 126E9-T2000 / Cano | Tachi-S Engineering USA Inc | 12368 | 0019880-IN | 2,520.00 | 2,520.00 | TOOLING | Supplier site | | | | |
| 106807 | Tooling / CUP MID SUPPORT SUB - Pedistal Weld Fixtures For supplier PN 126E5-T20 | Tachi-S Engineering USA Inc | 12368 | 0019785-IN | (6,600.00) | (6,600.00) | TOOLING | Supplier site | | | | |
| 106808 | Tooling / CUP MID SUPPORT SUB - Mig Weld Fixtures For supplier PN 126E5-T2000 / | Tachi-S Engineering USA Inc | 12368 | 0019880-IN | 40,500.00 | 40,500.00 | TOOLING | Supplier site | | | | |
| 106834 | Tooling / Cup Lower - 1 cavity, 1 out injection mold. For supplier PN 125B8-T20 | Tachi-S Engineering USA Inc | 12372 | 0019882-IN | 61,560.00 | 61,560.00 | TOOLING | Supplier site | | | | |
| 106835 | Tooling / Cup Upper - 1 cavity, 1 out injection mold. For supplier PN 126B9-T20 | Tachi-S Engineering USA Inc | 12372 | 0019882-IN | 65,220.00 | 65,220.00 | TOOLING | Supplier site | | | | |
| 106836 | Tooling / TRAY CUPHOLDER STORAGE A - 1 cavity, 1 out injection mold. For suppli | Tachi-S Engineering USA Inc | 12372 | 0019882-IN | 25,080.00 | 25,080.00 | TOOLING | Supplier site | | | | |
| 106837 | Tooling / TRAY CUPHOLDER STORAGE B - 1 cavity, 1 out injection mold. For suppli | Tachi-S Engineering USA Inc | 12372 | 0019882-IN | 23,520.00 | 23,520.00 | TOOLING | Supplier site | | | | |
| 106838 | "Tooling / Tooling / COVER RECL SUB IB OUT L 1 Cavity, 1 Out injection Mold For | Tachi-S Engineering USA Inc | 12913 | 0019885-IN | 50,820.00 | 50,820.00 | TOOLING | Supplier site | | | | |
| 106839 | Tooling / Frt Link Assy Jig For supplier PN 120A0-T2010 / Canoo PN H1100-0004 | Tachi-S Engineering USA Inc | 12371 | 0019827-IN | 5,740.50 | 5,740.50 | TOOLING | Supplier site | | | | |
| 106840 | Tooling / Fr Csh Frame Assy Jig For supplier PN 120A0-T2010 / Canoo PN H1100-000 | Tachi-S Engineering USA Inc | 12371 | 0019827-IN | 16,233.00 | 16,233.00 | TOOLING | Supplier site | | | | |
| 106841 | Tooling / Fr Frame Com Assy Jig For supplier PN 120A0-T2010 / Canoo PN H1100-000 | Tachi-S Engineering USA Inc | 12371 | 0019827-IN | 19,596.90 | 19,596.90 | TOOLING | Supplier site | | | | |
| 106842 | Tooling / Fr Assy Jig For supplier PN 120A0-T2010 / Canoo PN H1100-0004 | Tachi-S Engineering USA Inc | 12371 | 0019827-IN | 21,774.00 | 21,774.00 | TOOLING | Supplier site | | | | |
| 106843 | Tooling / Fr Seat ComplFunction Check Jig For supplier PN 120A0-T2010 / Canoo PN | Tachi-S Engineering USA Inc | 12371 | 0019827-IN | 13,856.40 | 13,856.40 | TOOLING | Supplier site | | | | |
| 106844 | Tooling / Fr Podium Assy Jig For supplier PN 120A0-T2010 / Canoo PN H1100-0004 | Tachi-S Engineering USA Inc | 12371 | 0019827-IN | 8,511.90 | 8,511.90 | TOOLING | Supplier site | | | | |
| 106873 | Tooling / Lever Lift FR Seat L - High Pressure Casting Tool For supplier PN 181D | Tachi-S Engineering USA Inc | 12917 | 0019888-IN | 29,700.00 | 29,700.00 | TOOLING | Supplier site | | | | |
| 106875 | Tooling / BRACKET MTG STPS L - 1 Out Progressive Die For supplier PN 181B6-T2000 | Tachi-S Engineering USA Inc | 13135 | 0019982-IN | 108,690.00 | 108,690.00 | TOOLING | Supplier site | | | | |
| 106876 | Tooling / BRACKET MTG STPS R - 1 Out Progressive Die For supplier PN 171B6-T2000 | Tachi-S Engineering USA Inc | 13135 | 0019841-IN | 21,540.00 | 21,540.00 | TOOLING | Supplier site | | | | |
| 106877 | Tooling / LIFT HANDLE BRACKET - 1 Out Progressive Die For supplier PN 158E2-T200 | Tachi-S Engineering USA Inc | 13136 | 0019978-IN | 107,460.00 | 107,460.00 | TOOLING | Supplier site | | | | |
| 106878 | Tooling / COV SUB TRIM FR SEAT CUSH L BASE, SRD, J-HOOK D1561/121M1 W+20MM L+230 | Tachi-S Engineering USA Inc | 12916 | 0019887-IN | 5,532.30 | 5,532.30 | TOOLING | Supplier site | | | | |
| 106879 | Tooling / COV SUB TRIM FR SEAT CUSH R BASE, SRD,J-HOOK D1561/121M2 W+25MM L+100M | Tachi-S Engineering USA Inc | 12916 | 0019887-IN | 6,573.60 | 6,573.60 | TOOLING | Supplier site | | | | |
| 106880 | Tooling / COV SUB TRIM FR SEAT CUSH R BASE, DUON BEAD D1440/121N4, W+20MM L+345M | Tachi-S Engineering USA Inc | 12916 | 0019887-IN | 2,732.40 | 2,732.40 | TOOLING | Supplier site | | | | |
| 106881 | Tooling / COV SUB TRIM FR SEAT CUSH R BASE, SRD DUON BEAD D1440/121N3, W+20MM L | Tachi-S Engineering USA Inc | 12916 | 0019887-IN | 3,110.40 | 3,110.40 | TOOLING | Supplier site | | | | |
| 106882 | Tooling / COV SUB TRIM FR SEAT BACK L BASE, SRD, Stiffiner, PLASTIC 384MM X 300 | Tachi-S Engineering USA Inc | 12916 | 0019887-IN | 4,955.40 | 4,955.40 | TOOLING | Supplier site | | | | |
| 106883 | Tooling / Lever Recl L - 1+1, 2 cavity injection mold. Family tooled with 115L6- | Tachi-S Engineering USA Inc | 13137 | 0019892-IN | 54,720.00 | 54,720.00 | TOOLING | Supplier site | | | | |
| 106884 | Tooling / Lever Recl CVR L - 1+1, 2 cavity injection mold. Family tooled with 11 | Tachi-S Engineering USA Inc | 13137 | 0019892-IN | 37,680.00 | 37,680.00 | TOOLING | Supplier site | | | | |
| 106885 | Tooling / CVR Lever Lift L - 2 Cavity Injection mold For supplier PN 181E0-T2000 | Tachi-S Engineering USA Inc | 13137 | 0019892-IN | 37,680.00 | 37,680.00 | TOOLING | Supplier site | | | | |
| 107155 | Tooling / BACK FRM ASSY LH For supplier PN 126A5-T2000 / Canoo PN H1200-0002 | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 84,190.20 | 84,190.20 | TOOLING | Supplier site | | | | |
| 107156 | Tooling / FRM BACK ASSY SUB R For supplier PN 116A5-T2000 / Canoo PN H1200-0002 | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 84,190.20 | 84,190.20 | TOOLING | Supplier site | | | | |
| 107157 | Tooling / FR Panel - Assembly Fixture For supplier PN 115S1-T2000 / Canoo PN H11 | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 6,417.00 | 6,417.00 | TOOLING | Supplier site | | | | |
| 107158 | Tooling / PIPE FRONT CUSHION SUPPORT - Smash Die For supplier PN 125J9-T2000 / C | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 30,555.00 | 30,555.00 | TOOLING | Supplier site | | | | |
| 107159 | Tooling / CUSH FRM ASSY,RH - Torque Fixture For supplier PN 115L0-T2000 / Canoo | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 11,518.80 | 11,518.80 | TOOLING | Supplier site | | | | |
| 107160 | Tooling / CUSH FRM ASSY,RH - Check Gauge For supplier PN 115L0-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 12,925.20 | 12,925.20 | TOOLING | Supplier site | | | | |
| 107161 | Tooling / FRM CUSH SIDE SUB INN L - Assembly Fixture For supplier PN 125J0-T2000 | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 6,606.60 | 6,606.60 | TOOLING | Supplier site | | | | |

Canoo Technologies Inc.

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part B

Amended Schedule A/B - Exhibit G.1

205,682,339 Tooling    In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 107162 | Tooling / ASSY REAR ATTACH BRKT R - Assembly Fixture For supplier PN 149N0-T2000 | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 11,728.80 | 11,728.80 | TOOLING | Supplier site | | | |
| 107164 | Tooling / ASSY FRONT ATTACH BRKT R - E-Coat Racks For supplier PN 149L0-T2000 / Canoo | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 1,938.00 | 1,938.00 | TOOLING | Supplier site | | | |
| 107165 | Tooling / CROSS TUBE ASSY - Assembly Fixture For supplier PN 149M0-T2000 / T200 | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 2,235.60 | 2,235.60 | TOOLING | Supplier site | | | |
| 107166 | Tooling / REAR ATTACH BRKT ASSY,INR RH - E-Coat Racks For supplier PN 149N5-T200 | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 1,938.00 | 1,938.00 | TOOLING | Supplier site | | | |
| 107167 | Tooling / REAR ATTACH BRKT ASSY,OTR RH - Assembly Fixture For supplier PN 149N6- | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 1,938.00 | 1,938.00 | TOOLING | Supplier site | | | |
| 107168 | Tooling / C/S FRM SUB OTR LH - Assembly Fixture For supplier PN 125G0-T2000 / Ca | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 7,366.80 | 7,366.80 | TOOLING | Supplier site | | | |
| | Tooling / C/S FRM SUB OTR LH - Assembly Fixture For supplier PN 125E5-T2000 / Ca | Tachi-S Engineering USA Inc | 10186 | 0019876-IN | 8,875.80 | 8,875.80 | TOOLING | Supplier site | | | |
| 107176 | Tooling / FRM HREST SUB FR - Welding Fixture For supplier PN 155K1-T2000 / Canoo | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 14,130.00 | 14,130.00 | TOOLING | Supplier site | | | |
| 107177 | Tooling / FRM HREST SUB FR - CMM Fixture For supplier PN 155K1-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 2,193.60 | 2,193.60 | TOOLING | Supplier site | | | |
| 107178 | Tooling / FRM HREST SUB FR - Plating Racks For supplier PN 155K1-T2000 / Canoo | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 2,530.50 | 2,530.50 | TOOLING | Supplier site | | | |
| 107179 | Tooling / FRM HREST SUB FR - Quality Assurance Fixture For supplier PN 155K1-T20 | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 3,690.00 | 3,690.00 | TOOLING | Supplier site | | | |
| 107180 | Tooling / BRKT HREST UPPER FR - Progressive Die For supplier PN 155J7-T2000 / Ca | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 32,063.70 | 32,063.70 | TOOLING | Supplier site | | | |
| 107181 | Tooling / BRKT HREST UPPER FR - Quality assurance fixture For supplier PN 155J7- | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 1,404.60 | 1,404.60 | TOOLING | Supplier site | | | |
| 107182 | Tooling / BRKT HREST LWR FR - Progressive Die For supplier PN 155J8-T2000 / Can | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 17,924.70 | 17,924.70 | TOOLING | Supplier site | | | |
| 107183 | Tooling / BRKT HREST LWR FR - Quality assurance fixture For supplier PN 155J8-T | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 1,062.30 | 1,062.30 | TOOLING | Supplier site | | | |
| 107184 | Tooling / FRM HREST FR SEAT - Bending Tool For supplier PN 155J1-T2000 / Canoo P | Tachi-S Engineering USA Inc | 11313 | 0019879-IN | 15,000.00 | 15,000.00 | TOOLING | Supplier site | | | |
| 107185 | Tooling / FRM CUSH SUB L BASE - Assembly Fixture For supplier PN 125L5-T2010 / C | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 11,352.00 | 11,352.00 | TOOLING | Supplier site | | | |
| 107186 | Tooling / CUSH FRM ASSY,RH BASE - Assembly Fixture For supplier PN 115L0-T2010 / | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 11,352.00 | 11,352.00 | TOOLING | Supplier site | | | |
| 107187 | Tooling / WIRE FRONT NOSE SUPPORT - Assembly Fixture For supplier PN 125J8-T2000 | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 1,215.00 | 1,215.00 | TOOLING | Supplier site | | | |
| 107188 | Tooling / WIRE FRONT NOSE SUPPORT - Assembly Fixture For supplier PN 115J8-T2000 | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 1,215.00 | 1,215.00 | TOOLING | Supplier site | | | |
| 107189 | Tooling / WIRE CUSHION SIDE OTR - Assembly Fixture For supplier PN 125G6-T2000 / | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 1,260.00 | 1,260.00 | TOOLING | Supplier site | | | |
| 107190 | Tooling / FR PANEL - Assembly Fixture For supplier PN 115S1-T2000 / Canoo PN H1 | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 6,678.60 | 6,678.60 | TOOLING | Supplier site | | | |
| 107191 | Tooling / STEP BOLT - Assembly Fixture For supplier PN 159M4-T2000 / Canoo PN H2 | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | |
| 107192 | Tooling / BUSHING STOPPER PIN - Assembly Fixture For supplier PN 900N9-T2000 / C | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 18,060.00 | 18,060.00 | TOOLING | Supplier site | | | |
| 107193 | Tooling / PATCH WELD - Assembly Fixture For supplier PN 900S8-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 11245 | 0019878-IN | 17,010.00 | 17,010.00 | TOOLING | Supplier site | | | |
| 107194 | Tooling / BRKT CBL OB L - Form and Laser Fixture For supplier PN 128R3-T2000 / C | Tachi-S Engineering USA Inc | 12949 | 0019846-IN | 1,650.00 | 1,650.00 | TOOLING | Supplier site | | | |
| 107195 | Tooling / BRKT CBL IB L - Form and Laser Fixture For supplier PN 128R4-T2000 / C | Tachi-S Engineering USA Inc | 12949 | 0019846-IN | 1,650.00 | 1,650.00 | TOOLING | Supplier site | | | |
| 107196 | Tooling / Shaft Bracket LH - Form and Laser Fixture For supplier PN 128R6-T2000 | Tachi-S Engineering USA Inc | 12949 | 0019846-IN | 907.50 | 907.50 | TOOLING | Supplier site | | | |
| 107197 | Tooling / Shaft Bracket RH - Form and Laser Fixture For supplier PN 118R6-T2000 | Tachi-S Engineering USA Inc | 12949 | 0019846-IN | 907.50 | 907.50 | TOOLING | Supplier site | | | |
| 107233 | Tooling / KNOB SW FR SEAT - 4 Cavity Production Injection Mold Tool - End Caps F | Tachi-S Engineering USA Inc | 12911 | 0019981-IN | 10,935.00 | 10,935.00 | TOOLING | Supplier site | | | |
| 107234 | Tooling / KNOB SW FR SEAT - 2 Cavity Production Injection Mold Tool - Body For s | Tachi-S Engineering USA Inc | 12911 | 0019981-IN | 15,165.00 | 15,165.00 | TOOLING | Supplier site | | | |
| 107235 | Tooling / KNOB SW FR SEAT - Assembly Quality Check Fixture For supplier PN 185F1 | Tachi-S Engineering USA Inc | 12911 | 0019981-IN | 3,150.00 | 3,150.00 | TOOLING | Supplier site | | | |
| 107512 | Tooling / KAB Inflator Bracket - Metal Stamping / Canoo PN R1600-0001 | Joyson Safety Systems Acquisition LLC | 10986 | 491402 | 105,625.00 | 105,625.00 | TOOLING | San Antonio, TX | | | |
| 107514 | Tooling / BRKT CBL IB L - 1+1, 2 out prog die, family tooled with 128R3-T2000 For | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 1,200.00 | 1,200.00 | TOOLING | Supplier site | | | |
| 107515 | Tooling / BRKT CBL OB L - 1+1, 2 out prog die, family tooled with 128R4-T2000 Fo | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 16,380.00 | 16,380.00 | TOOLING | Supplier site | | | |
| 107516 | Tooling / BRKT CBL OB R - 1+1, 2 out prog die, family tooled with 118R4-T2000 F | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 28,080.00 | 28,080.00 | TOOLING | Supplier site | | | |
| 107517 | Tooling / CROSS TUBE ASSY - Modify Assy Jig For supplier PN 149M0-T2000 / Canoo | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 2,977.50 | 2,977.50 | TOOLING | Supplier site | | | |
| 107518 | Tooling / CROSS TUBE ASSY - Paint Racks For supplier PN 149M0-T2000 / Canoo PN | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 2,070.00 | 2,070.00 | TOOLING | Supplier site | | | |
| 107519 | Tooling / CUSH FRM ASSY,RH BASE - Assembly Fixture For supplier PN 115L0-T2010 | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 595.50 | 595.50 | TOOLING | Supplier site | | | |

Canoo Technologies Inc.

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

Amended Schedule A/B - Exhibit G.1

205,682,339 Tooling In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107520 | Tooling / CUSH FRM ASSY,RH BASE - Modify Assembly Fixture For supplier PN 115L0- | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 2,068.80 | 2,068.80 | TOOLING | Supplier site | | | | |
| 107521 | Tooling / CUSH FRM ASSY,RH BASE - Modify QAF For supplier PN 115L0-T2010 / Canoo | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 595.50 | 595.50 | TOOLING | Supplier site | | | | |
| 107522 | Tooling / FRM BACK COMPL L - QAF For supplier PN 126A0-T2000 / Canoo PN H120-00 | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 2,046.90 | 2,046.90 | TOOLING | Supplier site | | | | |
| 107523 | Tooling / FRM BACK COMPL R - QAF For supplier PN 116A0-T2000 / Canoo PN H2200-00 | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 2,046.90 | 2,046.90 | TOOLING | Supplier site | | | | |
| 107524 | Tooling / FRM CUSH SUB L BASE - Assembly Fixture For supplier PN 125L5-T2010 / C | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 2,068.80 | 2,068.80 | TOOLING | Supplier site | | | | |
| 107525 | Tooling / QAF with Error proofing / Tracibility For supplier PN 115L0-T2020 / Ca | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 4,860.00 | 4,860.00 | TOOLING | Supplier site | | | | |
| 107526 | Tooling / RECL BRKT IB L - 1+1, 2 out prog die, family tooled with 128R1-T2000 F | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 1,575.00 | 1,575.00 | TOOLING | Supplier site | | | | |
| 107527 | Tooling / RECL BRKT IB R - 1+1, 2 out prog die, family tooled with 118R1-T2000 F | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | | |
| 107528 | Tooling / RECL BRKT OB L - 1+1, 2 out prog die, family tooled with 128R2-T2000 F | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 21,150.00 | 21,150.00 | TOOLING | Supplier site | | | | |
| 107529 | Tooling / RECL BRKT OB R - 1+1, 2 out prog die, family tooled with 118R2-T2000 F | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 28,350.00 | 28,350.00 | TOOLING | Supplier site | | | | |
| 107530 | Tooling / RECL LEVER BRKT - 1 out Progressive Die For supplier PN 128R5-T2000 / | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 4,410.00 | 4,410.00 | TOOLING | Supplier site | | | | |
| 107531 | Tooling / Shaft Bracket LH - 1+1, 2 out prog die, family tooled with 118R6-T2000 | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 20,670.00 | 20,670.00 | TOOLING | Supplier site | | | | |
| 107532 | Tooling / Shaft Bracket RH - 1+1, 2 out prog die, family tooled with 128R6-T2000 | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 1,200.00 | 1,200.00 | TOOLING | Supplier site | | | | |
| 107533 | Tooling / SHAFT CENTER INN F/S - Cold Head Tool For supplier PN 141S5-T2000 / Ca | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 3,703.50 | 3,703.50 | TOOLING | Supplier site | | | | |
| 107534 | Tooling / SHAFT OTR - Cold Head Tool For supplier PN 151S6-T2000 / Canoo PN H120 | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 3,714.00 | 3,714.00 | TOOLING | Supplier site | | | | |
| 107535 | Tooling / SHAFT OTR - Jig Modification For supplier PN 151S6-T2000 / Canoo PN H | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 75.00 | 75.00 | TOOLING | Supplier site | | | | |
| 107536 | Tooling / SIDE FRM ASSY INR LH - Modify Assembly Fixture For supplier PN 126J0-T | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 3,643.80 | 3,643.80 | TOOLING | Supplier site | | | | |
| 107537 | Tooling / SIDE FRM ASSY INR RH - Modify Assembly Fixture For supplier PN 116J0-T | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 3,643.80 | 3,643.80 | TOOLING | Supplier site | | | | |
| 107538 | Tooling / SIDE FRM ASSY OTR LH - Modify Assembly Fixture For supplier PN 126G0-T | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 3,643.80 | 3,643.80 | TOOLING | Supplier site | | | | |
| 107539 | Tooling / SIDE FRM ASSY OTR RH - Modify Assembly Fixture For supplier PN 116G0-T | Tachi-S Engineering USA Inc | 13825 | 0019937-IN | 3,643.80 | 3,643.80 | TOOLING | Supplier site | | | | |
| 107806 | Tooling / DAB AV capital / Sewing, Folding & Assembly Equipment, End of Arm Mold | Joyson Safety Systems Acquisition LLC | 13996 | 497468 | 154,482.50 | 154,482.50 | TOOLING | Supplier site | | | | |
| 107814 | Tooling / PAB Pin Puller Anchor (14 - 16 Week Lead Time) One-Out Progressive Di | Joyson Safety Systems Acquisition LLC | 11839 | 504409 | 65,416.00 | 65,416.00 | TOOLING | Torrance, CA | | | | |
| 107847 | Tooling/Driver Airbag Active Vent new mounting bracket /Canoo PNR1200-0004 | Joyson Safety Systems Acquisition LLC | 14405 | 504412 | 84,942.40 | 84,942.40 | TOOLING | Torrance, CA | | | | |
| 106231 | 0002DASH PANEL LOW RH Tooling-G1137 | Toledo Tool & Die Co Inc | 4041 | MA0002826 | 47,046.09 | 47,046.09 | TOOLING | Supplier site | | | | |
| 101254 | 0002COVER, CMBR RR LWRTooling-D4257 | Toledo Tool & Die Co Inc | 3976 | MA0002823 | 36,311.30 | 36,311.30 | TOOLING | China | | | | |
| 101277 | Tooling Blank+Auto Transfer,D2426-Z001 | Fuzhou Fushiang Motor Industrial Coltd | 11675 | FSMT202308001 | 6,617.21 | 6,617.21 | TOOLING | China | | | | |
| 101279 | Tooling Auto Transfer,D4202-Z002 | Fuzhou Fushiang Motor Industrial Coltd | 11675 | FSMT202211001 | 9,989.10 | 9,989.10 | TOOLING | China | | | | |
| 101281 | Tooling Blank+Auto Transfer,D4203-0003 | Fuzhou Fushiang Motor Industrial Coltd | 11675 | FSMT202211001 | 39,736.88 | 39,736.88 | TOOLING | China | | | | |
| 101287 | Tooling Progressive,D4358-Z002 | Fuzhou Fushiang Motor Industrial Coltd | 11675 | FSMT202211001 | 2,524.72 | 2,524.72 | TOOLING | China | | | | |
| 101432 | TOOL-1160-Tooling Blank+Manual Transfer,D3203-Z002 -EVREQ00005636 | Fuzhou Fushiang Motor Industrial Coltd | 4905 | FSMT202105009 | 34,687.42 | 34,687.42 | TOOLING | China | | | | |
| 101473 | C1511-0001 B.1 TOOLING, DAMPER UNIT, STRIKER CAP-EVREQ00005361 | HL Mando Corporation Mexico SA de CV | 5579 | 020722E | 26,000.00 | 26,000.00 | TOOLING | Supplier site | | | | |
| 101474 | TOOL-1151-C1511-0001 B.1 TOOLING, DAMPER UNIT, FR, LOWER BUSHING-EVREQ00005361 | HL Mando Corporation Mexico SA de CV | 5579 | 020722E | 24,000.00 | 24,000.00 | TOOLING | Supplier site | | | | |
| 101475 | C1512-0001 B.1 TOOLING, DPR TOP MT, FR-EVREQ00005361 | HL Mando Corporation Mexico SA de CV | 5579 | 020722E | 109,000.00 | 109,000.00 | TOOLING | Supplier site | | | | |
| 101479 | C1513-0001 B.1 TOOLING, BUMP STOP, FR-EVREQ00005361 | HL Mando Corporation Mexico SA de CV | 5579 | 020722E | 22,000.00 | 22,000.00 | TOOLING | Supplier site | | | | |
| 101480 | C2512-0001 B.1 TOOLING, DPR TOP MT, RR-EVREQ00005361 | HL Mando Corporation Mexico SA de CV | 5579 | 020722E | 57,000.00 | 57,000.00 | TOOLING | Supplier site | | | | |
| 101481 | C2513-0001 B.1 TOOLING, BUMP STOP, RR-EVREQ00005361 | HL Mando Corporation Mexico SA de CV | 5579 | 020722E | 22,000.00 | 22,000.00 | TOOLING | Supplier site | | | | |
| 101482 | TOOL-1159-C2514-0001 B.1 TOOLING, DUST COVER, RR-EVREQ00005361 | HL Mando Corporation Mexico SA de CV | 5579 | 020722E | 24,000.00 | 24,000.00 | TOOLING | Georgia | | | | |
| 101526 | TOOL-1195-Tooling Blank+Auto Transfer,D2295-0001-EVREQ00005768 | Fuzhou Fushiang Motor Industrial Coltd | 4971 | FSMT202105003 | 25,707.97 | 25,707.97 | TOOLING | China | | | | |
| 101530 | Fuzhou Tooling (CHINA) PO 6054 | Fuzhou Fushiang Motor Industrial Coltd | 11675 | FSMT202211001 | 47,652.84 | 47,652.84 | TOOLING | China | | | | |
| 101531 | TOOL-1201-Tooling Blank+Auto Transfer,D4205-0003-EVREQ00005788 | Fuzhou Fushiang Motor Industrial Coltd | 4971 | FSMT202105003 | 12,029.27 | 12,029.27 | TOOLING | China | | | | |
| 101532 | TOOL-1202-Tooling Blank+Auto Transfer,D4255-0003-EVREQ00005788 | Fuzhou Fushiang Motor Industrial Coltd | 4971 | FSMT202105003 | 19,815.12 | 19,815.12 | TOOLING | China | | | | |
| 101549 | TOOL-1813-Flat Connectors Tooling-Windshield-EVREQ7010 | AGP Worldwide Operations GmbH | 5683 | 01-F011-00001520 | 6,287.20 | 6,287.20 | TOOLING | Peru | | | | |
| 101550 | TOOL-1812-Tool Kit Silkprint-Windshield-EVREQ7010 | AGP Worldwide Operations GmbH | 5683 | 01-F011-00001520 | 1,967.20 | 1,967.20 | TOOLING | Peru | | | | |
| 101551 | TOOL-1811-Flat Checking Fixtures-Windshield-EVREQ7010 | AGP Worldwide Operations GmbH | 5683 | 01-F011-00001520 | 2,732.40 | 2,732.40 | TOOLING | Peru | | | | |
| 101552 | TOOL-1810-Curved Checking fixtures-Windshield-EVREQ7010 | AGP Worldwide Operations GmbH | 5683 | 01-F011-00001520 | 35,546.00 | 35,546.00 | TOOLING | Peru | | | | |
| 101553 | TOOL-1809-Bending Tool Set Windshield-EVREQ7010 | AGP Worldwide Operations GmbH | 5683 | 01-F011-00001520 | 41,154.40 | 41,154.40 | TOOLING | Peru | | | | |
| 101555 | TOOL-1373-Progressive Tooling G2351-Z002 -EVREQ6393 | Toledo Tool & Die Co Inc | 5448 | MA0002127 | 403,221.00 | 403,221.00 | TOOLING | China | | | | |
| 101556 | TOOL-1374-Check Fixture G2351-Z002 -EVREQ6393 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 900.00 | 900.00 | TOOLING | China | | | | |
| 101557 | TOOL-1203-Tooling Blank+Auto Transfer,D4209-Z002-EVREQ00005788 | Fuzhou Fushiang Motor Industrial Coltd | 4971 | FSMT202105003 | 14,640.88 | 14,640.88 | TOOLING | China | | | | |
| 101574 | TOOL-1298-D2411-0002 FRT Cross Member Baffle LH -EVREQ00005921 | L&L Products Inc | 5020 | 87371 | 17,160.00 | 17,160.00 | TOOLING | Supplier site | | | | |
| 101575 | TOOL-1299-D3105-0002 Sill Insert -EVREQ00005921 | L&L Products Inc | 5020 | 87371 | 149,534.00 | 149,534.00 | TOOLING | Supplier site | | | | |
| 101577 | TOOL-1301-D4244-0001 RR Crossmember Baffle LH D4294-0001 | L&L Products Inc | 5020 | 87371 | 18,315.00 | 18,315.00 | TOOLING | Supplier site | | | | |
| 101634 | TOOL-1384-Check Fixture G3105-Z002 -EVREQ00006393 | Toledo Tool & Die Co Inc | 5898 | MA0001791 | 1,800.00 | 1,800.00 | TOOLING | China | | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part B

**Amended Schedule A/B - Exhibit G.1**

205,682,339 Tooling  In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 101635 | TOOL-1383-Progressive Tooling G3105-Z002 -EVREQ00006393 | Toledo Tool & Die Co Inc | 5898 | MA0001791 | 31,103.70 | 31,103.70 | TOOLING | China | | | | |
| 101653 | TOOL-1121-Tooling Progressive,D5713-0001-EVREQ00006023 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 9,537.89 | 9,537.89 | TOOLING | China | | | | |
| 101655 | TOOL-1123-Tooling Blank+Manual Transfer,D5706-Z002-EVREQ00006023 | Fuzhou Fushiang Motor Industrial Co.Ltd | 11675 | FSMT202211001 | 13,324.16 | 13,324.16 | TOOLING | China | | | | |
| 101656 | TOOL-1124-Tooling Blank+Manual Transfer,D5206-Z002-EVREQ00006023 | Fuzhou Fushiang Motor Industrial Co.Ltd | 11675 | FSMT202211001 | 19,387.19 | 19,387.19 | TOOLING | China | | | | |
| 101658 | TOOL-1126-Tooling Progressive,D5207-Z002-EVREQ00006023 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 13,678.99 | 13,678.99 | TOOLING | China | | | | |
| 101659 | TOOL-1127-Tooling Progressive,D5707-Z002-EVREQ00006023 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 10,479.08 | 10,479.08 | TOOLING | China | | | | |
| 101662 | TOOL-1192-Tooling Progressive,D1214-0003-EVREQ00006023 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 4,995.04 | 4,995.04 | TOOLING | China | | | | |
| 101688 | TOOL-1416-Cut-Off Die D2311-0001 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202301004 | 6,569.20 | 6,569.20 | TOOLING | Supplier site | | | | |
| 101689 | TOOL-1417-Check Fixture (Attribute) D2311-0001 | Redali Industries Inc | 6346 | M0000801 | 2,175.00 | 2,175.00 | TOOLING | Supplier site | | | | |
| 101697 | TOOL-1433-Check Fixture Roll Mill (Attribute) D3106-0002 | Redali Industries Inc | 6346 | M0000801 | 2,050.00 | 2,050.00 | TOOLING | Supplier site | | | | |
| 101698 | TOOL-1434-Laser Weld Fixture D3106-0002 | Redali Industries Inc | 6346 | M0000801 | 39,250.00 | 39,250.00 | TOOLING | Supplier site | | | | |
| 101722 | TOOL-1458-Check Fixture (Attribute) (in process and final)D1211-0001 | Redali Industries Inc | 6346 | M0000801 | 2,770.00 | 2,770.00 | TOOLING | Supplier site | | | | |
| 101746 | TOOL-1173-Tooling Blank+Auto Transfer,D2607-0002-EVREQ00006268 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 9,123.98 | 9,123.98 | TOOLING | China | | | | |
| 101747 | TOOL-1174-Tooling Blank+Auto Transfer,D2107-0002-EVREQ00006268 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 9,123.98 | 9,123.98 | TOOLING | China | | | | |
| 101748 | TOOL-1189-Tooling Blank+Auto Transfer,D6301-0001-EVREQ00006268 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 13,260.01 | 13,260.01 | TOOLING | China | | | | |
| 101751 | TOOL-1213-Tooling Blank+Auto Transfer+Manual Transfer,D2223-0002-EVREQ00006268 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 13,034.35 | 13,034.35 | TOOLING | China | | | | |
| 101752 | TOOL-1214-Tooling Blank+Auto Transfer+Manual Transfer,D2273-0002-EVREQ00006268 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 15,316.42 | 15,316.42 | TOOLING | China | | | | |
| 101757 | TOOL-1463-Tooling Blank+Auto TransferD2429-0002 -EVREQ00006268 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 9,203.59 | 9,203.59 | TOOLING | China | | | | |
| 101855 | Progressive Tooling G2105-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0001790 | 120,296.25 | 120,296.25 | TOOLING | China | | | | |
| 101856 | Check Fixture G2105-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 6,375.00 | 6,375.00 | TOOLING | China | | | | |
| 101859 | TOOL-1349-Progressive Tooling G2107-0002 -EVREQ00006396 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 32,763.30 | 32,763.30 | TOOLING | China | | | | |
| 101860 | TOOL-1350-Check Fixture G2107-0002 -EVREQ00006396 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 2,400.00 | 2,400.00 | TOOLING | China | | | | |
| 101871 | Progressive Tooling G2222-Z002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 86,321.95 | 86,321.95 | TOOLING | China | | | | |
| 101872 | Check Fixture G2222-Z002 -EVREQ00006396 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 4,125.00 | 4,125.00 | TOOLING | China | | | | |
| 101879 | TOOL-1369-Progressive Tooling G2321-Z002 -EVREQ00006396 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 13,893.60 | 13,893.60 | TOOLING | China | | | | |
| 101880 | TOOL-1370-Check Fixture G2321-Z002 -EVREQ00006396 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 1,500.00 | 1,500.00 | TOOLING | China | | | | |
| 101890 | TOOL-1314- Progressive Tooling G1128-EVREQ00006398 | Toledo Tool & Die Co Inc | 5448 | MA0001802 | 37,560.30 | 37,560.30 | TOOLING | China | | | | |
| 101891 | TOOL-1315- Check Fixture G1128-EVREQ00006398 | Toledo Tool & Die Co Inc | 5448 | MA0001802 | 1,800.00 | 1,800.00 | TOOLING | China | | | | |
| 101898 | TOOL-1322- Progressive Tooling G1149-EVREQ00006398 | Toledo Tool & Die Co Inc | 5448 | MA0001802 | 18,688.40 | 18,688.40 | TOOLING | China | | | | |
| 101903 | TOOL-1327- Progressive Tooling G1197-EVREQ00006398 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 39,294.00 | 39,294.00 | TOOLING | China | | | | |
| 101904 | TOOL-1328- Check Fixture G1197-EVREQ00006398 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 1,800.00 | 1,800.00 | TOOLING | China | | | | |
| 101909 | TOOL-1333- Progressive Tooling G1305-EVREQ00006398 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 14,976.60 | 14,976.60 | TOOLING | China | | | | |
| 101910 | TOOL-1334- Check Fixture G1305-EVREQ00006398 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 1,200.00 | 1,200.00 | TOOLING | China | | | | |
| 101930 | TOOL-1596-Tool: Cover - Injection Tool-EVREQ00006541 | Plastiques du Val de Loire | 5914 | 90525080 | 4,490.10 | 4,490.10 | TOOLING | France | | | | |
| 101931 | TOOL-1597-Tool: Handle structure - Injection Tool-EVREQ00006541 | Plastiques du Val de Loire | 5914 | 90525080 | 8,005.28 | 8,005.28 | TOOLING | France | | | | |
| 101932 | TOOL-1598-Tool: Handle Housing - Injection Tool-EVREQ00006541 | Plastiques du Val de Loire | 5914 | 90525080 | 13,122.26 | 13,122.26 | TOOLING | France | | | | |
| 101933 | TOOL-1599-Tool: Bush - Injection Tool-EVREQ00006541 | Plastiques du Val de Loire | 5914 | 90525080 | 2,074.98 | 2,074.98 | TOOLING | France | | | | |
| 101934 | TOOL-1600-Tool: Counterweight - Injection Tool (for Zamack)-EVREQ00006541 | Plastiques du Val de Loire | 5914 | 90525080 | 4,906.81 | 4,906.81 | TOOLING | Portugal | | | | |
| 101935 | TOOL-1601-Tool: Gasket - cutting tool-EVREQ00006541 | Plastiques du Val de Loire | 6431 | 90532965 | 3,767.63 | 3,767.63 | TOOLING | Spain | | | | |
| 101936 | TOOL-1602-Tool: Axis - stamping-EVREQ00006541 | Plastiques du Val de Loire | 6431 | 90532965 | 22,784.42 | 22,784.42 | TOOLING | France | | | | |
| 102016 | TOOL-1665-Check Fixture C3722-0002 / C3724-0002-EVREQ00006664 | THUNDER MFG USA INC | 5551 | 58286 | 1,338.00 | 1,338.00 | TOOLING | Kentucky | | | | |
| 102356 | TOOL-1854-Magna-Production Tool -Canoo PN-G3108-0002-EVREQ7160 | Magna International Inc | 5897 | 72025079 | 69,159.20 | 69,159.20 | TOOLING | Korea | | | | |
| 102357 | TOOL-1855-Magna-Check Fixture -Canoo PN-G3108-0002-EVREQ7160 | Magna International Inc | 5897 | 72025079 | 7,759.40 | 7,759.40 | TOOLING | Korea | | | | |
| 102359 | TOOL-1857-Magna-Production Tooling -Canoo PN-G3608-0002-EVREQ7160 | Magna International Inc | 5897 | 72025079 | 69,065.70 | 69,065.70 | TOOLING | Korea | | | | |
| 102365 | TOOL-1890-Toledo-Check Fixture-Canoo PN-G1387-Z002/G1337-Z002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001801 | 7,200.00 | 7,200.00 | TOOLING | China | | | | |
| 102371 | TOOL-1911-Toledo-Check Fixture -Canoo PN-G2319-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001823 | 3,600.00 | 3,600.00 | TOOLING | China | | | | |
| 102372 | TOOL-1912-Toledo-Stamping Transfer Tool -Canoo PN-G4211-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001782 | 132,434.70 | 132,434.70 | TOOLING | China | | | | |
| 102373 | TOOL-1914-Toledo-Check Fixture -Canoo PN-G4211-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001782 | 7,200.00 | 7,200.00 | TOOLING | China | | | | |
| 102374 | TOOL-1915-Toledo-Stamping Transfer Tool -Canoo PN-G4721-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001801 | 80,677.50 | 80,677.50 | TOOLING | China | | | | |
| 102375 | TOOL-1917-Toledo-Check Fixture -Canoo PN-G4721-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001801 | 4,800.00 | 4,800.00 | TOOLING | China | | | | |
| 102376 | TOOL-1918-Toledo-Stamping Transfer Tool -Canoo PN-G4221-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001801 | 80,677.50 | 80,677.50 | TOOLING | China | | | | |
| 102377 | TOOL-1920-Toledo-Check Fixture -Canoo PN-G4221-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001801 | 4,800.00 | 4,800.00 | TOOLING | China | | | | |
| 102378 | TOOL-1921-Toledo-Stamping Transfer Tool -Canoo PN-G2313-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001801 | 72,973.20 | 72,973.20 | TOOLING | China | | | | |
| 102379 | TOOL-1923-Toledo-Check Fixture -Canoo PN-G2313-0002-EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001801 | 3,300.00 | 3,300.00 | TOOLING | China | | | | |
| 102383 | Check FixtureG2812-0002/G2312-0002 | Toledo Tool & Die Co Inc | 5898 | MA0002314 | 4,400.00 | 4,400.00 | TOOLING | China | | | | |
| 102387 | TOOL-1889-Toledo-Stamping Transfer-Canoo PN-G1387-Z002/G1337-Z002 -EVREQ7164 | Toledo Tool & Die Co Inc | 5905 | MA0001801 | 90,891.90 | 90,891.90 | TOOLING | Supplier site | | | | |
| 102389 | Progressive Stamping Tool G2317-Z002/G2817-2002 | Toledo Tool & Die Co Inc | 5898 | MA0002314 | 97,878.55 | 97,878.55 | TOOLING | China | | | | |
| 102497 | TOOL-2086-Toledo-TransferStamping Tool -Canoo PN:G5202-0002 -EVREQ7299 | Toledo Tool & Die Co Inc | 6174 | MA0001784 | 97,637.10 | 97,637.10 | TOOLING | China | | | | |
| 102508 | TOOL-2097-Toledo-Check Fixture -Canoo PN:G5202-0002-EVREQ7299 | Toledo Tool & Die Co Inc | 6174 | MA0001784 | 4,500.00 | 4,500.00 | TOOLING | China | | | | |
| 102528 | TOOL-2241-Anderton-Die Cast die-EVREQ7438 | Anderton Castings LLC | 6018 | 241794 | 14,400.00 | 14,400.00 | TOOLING | China | | | | |
| 102529 | TOOL-2242-Anderton-Trim die-EVREQ7438 | Anderton Castings LLC | 6018 | 241794 | 3,093.00 | 3,093.00 | TOOLING | China | | | | |
| 102530 | TOOL-2243-Anderton-CNC fixture-EVREQ7438 | Anderton Castings LLC | 6018 | 241794 | 6,625.00 | 6,625.00 | TOOLING | China | | | | |
| 102531 | TOOL-2244-Anderton-Line gages-EVREQ7438 | Anderton Castings LLC | 6018 | 241794 | 162.50 | 162.50 | TOOLING | China | | | | |
| 102532 | TOOL-2245-Anderton-CMM Fixture-EVREQ7438 | Anderton Castings LLC | 6018 | 241794 | 2,125.00 | 2,125.00 | TOOLING | China | | | | |
| 102533 | TOOL-2246-Redali-Roll Package-EVREQ7437 | Redali Industries Inc | 6058 | M0000799 | 43,200.00 | 43,200.00 | TOOLING | Supplier site | | | | |
| 102534 | TOOL-2247-Redali-Cut-off Die-EVREQ7437 | Redali Industries Inc | 6058 | M0000799 | 7,400.00 | 7,400.00 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

|  | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102535 | TOOL-2248-Redali-Bend Tooling-EVREQ7437 | Redali Industries Inc | 6058 | M0000799 | 42,000.00 | 42,000.00 | TOOLING | Supplier site |
| 102536 | TOOL-2249-Redali-Laser Fixture-EVREQ7437 | Redali Industries Inc | 6058 | M0000799 | 13,000.00 | 13,000.00 | TOOLING | Supplier site |
| 102537 | TOOL-2250-Redali-Check Fixture (Attribute)-EVREQ7437 | Redali Industries Inc | 6058 | M0000799 | 4,080.00 | 4,080.00 | TOOLING | Supplier site |
| 102545 | TOOL-1389-Progressive Tooling G3122-Z002 -EVREQ00006393 | Toledo Tool & Die Co Inc | 5448 | MA0001790 | 43,884.50 | 43,884.50 | TOOLING | China |
| 102546 | TOOL-1390-Check Fixture G3122-Z002 -EVREQ00006393 | Toledo Tool & Die Co Inc | 5448 | MA0001790 | 2,750.00 | 2,750.00 | TOOLING | China |
| 102547 | TOOL-1818-Assy: Door Handle assembly line-EVREQ7012 | Plastiques du Val de Loire | 6431 | 90532965 | 87,922.27 | 87,922.27 | TOOLING | France |
| 102548 | TOOL-1819-Assy: Thermo trays for painting-EVREQ7012 | Plastiques du Val de Loire | 5914 | 90525080 | 6,449.63 | 6,449.63 | TOOLING | France |
| 102549 | TOOL-1820-Assy: Painting process tools-EVREQ7012 | Plastiques du Val de Loire | 5914 | 90525080 | 8,528.13 | 8,528.13 | TOOLING | France |
| 102550 | TOOL-1821-Assy: Carton box specific separators-EVREQ7012 | Plastiques du Val de Loire | 5914 | 90525080 | 268.70 | 268.70 | TOOLING | France |
| 102551 | TOOL-1824-Assy: PCB cutting tool-EVREQ7012 | Plastiques du Val de Loire | 5914 | 90525080 | 8,912.01 | 8,912.01 | TOOLING | France |
| 102552 | TOOL-1825-Assy: Sensor assembly line-EVREQ7012 | Plastiques du Val de Loire | 5914 | 90525080 | 87,931.63 | 87,931.63 | TOOLING | France |
| 102553 | TOOL-2316-Gasket-cutting tool-EVREQ7478 | Plastiques du Val de Loire | 5914 | 90525080 | 16,680.88 | 16,680.88 | TOOLING | Spain |
| 102554 | TOOL-2317-Stamping Compression limiter (close shape)-EVREQ7478 | Plastiques du Val de Loire | 5914 | 90525080 | 42,615.37 | 42,615.37 | TOOLING | France |
| 102555 | TOOL-1822-Assy: Sub-assembly tooling and test for wire harness-EVREQ7012 | Plastiques du Val de Loire | 5914 | 90525080 | 21,248.44 | 21,248.44 | TOOLING | France |
| 102556 | Progressive Tooling G3205-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 35,870.45 | 35,870.45 | TOOLING | China |
| 102557 | Check Fixture G3205-0002 | Toledo Tool & Die Co Inc | 5448 | MA0002312CANCEL | 3,300.00 | 3,300.00 | TOOLING | China |
| 102561 | TOOL-1398-Progressive Tooling G4605-0002 -EVREQ00006393 | Toledo Tool & Die Co Inc | 5898 | MA0001791 | 17,016.60 | 17,016.60 | TOOLING | China |
| 102562 | TOOL-1399-Check Fixture G4605-0002 -EVREQ00006393 | Toledo Tool & Die Co Inc | 5898 | MA0001791 | 900.00 | 900.00 | TOOLING | China |
| 102564 | TOOL-1401-Progressive Tooling G5104-Z002 -EVREQ00006393 | Toledo Tool & Die Co Inc | 5448 | MA0001768 | 6,700.50 | 6,700.50 | TOOLING | China |
| 102568 | TOOL-1409-Progressive Tooling G3206-0002 -EVREQ00006393 | Toledo Tool & Die Co Inc | 5448 | MA0001790 | 17,196.75 | 17,196.75 | TOOLING | China |
| 102590 | TOOL-1815-Tool - Curved Checking Fixtures - Streetview Window-EVREQ00007011 | AGP Worldwide Operations GmbH | 5684 | 01-F011-00001521 | 31,158.80 | 31,158.80 | TOOLING | Peru |
| 102591 | TOOL-1816-Tool - Flat Checking Fixtures - Streetview Window-EVREQ00007011 | AGP Worldwide Operations GmbH | 5684 | 01-F011-00001521 | 2,534.80 | 2,534.80 | TOOLING | Peru |
| 102592 | TOOL-1817-Tool - Tool Kit Silkprint - Streetview Window-EVREQ00007011 | AGP Worldwide Operations GmbH | 5684 | 01-F011-00001521 | 2,281.20 | 2,281.20 | TOOLING | Peru |
| 102608 | TOOL-1868-Upper Bracket Stamping Die LH/RH J1161-0002 / J1261-2-EVREQ7237 | Redall Industries Inc | 4153 | M0000800 | 24,200.00 | 24,200.00 | TOOLING | Supplier site |
| 102609 | TOOL-1869-Lower Bracket Stamping Die J1161-0002 / J1261-0002-EVREQ7237 | Redall Industries Inc | 4153 | M0000800 | 26,140.00 | 26,140.00 | TOOLING | Supplier site |
| 102610 | TOOL-1870-Channel Trim Die LH & RH J1161-0002 / J1261-0002-EVREQ7237 | Redall Industries Inc | 4153 | M0000800 | 10,000.00 | 10,000.00 | TOOLING | Supplier site |
| 102611 | TOOL-1871-LH & RH Weld Fixture J1161-0002 / J1261-0002-EVREQ7237 | Redall Industries Inc | 4153 | M0000800 | 22,800.00 | 22,800.00 | TOOLING | Supplier site |
| 102612 | TOOL-1872-Upper Bracket Check Fixture LH/RH J1161-0002 / J1261-0002-EVREQ7237 | Redall Industries Inc | 4153 | M0000800 | 2,400.00 | 2,400.00 | TOOLING | Supplier site |
| 102613 | TOOL-1873-Lower Bracket Check Fixture J1161-0002 / J1261-0002-EVREQ7237 | Redall Industries Inc | 4153 | M0000800 | 1,600.00 | 1,600.00 | TOOLING | Supplier site |
| 102614 | TOOL-1874-LH/RH Channel Check Fixture J1161-0002 / J1261-0002-EVREQ7237 | Redall Industries Inc | 4153 | M0000800 | 3,700.00 | 3,700.00 | TOOLING | Supplier site |
| 102615 | TOOL-1882-LH & RH Weld Fixture J1166-0002 / J1266-0002-EVREQ7237 | Redall Industries Inc | 4153 | M0000800 | 20,200.00 | 20,200.00 | TOOLING | Supplier site |
| 102616 | TOOL-1823-Assy Tool: In-situ test adapter-EVREQ00007012 | Plastiques du Val de Loire | 5914 | 90525080 | 18,714.97 | 18,714.97 | TOOLING | In-situ |
| 102658 | TOOL-1906-C3442-0001 BRAKE LINE PRIMARY, INTERIOR Hard Line-EVREQ7494 | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 10,047.52 | 10,047.52 | TOOLING | China |
| 102660 | TOOL-1908-C3439-0001 BRAKE LINE-RR LH Hard Line-EVREQ7494 | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 6,826.89 | 6,826.89 | TOOLING | China |
| 102671 | TOOL-1931-C3479-0001 BRACKET SECONDARY, END FITTING-RH SPHC Steel-EVREQ7494 | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 2,009.50 | 2,009.50 | TOOLING | China |
| 102676 | TOOL-1899-C3436-0001 BRAKE LINE, LONG LINES-RR RH Hard & Flex Line-EVREQ7494 | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 4,980.08 | 4,980.08 | TOOLING | China |
| 102677 | TOOL-1900-C3435-0001 BRAKE LINE, LONG LINES-RR LH Hard & Flex Line-EVREQ7494 | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 4,980.08 | 4,980.08 | TOOLING | China |
| 102678 | TOOL-1901-C3438-0001 BRAKE LINE, INTERMEDIATE-RR RH Hard & Flex Line-EVREQ7494 | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 9,791.44 | 9,791.44 | TOOLING | China |
| 102679 | TOOL-1902-C3437-0001 BRAKE LINE, INTERMEDIATE-RR LH Hard & Flex Line-EVREQ7494 | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 9,896.88 | 9,896.88 | TOOLING | China |
| 102681 | TOOL-1904-C3450-0001 BRAKE LINES PASS THROUGH SEAL ASM Hard & Flex-EVREQ7494 | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 14,777.53 | 14,777.53 | TOOLING | China |
| 102876 | TOOL-1618-D&N-Inv:50599-PO:4213-Prod. Cutoff Die D4201-Z003 | D&N Bending Corp | 4213 | 72 | 19,845.00 | 19,845.00 | TOOLING | Supplier site |
| 102877 | TOOL-1619-D&N-Inv:50599-PO:4213-Prod. Centerpiece Die D4201-Z003 | D&N Bending Corp | 4213 | 72 | 32,200.00 | 32,200.00 | TOOLING | Supplier site |
| 102878 | TOOL-1620-D&N-Inv:50599-PO:4213-Prod. Check Aid D4201-Z003 | D&N Bending Corp | 4213 | 72 | 6,755.00 | 6,755.00 | TOOLING | Supplier site |
| 102879 | TOOL-1621-D&N-Inv:50599-PO:4213-Prod. Weld Fixture D4201-Z003 | D&N Bending Corp | 4213 | 72 | 1,260.00 | 1,260.00 | TOOLING | Supplier site |
| 102880 | TOOL-1622-D&N-Inv:50598-PO:4213-Prod. Roll Form Die D2421-2002 | D&N Bending Corp | 4213 | 82 | 64,890.00 | 64,890.00 | TOOLING | Supplier site |
| 102881 | TOOL-1623-D&N-Inv:50598-PO:4213-Prod. Cutoff Die D2421-2002 | D&N Bending Corp | 4213 | 82 | 10,885.00 | 10,885.00 | TOOLING | Supplier site |
| 102883 | TOOL-1625-D&N-Inv:50598-PO:4213-Prod. End Trim Die D2421-2002 | D&N Bending Corp | 4213 | 82 | 45,710.00 | 45,710.00 | TOOLING | Supplier site |
| 102884 | TOOL-1626-D&N-Inv:50598-PO:4213-Prod. End of Part Trim Dies D2421-2002 | D&N Bending Corp | 4213 | 82 | 23,800.00 | 23,800.00 | TOOLING | Supplier site |
| 102885 | TOOL-1627-D&N-Inv:50598-PO:4213-Prod. Check Aid D2421-2002 | D&N Bending Corp | 4213 | 82 | 6,860.00 | 6,860.00 | TOOLING | Supplier site |
| 102886 | TOOL-1628-D&N-Inv:50598-PO:4213-Prod. Weld Fixture D2421-2002 | D&N Bending Corp | 4213 | 82 | 1,260.00 | 1,260.00 | TOOLING | Supplier site |
| 102887 | TOOL-1629-D&N-Inv:50600-PO:4213-Prod. Modify Rolls D4313-Z002 | D&N Bending Corp | 4213 | 90 | 7,840.00 | 7,840.00 | TOOLING | Supplier site |
| 102888 | TOOL-1630-D&N-Inv:50600-PO:4213-Prod. Cutoff Die D4313-Z002 | D&N Bending Corp | 4213 | 90 | 13,230.00 | 13,230.00 | TOOLING | Supplier site |
| 102890 | TOOL-1632-D&N-Inv:50600-PO:4213-Prod. Weld Fixture D4313-Z002 | D&N Bending Corp | 4213 | 90 | 1,260.00 | 1,260.00 | TOOLING | Supplier site |
| 102891 | TOOL-1633-D&N-Inv:50600-PO:4213-Prod. Check Aid D4313-Z002 | D&N Bending Corp | 4213 | 90 | 3,780.00 | 3,780.00 | TOOLING | Supplier site |
| 102892 | TOOL-1057-Fuzhou- Blank+Auto Transfer,D2208-1002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 12,516.74 | 12,516.74 | TOOLING | China |
| 102893 | TOOL-1058-Fuzhou- Blank+Manual Transfer,D2214-Z001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 20,669.20 | 20,669.20 | TOOLING | China |
| 102894 | TOOL-1059-Fuzhou- Blank+Manual Transfer,D2264-0001-Inv:FSMT202103005 PO: 4801 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 18,291.30 | 18,291.30 | TOOLING | China |

Share folder reference:   1.10.3
Form Reference:            Form 206A/B                                                                                                                                        205,682,339   Tooling          In Progress - CIP
                          Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | 205,682,339 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102895 | TOOL-1060-Fuzhou- Blank+Auto Transfer,D2258-0002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | FSMT202105006 | 15,942.84 | 15,942.84 | TOOLING |  | China |  |  |  |
| 102896 | TOOL-1061-Fuzhou- Blank+Auto Transfer,D2103-0002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | FSMT202105006 | 10,265.12 | 10,265.12 | TOOLING |  | China |  |  |  |
| 102897 | TOOL-1062-Fuzhou- Blank+Auto Transfer,D2109-0002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | FSMT202105006 | 10,013.55 | 10,013.55 | TOOLING |  | China |  |  |  |
| 102898 | TOOL-1063-Fuzhou- Auto Transfer,D2119-0001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | FSMT202105006 | 11,240.94 | 11,240.94 | TOOLING |  | China |  |  |  |
| 102933 | TOOL-1078-Fuzhou- Blank+Auto Transfer,D4268-0001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | FSMT202105006 | 6,773.13 | 6,773.13 | TOOLING |  | China |  |  |  |
| 102935 | TOOL-1851-Fuzhou- Blank+Auto Transfer D5631-0001-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | FSMT202301009 | 2,235.72 | 2,235.72 | TOOLING |  | China |  |  |  |
| 102937 | TOOL-1853-Fuzhou- Blank+Manual Transfer D5602-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | FSMT202105009 | 16,298.24 | 16,298.24 | TOOLING |  | China |  |  |  |
| 107816 | Tool - WORM - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 12,375.00 | 12,375.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107817 | Tool - SEALANT - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 3,750.00 | 3,750.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107818 | Tool - SEAL - ECC CONNECTOR - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 5,275.00 | 5,275.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107819 | Tool - S/A - PAWL LEVER - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 6,854.75 | 6,854.75 | TOOLING |  | Torrance, CA |  |  |  |
| 107820 | Tool - S/A - CLAW LEVER - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 7,198.50 | 7,198.50 | TOOLING |  | Torrance, CA |  |  |  |
| 107821 | Tool - PIVOT - PAWL & CLAW - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 781.25 | 781.25 | TOOLING |  | Torrance, CA |  |  |  |
| 107822 | Tool - PIVOT - GEAR | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 312.50 | 312.50 | TOOLING |  | Torrance, CA |  |  |  |
| 107823 | Tool - PIVOT - ANTI-BYPASS - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 781.25 | 781.25 | TOOLING |  | Torrance, CA |  |  |  |
| 107824 | Tool - LINK - RELEASE LEVER - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 20,713.00 | 20,713.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107825 | Tool - LEVER - UNLATCHING/RELEASE - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 2,250.00 | 2,250.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107826 | Tool - LEVER - CLAW SWITCH CAM - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 8,750.00 | 8,750.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107827 | Tool - LEVER - CLAW RETURN - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 1,125.00 | 1,125.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107828 | Tool - HOUSING - LATCH - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 20,000.00 | 20,000.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107829 | Tool - GEAR - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 12,825.00 | 12,825.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107831 | Tool - FRAME - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673 | 9,375.00 | 9,375.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107832 | Tool - ECC - S/A - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 50,500.00 | 50,500.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107833 | Tool - COVER - LATCH - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 31,861.25 | 31,861.25 | TOOLING |  | Torrance, CA |  |  |  |
| 107834 | Tool - COVER - CABLE - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 9,050.00 | 9,050.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107835 | Tool - CABLE - FRONT DOOR - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 2,500.00 | 2,500.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107836 | Tool - BUFFER - STRIKER OVERSLAM | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 218.75 | 218.75 | TOOLING |  | Torrance, CA |  |  |  |
| 107837 | Tool - BUFFER - GEAR | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 115.50 | 115.50 | TOOLING |  | Torrance, CA |  |  |  |
| 107838 | Tool - BUFFER - CLAW OVERTRAVEL | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 218.75 | 218.75 | TOOLING |  | Torrance, CA |  |  |  |
| 107839 | Tool - BACKPLATE - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 6,000.00 | 6,000.00 | TOOLING |  | Torrance, CA |  |  |  |
| 107840 | Tool - ASSY TOOLING - Door Latch & Striker | Inteva Products LLC | 5070 | THQ0004673-APPLIED | 28,419.50 | 28,419.50 | TOOLING |  | Torrance, CA |  |  |  |
| 107967 | G1191-2002ASSY W/H PNL FR LH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 | MA0003383 | 2,495.56 | 2,495.56 | TOOLING |  |  |  |  |  |
| 107968 | G1141-2002ASSY W/H PNL FR RH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 | MA0003383 | 2,495.56 | 2,495.56 | TOOLING |  |  |  |  |  |
| 107969 | G2803-2002ASSY C PLR INN BRIDGE LH Tooling and Fixtures 40% at Gamma parts recei | Toledo Tool & Die Co Inc | 4041 | MA0003383 | 1,056.80 | 1,056.80 | TOOLING |  |  |  |  |  |
| 107970 | G2303-2002ASSY C PLR INN BRIDGE RH Tooling and Fixtures 30% at Phase 1 PPAP appr | Toledo Tool & Die Co Inc | 4041 | MA0003383 | 1,056.80 | 1,056.80 | TOOLING |  |  |  |  |  |
| 105988 | LDV SIDE SILL COVER, LH Wooden trim Fixture | Proper Polymers Warren LLC | 12558 | 47188 | 3,900.00 | 3,900.00 | TOOLING |  | Supplier site |  |  |  |
| 106505 | Test fixture for Liftgate Testing | MGA Research Corporation | 10676 | 22-05-0272 | 27,000.00 | 27,000.00 | TOOLING |  | Supplier site |  |  |  |
| 106513 | Production Tool Door Mold and EOAT / Canoo PN E3231-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 37,500.00 | 37,500.00 | TOOLING |  | China |  |  |  |
| 106514 | Production Tool Door Gauge / Canoo PN E3231-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 19,500.00 | 19,500.00 | TOOLING |  | China |  |  |  |
| 106515 | Production Tool Housing Mold (two-shot) and EOAT / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 205,000.00 | 205,000.00 | TOOLING |  | China |  |  |  |
| 106516 | Production Tool Hinge Mold (Two-shot) and EOAT / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 180,000.00 | 180,000.00 | TOOLING |  | China |  |  |  |
| 106517 | Production Tool Jump Post Cap1 Mold / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 19,000.00 | 19,000.00 | TOOLING |  | China |  |  |  |
| 106518 | Production Tool Jump Post Cap2 Mold / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 25,000.00 | 25,000.00 | TOOLING |  | China |  |  |  |
| 106519 | Production Tool Washer Fluid Fill Mold / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 46,000.00 | 46,000.00 | TOOLING |  | China |  |  |  |
| 106520 | Production Tool Assembly Automation / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 100,000.00 | 100,000.00 | TOOLING |  | China |  |  |  |
| 106521 | Production Tool Housing Gauge / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 26,000.00 | 26,000.00 | TOOLING |  | China |  |  |  |
| 106522 | Production Tool Hinge Gauge / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 19,000.00 | 19,000.00 | TOOLING |  | China |  |  |  |
| 106523 | Production Tool Test Buck / Canoo PN E3240-0001 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 4,500.00 | 4,500.00 | TOOLING |  | China |  |  |  |
| 106524 | Add cost to PO 6881, TOOL-3323 | Illinois Tool Works Inc | 6881 | MOK090324-02 | 7,500.00 | 7,500.00 | TOOLING |  | China |  |  |  |
| 106633 | Exterior Mirrors Tooling / Mirror cover / For Canoo PN's E6100-0001, E6200-0001, | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 19,280.10 | 19,280.10 | TOOLING |  | Supplier site |  |  |  |
| 106634 | Exterior Mirrors Tooling / Mirror applique / For Canoo PN's E6100-0001, E6200-00 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 16,104.60 | 16,104.60 | TOOLING |  | Supplier site |  |  |  |
| 106635 | Exterior Mirrors Tooling / applique base / For Canoo PN's E6100-0001, E6200-0001 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 10,925.40 | 10,925.40 | TOOLING |  | Supplier site |  |  |  |
| 106636 | Exterior Mirrors Tooling / lower housing / For Canoo PN's E6100-0001, E6200-0001 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 17,994.60 | 17,994.60 | TOOLING |  | Supplier site |  |  |  |
| 106637 | Exterior Mirrors Tooling / glass supporting plate / For Canoo PN's E6100-0001, E | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 10,949.40 | 10,949.40 | TOOLING |  | Supplier site |  |  |  |
| 106638 | Exterior Mirrors Tooling / inner base (base frame ELE) / For Canoo PN's E6100-00 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 10,949.40 | 10,949.40 | TOOLING |  | Supplier site |  |  |  |
| 106639 | Exterior Mirrors Tooling / gasket / For Canoo PN's E6100-0001, E6200-0001, E6100 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 9,521.10 | 9,521.10 | TOOLING |  | Supplier site |  |  |  |
| 106640 | Exterior Mirrors Tooling / seal cover / For Canoo PN's E6100-0001, E6200-0001, E | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 3,332.40 | 3,332.40 | TOOLING |  | Supplier site |  |  |  |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339  Tooling  In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106641 | Exterior Mirrors Tooling / powerfold bracket -for PF / For Canoo PN's E6100-0002 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 12,853.50 | 12,853.50 | TOOLING | Supplier site | | | | |
| 106642 | Exterior Mirrors Tooling / manual fold bracket – for MF / For Canoo PN's E6100 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 12,853.50 | 12,853.50 | TOOLING | Supplier site | | | | |
| 106643 | Exterior Mirrors Tooling / side turn lamp / For Canoo PN's E6100-0001, E6200-000 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 20,374.80 | 20,374.80 | TOOLING | Supplier site | | | | |
| 106644 | Exterior Mirrors Tooling / camera holder / For Canoo PN's E6100-0001, E6200-0001 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 3,808.20 | 3,808.20 | TOOLING | Supplier site | | | | |
| 106645 | Exterior Mirrors Tooling / mirror cover front / For Canoo PN's E6100-0001, E6200 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 8,092.80 | 8,092.80 | TOOLING | Supplier site | | | | |
| 106646 | Exterior Mirrors Tooling / Pivot shaft / Exterior Mirrors Tooling / Pivot shaft | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 3,515.70 | 3,515.70 | TOOLING | Supplier site | | | | |
| 106647 | Exterior Mirrors Tooling / Metal Washer / For Canoo PN's E6100-0001, E6200-0001, | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 3,515.70 | 3,515.70 | TOOLING | Supplier site | | | | |
| 106648 | Exterior Mirrors Tooling / assembly jigs / For Canoo PN's E6100-0001, E6200-0001 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 23,693.10 | 23,693.10 | TOOLING | Supplier site | | | | |
| 106649 | Exterior Mirrors Tooling / gauge / For Canoo PN's E6100-0001, E6200-0001, E6100- | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 2,380.20 | 2,380.20 | TOOLING | Supplier site | | | | |
| 106650 | Exterior Mirrors Tooling / Blind Side Indicator / For Canoo PN's E6100-0001, E6 | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 4,615.50 | 4,615.50 | TOOLING | Supplier site | | | | |
| 106651 | Exterior Mirrors Tooling / PTFE Washer / For Canoo PN's E6100-0001, E6200-0001, | Guangdong Magna Automotive Mirrors Co Ltd | 6912 | 20220913001 | 3,230.70 | 3,230.70 | TOOLING | Supplier site | | | | |
| 107058 | Production Tooling - EOAT / Canoo PN E1111-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 12,559.50 | 12,559.50 | TOOLING | N/A AP Adj | | | | |
| 107059 | Production Tooling - Paint Tooling / Canoo PN E1111-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 19,324.50 | 19,324.50 | TOOLING | N/A AP Adj | | | | |
| 107060 | Gauge / PANEL, FASCIA, FR-UPR / E1111-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 13,489.20 | 13,489.20 | TOOLING | N/A AP Adj | | | | |
| 107061 | Production Tooling - WIP Packaging / Canoo PN E1111-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 28,113.00 | 28,113.00 | TOOLING | N/A AP Adj | | | | |
| 107062 | Production Tooling - Paint Equipment / Canoo PN E1131-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 23,928.60 | 23,928.60 | TOOLING | N/A AP Adj | | | | |
| 107063 | Production Tooling - WIP Packaging / Canoo PN E1131-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 74,314.80 | 74,314.80 | TOOLING | N/A AP Adj | | | | |
| 107064 | Production Tooling - EOAT Demold / Canoo PN E1131-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 14,203.50 | 14,203.50 | TOOLING | N/A AP Adj | | | | |
| 107065 | Production Tooling - EOAT Transfer / Canoo PN E1131-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,457.50 | 3,457.50 | TOOLING | N/A AP Adj | | | | |
| 107066 | Production Tooling - Gague / Canoo PN E1131-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 17,175.00 | 17,175.00 | TOOLING | N/A AP Adj | | | | |
| 107067 | Production Tooling - EOAT / Canoo PN E1121-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 2,809.50 | 2,809.50 | TOOLING | N/A AP Adj | | | | |
| 107068 | Production Tooling - Paint Tooling / Canoo PN E1121-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 22,247.10 | 22,247.10 | TOOLING | N/A AP Adj | | | | |
| 107069 | Production Tooling - Gague / Canoo PN E1121-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 9,456.00 | 9,456.00 | TOOLING | N/A AP Adj | | | | |
| 107070 | Production Tooling - EOAT / Canoo PN E1122-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,457.50 | 3,457.50 | TOOLING | N/A AP Adj | | | | |
| 107071 | Trim Fixture / GRILLE, FASCIA, FR / E1122-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 7,500.00 | 7,500.00 | TOOLING | N/A AP Adj | | | | |
| 107072 | Production Tooling - Gague / Canoo PN E1122-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 9,093.30 | 9,093.30 | TOOLING | N/A AP Adj | | | | |
| 107073 | Production Tooling - EOAT / Canoo PN E1132-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 4,092.00 | 4,092.00 | TOOLING | N/A AP Adj | | | | |
| 107074 | Trim Fixture / BRACKET, FASCIA FOG LAMP, FR-LH / E1132-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | | |
| 107075 | Production Tooling - Gague / Canoo PN E1132-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,986.80 | 8,986.80 | TOOLING | N/A AP Adj | | | | |
| 107076 | Production Tooling - Punch Machine / Canoo PN E1120-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 201,600.00 | 201,600.00 | TOOLING | N/A AP Adj | | | | |
| 107077 | Production Tooling - Blind Audit Insp/Fix / Canoo PN E1120-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | | |
| 107078 | Clip Pre-ASM Fixture / FASCIA ASM, FR-LWR / E1120-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,400.00 | 8,400.00 | TOOLING | N/A AP Adj | | | | |
| 107079 | Skid/ Grille Clip Mach / FASCIA ASM, FR-LWR / E1120-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 72,000.00 | 72,000.00 | TOOLING | N/A AP Adj | | | | |
| 107080 | Fog Lamp Install Mach / FASCIA ASM, FR-LWR / E1120-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 19,200.00 | 19,200.00 | TOOLING | N/A AP Adj | | | | |
| 107081 | Harness Cont Test Fix / FASCIA ASM, FR-LWR / E1120-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 19,200.00 | 19,200.00 | TOOLING | N/A AP Adj | | | | |
| 107082 | Fog Bracket subasm mach / FASCIA ASM, FR-LWR / E1120-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,400.00 | 8,400.00 | TOOLING | N/A AP Adj | | | | |
| 107083 | Injection Mold / FOG LAMP COVER, FASCIA, FR-LH/RH / E1133-0006 & E1138-0006 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 52,800.00 | 52,800.00 | TOOLING | N/A AP Adj | | | | |
| 107084 | EOAT / FOG LAMP COVER, FASCIA, FR-LH/RH / E1133-0006 & E1138-0006 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 4,092.00 | 4,092.00 | TOOLING | N/A AP Adj | | | | |
| 107085 | Trim Fixture / FOG LAMP COVER, FASCIA, FR-LH/RH / E1133-0006 & E1138-0006 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | | |
| 107086 | Gauge / FOG LAMP COVER, FASCIA, FR-LH/RH / E1133-0006 & E1138-0006 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 6,849.00 | 6,849.00 | TOOLING | N/A AP Adj | | | | |
| 107087 | Wip Packaging / FOG LAMP COVER, FASCIA, FR-LH/RH / E1133-0006 & E1138-0006 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,194.50 | 8,194.50 | TOOLING | N/A AP Adj | | | | |
| 107088 | Production Tooling - EOAT / Canoo PN E1711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 2,809.50 | 2,809.50 | TOOLING | N/A AP Adj | | | | |
| 107089 | Production Tooling - Gague / Canoo PN E1711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,110.80 | 8,110.80 | TOOLING | N/A AP Adj | | | | |
| 107090 | Production Tooling - Assembly Station / Canoo PN E1711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 9,600.00 | 9,600.00 | TOOLING | N/A AP Adj | | | | |
| 107091 | WIP Racks / BRACKET, FASCIA, FR-CTR / E1711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 12,219.90 | 12,219.90 | TOOLING | N/A AP Adj | | | | |
| 107092 | Production Tooling - EOAT / Canoo PN E1721-0004/E1771-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 4,092.00 | 4,092.00 | TOOLING | N/A AP Adj | | | | |
| 107093 | Production Tooling - Gague / Canoo PN E1721-0004/E1771-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 9,267.30 | 9,267.30 | TOOLING | N/A AP Adj | | | | |
| 107094 | WIP Packaging / SPACER, FASCIA, FR-LH/RH / E1721-0004/E1771-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 18,091.50 | 18,091.50 | TOOLING | N/A AP Adj | | | | |
| 107095 | Production Tooling - Assembly Equipment / Canoo PN E1721-0004/E1771-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 24,000.00 | 24,000.00 | TOOLING | N/A AP Adj | | | | |
| 107096 | Production Tooling - EOAT / Canoo PN E1211-0004/E261-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 2,886.00 | 2,886.00 | TOOLING | N/A AP Adj | | | | |
| 107097 | Production Tooling - Paint Jigs / Canoo PN E1211-0004/E1261-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 42,915.00 | 42,915.00 | TOOLING | N/A AP Adj | | | | |
| 107098 | WIP Racks / PANEL, FASCIA, RR-UPR-LH/RH / E1211-0004/E1261-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 13,494.00 | 13,494.00 | TOOLING | N/A AP Adj | | | | |
| 107099 | Gauge / PANEL, FASCIA, RR-UPR-LH/RH / E1211-0004/E1261-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,159.70 | 8,159.70 | TOOLING | N/A AP Adj | | | | |
| 107100 | Production Tooling - Paint Jigs / Canoo PN E1231-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 25,386.00 | 25,386.00 | TOOLING | N/A AP Adj | | | | |
| 107101 | Production Tooling - Gauge / Canoo PN E1231-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 17,993.40 | 17,993.40 | TOOLING | N/A AP Adj | | | | |
| 107102 | Production Tooling - WIP Packaging / Canoo PN E1231-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 73,425.00 | 73,425.00 | TOOLING | N/A AP Adj | | | | |
| 107103 | Production Tooling - EOAT Demold / Canoo PN E1231-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 14,203.50 | 14,203.50 | TOOLING | N/A AP Adj | | | | |
| 107104 | Production Tooling - EOAT / Canoo PN E1221-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 2,809.50 | 2,809.50 | TOOLING | N/A AP Adj | | | | |
| 107105 | Production Tooling - Paint Jigs / Canoo PN E1221-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 22,600.80 | 22,600.80 | TOOLING | N/A AP Adj | | | | |
| 107106 | Production Tooling - Gague / Canoo PN E1221-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 10,229.10 | 10,229.10 | TOOLING | N/A AP Adj | | | | |
| 107107 | Trim Fixture / SKID PLATE, FASCIA, RR / E1221-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | | |
| 107108 | Production Tooling - EOAT / Canoo PN E1222-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 2,434.50 | 2,434.50 | TOOLING | N/A AP Adj | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | | | | | | | |
| | | | | | | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107109 | Trim Fixture / CAP, TOW HITCH, RR / E1222-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 2,400.00 | 2,400.00 | TOOLING | N/A AP Adj | | | | |
| 107110 | Production Tooling - Paint Jigs / Canoo PN E1222-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 35,466.00 | 35,466.00 | TOOLING | N/A AP Adj | | | | |
| 107111 | Production Tooling - Gague / Canoo PN E1222-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 5,567.40 | 5,567.40 | TOOLING | N/A AP Adj | | | | |
| 107112 | Production Tooling - Paint Jigs / Canoo PN E1223-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,884.80 | 8,884.80 | TOOLING | N/A AP Adj | | | | |
| 107113 | Gauge / CAP, TOW HOOK, RR / E1223-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 5,205.00 | 5,205.00 | TOOLING | N/A AP Adj | | | | |
| 107114 | Production Tooling - WIP Packaging / Canoo PN E1223-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 6,684.00 | 6,684.00 | TOOLING | N/A AP Adj | | | | |
| 107115 | Production Tooling - Inspection Fixture / Canoo PN E1220-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | | |
| 107116 | Production Tooling - Punch& Weld Machine / Canoo PN E1220-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 180,000.00 | 180,000.00 | TOOLING | N/A AP Adj | | | | |
| 107117 | Rear Lower/skid/tow snap press / FASCIA ASM, RR-LWR / E1220-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 72,000.00 | 72,000.00 | TOOLING | N/A AP Adj | | | | |
| 107118 | Reflex and Harness Install / FASCIA ASM, RR-LWR / E1220-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 14,400.00 | 14,400.00 | TOOLING | N/A AP Adj | | | | |
| 107119 | Harness Cont Tester / FASCIA ASM, RR-LWR / E1220-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 16,800.00 | 16,800.00 | TOOLING | N/A AP Adj | | | | |
| 107120 | RR UPR Clip Fixture / FASCIA ASM, RR-LWR / E1220-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,400.00 | 8,400.00 | TOOLING | N/A AP Adj | | | | |
| 107121 | Production Tooling - EOAT / Canoo PN E1811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,798.00 | 3,798.00 | TOOLING | N/A AP Adj | | | | |
| 107122 | Production Tooling - Gague / Canoo PN E1811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 9,639.90 | 9,639.90 | TOOLING | N/A AP Adj | | | | |
| 107123 | Production Tooling - Assembly Equipment / Canoo PN E1811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 12,000.00 | 12,000.00 | TOOLING | N/A AP Adj | | | | |
| 107124 | WIP Packaging / BRACKET, FASCIA, RR-CTR / E1811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 37,701.30 | 37,701.30 | TOOLING | N/A AP Adj | | | | |
| 107125 | Production Tooling - EOAT / Canoo PN E1821-0004/E1871-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 4,092.00 | 4,092.00 | TOOLING | N/A AP Adj | | | | |
| 107126 | Production Tooling - Gague / Canoo PN E1821-0004/E1871-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 8,956.20 | 8,956.20 | TOOLING | N/A AP Adj | | | | |
| 107127 | WIP Packaging / SPACER, FASCIA, RR-LH/RH / E1821-0004/E1871-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 17,790.00 | 17,790.00 | TOOLING | N/A AP Adj | | | | |
| 107128 | Production Tooling - Assembly Equipment / Canoo PN E1821-0004/E1871-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 9,600.00 | 9,600.00 | TOOLING | N/A AP Adj | | | | |
| 107129 | Production Tooling - EOAT / Canoo PN E3711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | | |
| 107130 | Degater Fixture / BRACKET, FR-COR-LH / E3711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 5,760.00 | 5,760.00 | TOOLING | N/A AP Adj | | | | |
| 107131 | Production Tooling - End Item Gague / Canoo PN E3711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 12,000.00 | 12,000.00 | TOOLING | N/A AP Adj | | | | |
| 107132 | Ship Racks/WIP Racks / BRACKET, FR-COR-LH / E3711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 32,949.00 | 32,949.00 | TOOLING | N/A AP Adj | | | | |
| 107133 | Production Tooling - EOAT / Canoo PN E3811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | | |
| 107134 | Degater Fixture / BRACKET, FR-COR-RH / E3811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 5,760.00 | 5,760.00 | TOOLING | N/A AP Adj | | | | |
| 107135 | Gauge / BRACKET, FR-COR-RH / E3811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 12,000.00 | 12,000.00 | TOOLING | N/A AP Adj | | | | |
| 107136 | Production Tooling - Trim Fixture/ Canoo PN E1121-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 3,600.00 | 3,600.00 | TOOLING | N/A AP Adj | | | | |
| 107137 | Production Tooling - Assembly Equipment / Canoo PN E7711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 21,600.00 | 21,600.00 | TOOLING | N/A AP Adj | | | | |
| 107138 | Production Tooling - Assembly Equipment / Canoo PN E3811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 22,200.00 | 22,200.00 | TOOLING | N/A AP Adj | | | | |
| 107139 | Production Tooling - Inj Mold / Canoo PN E1111-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 145,050.00 | 145,050.00 | TOOLING | N/A AP Adj | | | | |
| 107140 | Production Tooling - Inj Mold / Canoo PN E1131-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 227,670.00 | 227,670.00 | TOOLING | N/A AP Adj | | | | |
| 107141 | Production Tooling - Inj Mold / Canoo PN E1121-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 82,140.00 | 82,140.00 | TOOLING | N/A AP Adj | | | | |
| 107142 | Production Tooling - Inj Mold / Canoo PN E1122-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 66,450.00 | 66,450.00 | TOOLING | N/A AP Adj | | | | |
| 107143 | Production Tooling - Inj Mold / Canoo PN E1132-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 58,500.00 | 58,500.00 | TOOLING | N/A AP Adj | | | | |
| 107144 | Production Tooling - Inj Mold / Canoo PN E1711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 79,440.00 | 79,440.00 | TOOLING | N/A AP Adj | | | | |
| 107145 | Production Tooling - Inj Mold / Canoo PN E1721-0004/E1771-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 83,760.00 | 83,760.00 | TOOLING | N/A AP Adj | | | | |
| 107146 | Production Tooling - Inj Mold / Canoo PN E1211-0004/E1261-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 73,489.50 | 73,489.50 | TOOLING | N/A AP Adj | | | | |
| 107147 | Production Tooling - Inj Mold / Canoo PN E1231-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 225,960.00 | 225,960.00 | TOOLING | N/A AP Adj | | | | |
| 107148 | Production Tooling - Inj Mold / Canoo PN E1221-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 100,620.00 | 100,620.00 | TOOLING | N/A AP Adj | | | | |
| 107149 | Production Tooling - Inj Mold / Canoo PN E1222-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 43,867.50 | 43,867.50 | TOOLING | N/A AP Adj | | | | |
| 107150 | Production Tooling - Tooling - Supplier / Canoo PN E1223-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 22,935.00 | 22,935.00 | TOOLING | N/A AP Adj | | | | |
| 107151 | Production Tooling - Inj Mold / Canoo PN E1811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 93,210.00 | 93,210.00 | TOOLING | N/A AP Adj | | | | |
| 107152 | Production Tooling - Inj Mold / Canoo PN E1821-0004/E1871-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 106,320.00 | 106,320.00 | TOOLING | N/A AP Adj | | | | |
| 107153 | Production Tooling - Inj Mold / Canoo PN E3711-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 135,984.00 | 135,984.00 | TOOLING | N/A AP Adj | | | | |
| 107154 | Production Tooling - Inj Mold / Canoo PN E3811-0004 | Polycon Industries A Division of Magna Exteriors | 11201 | SID519000 | 135,984.00 | 135,984.00 | TOOLING | N/A AP Adj | | | | |
| 106069 | Production Tooling / LWR SHELL FRONTAL SV + UPR SHELL FRONTAL SV / for Canoo PN | Grupo Antolin Tanger | 11544 | 9320028675 | 34,139.83 | 34,139.83 | TOOLING | Supplier site | | | | |
| 106070 | Production Tooling / BRKT-ARM FRONTAL SV / for Canoo PN N3810-0001 / N3810-0002 | Grupo Antolin Tanger | 11544 | 9320028675 | 36,789.46 | 36,789.46 | TOOLING | Supplier site | | | | |
| 106071 | Production Tooling / HOLDING ARM FRONTAL SV / for Canoo PN N3810-0001 / N3810-00 | Grupo Antolin Tanger | 11544 | 9320028675 | 15,785.42 | 15,785.42 | TOOLING | Supplier site | | | | |
| 106072 | Production Tooling / BRKT COVER FRONTAL SV + BRKT COVER LATERAL SUNVISOR / for C | Grupo Antolin Tanger | 11544 | 9320028675 | 35,129.91 | 35,129.91 | TOOLING | Supplier site | | | | |
| 106073 | Production Tooling / MIRROR BOX FRONTAL SV / for Canoo PN N3810-0001 / N3810-000 | Grupo Antolin Tanger | 11544 | 9320028675 | 36,523.16 | 36,523.16 | TOOLING | Supplier site | | | | |
| 106074 | Production Tooling / Gripper LWR SHELL FRONTAL SV + UPR SHELL FRONTAL SV / for C | Grupo Antolin Tanger | 11544 | 9320028675 | 2,002.42 | 2,002.42 | TOOLING | Supplier site | | | | |
| 106075 | Production Tooling / Gripper BRKT COVER FRONTAL SV + BRKT COVER LATERAL SUNVISOR | Grupo Antolin Tanger | 11544 | 9320028675 | 915.22 | 915.22 | TOOLING | Supplier site | | | | |
| 106076 | Production Tooling / Gripper MIRROR BOX FRONTAL SV / for Canoo PN N3810-0001 / N | Grupo Antolin Tanger | 11544 | 9320028675 | 1,201.67 | 1,201.67 | TOOLING | Supplier site | | | | |
| 106077 | Prototype steel rule die 1 of 2 / for Canoo PN N3810-0001 / N3810-0002 | Grupo Antolin Tanger | 11544 | 9320028675 | 246.84 | 246.84 | TOOLING | Supplier site | | | | |
| 106078 | Production Tooling / serial steel rule die / for Canoo PN N3810-0001 / N3810-000 | Grupo Antolin Tanger | 11544 | 9320028675 | 1,246.69 | 1,246.69 | TOOLING | Supplier site | | | | |
| 106079 | Production Tooling / Socking sation / for Canoo PN N3810-0001 / N3810-0002 | Grupo Antolin Tanger | 11544 | 9320028675 | 17,261.69 | 17,261.69 | TOOLING | Supplier site | | | | |
| 106080 | Production Tooling / heat transfer tool upper side / for Canoo PN N3810-0001 / N | Grupo Antolin Tanger | 11544 | 9320028675 | 518.10 | 518.10 | TOOLING | Supplier site | | | | |
| 106081 | Production Tooling / heat transfer tool lower side / for Canoo PN N3810-0001 / N | Grupo Antolin Tanger | 11544 | 9320028675 | 518.10 | 518.10 | TOOLING | Supplier site | | | | |
| 106082 | Production Tooling / Heating head heat transfer lower side / for Canoo PN N3810- | Grupo Antolin Tanger | 11544 | 9320028675 | 197.48 | 197.48 | TOOLING | Supplier site | | | | |
| 106083 | Production Tooling / Tucking tool / for Canoo PN N3810-0001 / N3810-0002 | Grupo Antolin Tanger | 11544 | 9320028675 | 2,465.72 | 2,465.72 | TOOLING | Supplier site | | | | |

205,682,339 Tooling      In Progress - CIP

| | |
|---|---|
| Share folder reference: | 1.10.3 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 8 |

205,682,339   Tooling     In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106084 | Production Tooling / Articulation assy station / for Canoo PN N3810-0001 / N3810- | Grupo Antolin Tanger | 11544 | 9320028675 | 41,921.63 | 41,921.63 | TOOLING | Supplier site | | | | |
| 106085 | Production Tooling / Clamps and screwing programming integration / for Canoo PN | Grupo Antolin Tanger | 11544 | 9320028675 | 3,452.55 | 3,452.55 | TOOLING | Supplier site | | | | |
| 106086 | Production Tooling / Tool for screwing / for Canoo PN N3810-0001 / N3810-0002 | Grupo Antolin Tanger | 11544 | 9320028675 | 1,972.58 | 1,972.58 | TOOLING | Supplier site | | | | |
| 106087 | Production Tooling / Mirror clipping + Electrical / for Canoo PN N3810-0001 / N3 | Grupo Antolin Tanger | 11544 | 9320028675 | 493.14 | 493.14 | TOOLING | Supplier site | | | | |
| 106088 | Production Tooling / Control Gauge Vanity Mirror / for Canoo PN N3810-0001 / N38 | Grupo Antolin Tanger | 11544 | 9320028675 | 6,191.70 | 6,191.70 | TOOLING | Supplier site | | | | |
| 106089 | Production Tooling / Heat staking the lid with backplate / for Canoo PN N3810- | Grupo Antolin Tanger | 11544 | 9320028675 | 2,407.68 | 2,407.68 | TOOLING | Supplier site | | | | |
| 106090 | Production Tooling / Assembly reflector film with light guide / for Canoo PN N38 | Grupo Antolin Tanger | 11544 | 9320028675 | 17,198.77 | 17,198.77 | TOOLING | Supplier site | | | | |
| 106091 | Production Tooling / Heat staking the PCBA with housing / for Canoo PN N3810-0 | Grupo Antolin Tanger | 11544 | 9320028675 | 3,439.53 | 3,439.53 | TOOLING | Supplier site | | | | |
| 106092 | Production Tooling / Assembly fixture for mirror glass 1 of 2 / for Canoo PN N38 | Grupo Antolin Tanger | 11544 | 9320028675 | 6,879.62 | 6,879.62 | TOOLING | Supplier site | | | | |
| 106093 | Production Tooling / Mirror Cover assembly / for Canoo PN N3810-0001 / N3810-0 | Grupo Antolin Tanger | 11544 | 9320028675 | 13,759.21 | 13,759.21 | TOOLING | Supplier site | | | | |
| 106094 | Production Tooling / Assembly fixture for mirror glass 2 of 2 / for Canoo PN N38 | Grupo Antolin Tanger | 11544 | 9320043650 | 10,319.15 | 10,319.15 | TOOLING | Supplier site | | | | |
| 106095 | Production Tooling / Assembly Fixture, for Premium / for Canoo PN N3810-0001 / N | Grupo Antolin Tanger | 11544 | 9320028675 | 52,128.51 | 52,128.51 | TOOLING | Supplier site | | | | |
| 106096 | Production Tooling / Twinshell closing mean + greasing / for Canoo PN N3810-0001 | Grupo Antolin Tanger | 11544 | 9320028675 | 25,165.08 | 25,165.08 | TOOLING | Supplier site | | | | |
| 106097 | Production Tooling / Sewing tool serial 1of 2 / for Canoo PN N3810-0001 / N3810- | Grupo Antolin Tanger | 11544 | 9320028675 | 1,741.76 | 1,741.76 | TOOLING | Supplier site | | | | |
| 106098 | Production Tooling / Sewing tool serial 2 of 2 / for Canoo PN N3810-0001 / N3810 | Grupo Antolin Tanger | 11544 | 9320028675 | 1,741.76 | 1,741.76 | TOOLING | Supplier site | | | | |
| 106099 | Production Tooling / Heating head heat transfer upper side / for Canoo PN N3810- | Grupo Antolin Tanger | 11544 | 9320028675 | 197.57 | 197.57 | TOOLING | Supplier site | | | | |
| 106100 | Production Tooling / Injection tool for Mirror back Support plate / for Canoo | Grupo Antolin Tanger | 11544 | 9320028675 | 31,086.18 | 31,086.18 | TOOLING | Supplier site | | | | |
| 106101 | Production Tooling / Cutting for films and assembly fixture / for Canoo PN N38 | Grupo Antolin Tanger | 11544 | 9320028675 | 6,882.89 | 6,882.89 | TOOLING | Supplier site | | | | |
| 106102 | Production Tooling / Injection tool for Light guide / for Canoo PN N3810-0001 | Grupo Antolin Tanger | 11544 | 9320028675 | 7,223.56 | 7,223.56 | TOOLING | Supplier site | | | | |
| 106230 | Production Tool - Forming Die / Canoo PN N4530-0001, N4630-0001 | KASAI NORTH AMERICA INC | 6675 | MN0817202220022T | 171,016.00 | 171,016.00 | TOOLING | Supplier site | | | | |
| 106231 | Production Tool - Assembly Die / Canoo PN N4530-0001, N4630-0001 | KASAI NORTH AMERICA INC | 6675 | MN0817202220022T | 10,687.50 | 10,687.50 | TOOLING | Supplier site | | | | |
| 106232 | Production Tool - Checking Gauge / Canoo PN N4530-0001, N4630-0001 | KASAI NORTH AMERICA INC | 6675 | MN0817202220022T | 13,359.00 | 13,359.00 | TOOLING | Supplier site | | | | |
| 106233 | INJ MOLD DIE - E-PLR SUBSTRATE RH/LH (Forming Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN12122022029T | 176,296.50 | 176,296.50 | TOOLING | Supplier site | | | | |
| 106234 | INJ MOLD DIE - E-PLR BZL SUBSTRATE RH/LH (Forming Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN0817202220011T | 25,493.50 | 25,493.50 | TOOLING | Supplier site | | | | |
| 106235 | GATE NIPPER + GRIPPER (Forming Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN0817202220011T | 12,633.00 | 12,633.00 | TOOLING | Supplier site | | | | |
| 106236 | PRESS DIE R/L (Assembly Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN0817202220011T | 44,216.00 | 44,216.00 | TOOLING | Supplier site | | | | |
| 106237 | WRAPPING DIE R/L (Assembly Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN0817202220011T | 48,638.00 | 48,638.00 | TOOLING | Supplier site | | | | |
| 106238 | CUTTING DIE FOR SKIN (Assembly Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN12122022029T | 8,625.00 | 8,625.00 | TOOLING | Supplier site | | | | |
| 106239 | SPRAY RECEIVING & MASKING JIG FOR BASE (Assembly Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN0817202220011T | 3,450.00 | 3,450.00 | TOOLING | Supplier site | | | | |
| 106240 | SPRAY RECEIVING JIG FOR SKIN (Assembly Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN0817202220011T | 3,537.00 | 3,537.00 | TOOLING | Supplier site | | | | |
| 106241 | BZL WELD MACHINE DIE (Assembly Die) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN0817202220011T | 7,958.50 | 7,958.50 | TOOLING | Supplier site | | | | |
| 106242 | GARN ASSY-E PLR (Checking Gauge) / Canoo PN N3150-0001 | KASAI NORTH AMERICA INC | 6674 | MN0817202220011T | 10,935.50 | 10,935.50 | TOOLING | Supplier site | | | | |
| 106511 | Tooling / Extrusion Die / RR CARGO FLOOR - FLOOR RAIL / Canoo Part # N6623-0001 | Accu-Tek Tool & Die Inc | 13198 | 10590 | 1,500.00 | 1,500.00 | TOOLING | Supplier site | | | | |
| 106770 | Injection Mold / Canoo PN N4710-0001, N4720-0001 | KASAI NORTH AMERICA INC | 7125 | MN0909202220003T | 133,550.00 | 133,550.00 | TOOLING | Supplier site | | | | |
| 106771 | POKE-YOKE Fixture / Canoo PN N4710-0001, N4720-0001 | KASAI NORTH AMERICA INC | 7125 | MN0909202220003T | 16,500.00 | 16,500.00 | TOOLING | Supplier site | | | | |
| 106772 | Check Fixture / Canoo PN N4710-0001, N4720-0001 | KASAI NORTH AMERICA INC | 7125 | MN0909202220003T | 14,300.00 | 14,300.00 | TOOLING | Supplier site | | | | |
| 106797 | Production Tool - Forming Die / Canoo PN's N4140-0001, N4150-0001 | KASAI NORTH AMERICA INC | 6979 | MN0909202220022T | 61,527.50 | 61,527.50 | TOOLING | Supplier site | | | | |
| 106798 | Production Tool - Checking Gauge / Canoo PN's N4140-0001, N4150-0001 | KASAI NORTH AMERICA INC | 6979 | MN0909202220022T | 8,906.00 | 8,906.00 | TOOLING | Supplier site | | | | |
| 107850 | Air-vent Tool Graining to TOOL-4297 | JVIS USA LLC | 12036 | 11072023 | 24,900.00 | 24,900.00 | TOOLING | Torrance, CA | | | | |
| 107864 | Tooling -8266 for N3030-0003 & N33930-0002 HPIM tools from 53318-12 quote | RCO Engineering Inc | 15910 | 344868-APPLIED | 61,760.00 | 61,760.00 | TOOLING | Torrance, CA | | | | |
| | TOOL-8267 for N3030-0003 & N33930-0002 Check Fixtures & level 3 PPAP from | | | | | | | | | | | |
| 107865 | 53318- | RCO Engineering Inc | 15910 | 344868-APPLIED | 14,000.00 | 14,000.00 | TOOLING | Torrance, CA | | | | |
| 107976 | N5210-0003 - ASM, FALSE FLOOR, FRONT LH - Injection Mold | Vantage Technologies USA Inc | 15846 | 23162 | 19,200.00 | 19,200.00 | TOOLING | Supplier site | | | | |
| 105989 | NFC card tooling | Nagravision Sàrl | 12541 | 2211002396 | 29,000.00 | 29,000.00 | TOOLING | Supplier site | | | | |
| 106247 | Production Tooling - 40-0000-8074 Assembly fixtures / Canoo PN_X1110-0001 | ContiTech North America Inc | 12176 | 8630341925 | 594.40 | 594.40 | TOOLING | Germany | | | | |
| 106248 | Production Tooling - 40-0000-8074 Control Gauges / Canoo PN_X1110-0001 | ContiTech North America Inc | 12176 | 8630341925 | 417.20 | 417.20 | TOOLING | Germany | | | | |
| 106249 | Production Tooling - 40-0000-8074 Forming tools / Canoo PN_X1110-0001 | ContiTech North America Inc | 12176 | 8630341925 | 600.00 | 600.00 | TOOLING | Germany | | | | |
| 106252 | Production Tooling - 40-0000-9696 Forming tools / Canoo PN_X1121-0001 | ContiTech North America Inc | 12176 | 8630341925 | 2,251.15 | 2,251.15 | TOOLING | Germany | | | | |
| 106255 | Production Tooling - 40-0000-9697 Forming tools / Canoo PN_X1131-0001 | ContiTech North America Inc | 12176 | 8630341925 | 2,487.91 | 2,487.91 | TOOLING | Germany | | | | |
| 106261 | Production Tooling - 40-0000-9699 Forming tools / Canoo PN_X1141-0001 | ContiTech North America Inc | 12176 | 8630341925 | 2,201.99 | 2,201.99 | TOOLING | Germany | | | | |
| 106264 | Production Tooling - 40-0000-9700 Forming tools / Canoo PN_X1211-0001 | ContiTech North America Inc | 12176 | 8630341925 | 2,524.87 | 2,524.87 | TOOLING | Germany | | | | |

| | |
|---|---|
| Share folder reference: | 1.10.3 |
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 8 |

205,682,339 Tooling    In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 106267 | Production Tooling - 40-0000-9701 Forming tools / Canoo PN_X1216-0001 | ContiTech North America Inc | 12176 | 8630341925 | 2,554.64 | 2,554.64 | TOOLING | Germany | | | | |
| 106274 | Production Tooling - 40-0000-8075 Assembly fixtures / Canoo PN_X1230-0001 | ContiTech North America Inc | 12176 | 8630341925 | 283.20 | 283.20 | TOOLING | Germany | | | | |
| 106275 | Production Tooling - 40-0000-8075 Control Gauges / Canoo PN_X1230-0001 | ContiTech North America Inc | 12176 | 8630341925 | 270.00 | 270.00 | TOOLING | Germany | | | | |
| 106279 | Production Tooling - 40-0000-8076 Forming tools / Canoo PN_X1311-0001 | ContiTech North America Inc | 12176 | 8630341925 | 4,661.32 | 4,661.32 | TOOLING | Germany | | | | |
| 106282 | Production Tooling - 40-0000-9704 Forming tools / Canoo PN_X1321-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,775.22 | 3,775.22 | TOOLING | Germany | | | | |
| 106285 | Production Tooling - 40-0000-8077 Forming tools / Canoo PN_X1331-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,372.33 | 3,372.33 | TOOLING | Germany | | | | |
| 106288 | Production Tooling - 40-0000-9705 Forming tools / Canoo PN_X1411-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,872.63 | 3,872.63 | TOOLING | Germany | | | | |
| 106796 | IMI - BDU TOOL (X4000-0005) | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 7388 | CMM401252 | 60,195.42 | 60,195.42 | TOOLING | Mexico | | | | |
| 106886 | TOOL-1422 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | 5822930173 | 26,300.00 | 26,300.00 | TOOLING | Supplier site | | | | |
| 106887 | TOOL-1423 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | 5822930167 | 14,800.00 | 14,800.00 | TOOLING | Supplier site | | | | |
| 106888 | TOOL-1419 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | 5822830169 | 12,600.00 | 12,600.00 | TOOLING | Supplier site | | | | |
| 106889 | TOOL-1425 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | 5822930170 | 14,600.00 | 14,600.00 | TOOLING | Supplier site | | | | |
| 106890 | TOOL-1420 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | 5822930171 | 17,000.00 | 17,000.00 | TOOLING | Supplier site | | | | |
| 106891 | TOOL-1424 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | 5822830172 | 15,600.00 | 15,600.00 | TOOLING | Supplier site | | | | |
| 106892 | TOOL-1421 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | 5822930168 | 17,600.00 | 17,600.00 | TOOLING | Supplier site | | | | |
| 107841 | Production Tooling - Injection Mold / Canoo PN_X1001-001 | A RAYMOND MANUFACTURING CENTER NORTH | 12468 | 7423930089 | 32,000.00 | 32,000.00 | TOOLING | Torrance, CA | | | | |
| 107842 | Production Tooling - Assembly Fixture / Canoo PN_X1001-001 | A RAYMOND MANUFACTURING CENTER NORTH | 12468 | 7423930089 | 8,500.00 | 8,500.00 | TOOLING | Torrance, CA | | | | |
| 106809 | Production Tooling - X-14298-002 PFC INDUCTOR, OBC / Canoo PN_V3221-0001 Rev E. | Premo SL | 12268 | 600059932 | 10,000.00 | 10,000.00 | TOOLING | Vietnam | | | | |
| 106810 | Production Tooling - X-14298-003 DAB TRANSFORMER, OBC / Canoo PN_V3231-0001 Rev | Premo SL | 12268 | 600059932 | 37,500.00 | 37,500.00 | TOOLING | Vietnam | | | | |
| 106103 | M6_13Sdeg_25_30SQ_TML L Press Mold (Metal) Canoo PN W3100-0003 | Kyungshin Cable International Corporation | 6113 | KSCI-072922-03 | 13,370.00 | 13,370.00 | TOOLING | Mexico | | | | |
| 106104 | M6_Octagonal_25_30SQ_TML L Press Mold (Metal) Canoo PN W3100-0003 | Kyungshin Cable International Corporation | 6113 | KSCI-072922-03 | 12,600.00 | 12,600.00 | TOOLING | Mexico | | | | |
| 106105 | FRONT_LH_UPPER CASE L Plastic Injection Mold Canoo PN W2311-0002 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 31,430.00 | 31,430.00 | TOOLING | Mexico | | | | |
| 106106 | FRONT_LH_BUSBAR L Press Mold (Metal) Canoo PN W2311-0002 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 15,400.00 | 15,400.00 | TOOLING | Mexico | | | | |
| 106107 | PDU TML COVER L Plastic Injection Mold Canoo PN W2311-0002 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 22,330.00 | 22,330.00 | TOOLING | Mexico | | | | |
| 106111 | REAR_PDU UPPER CASE L Plastic Injection Mold Canoo PN W2331-0003 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 42,700.00 | 42,700.00 | TOOLING | Mexico | | | | |
| 106112 | REAR PDU LOWER CASE L Plastic Injection Mold Canoo PN W2331-0003 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 15,960.00 | 15,960.00 | TOOLING | Mexico | | | | |
| 106113 | PDU FUSE COVER L Plastic Injection Mold Canoo PN W2331-0003 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 15,330.00 | 15,330.00 | TOOLING | Mexico | | | | |
| 106114 | REAR PDU BUSBAR 1 L Press Mold (Metal) Canoo PN W2331-0003 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 6,090.00 | 6,090.00 | TOOLING | Mexico | | | | |
| 106115 | REAR PDU SUB BUSBAR 2 L Press Mold (Metal) Canoo PN W2331-0003 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 5,600.00 | 5,600.00 | TOOLING | Mexico | | | | |
| 106116 | REAR PDU SUB BUSBAR 3 L Press Mold (Metal) Canoo PN W2331-0003 | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 6,860.00 | 6,860.00 | TOOLING | Mexico | | | | |
| 106482 | Production Tooling - PBE2201 Ultrasonic Welded Terminal Tool / Canoo PN_V2203-0001 00 | LS Cable & System (Wuxi) Co Ltd | 11947 | CANOO00011947-1 | 4,110.60 | 4,110.60 | TOOLING | China | | | | |
| 106483 | Production Tooling - PBE2102 Strain Relief Tooling / Canoo PN_V2203-0001 TOOL-73 | LS Cable & System (Wuxi) Co Ltd | 11947 | CANOO00011947-1 | 3,657.60 | 3,657.60 | TOOLING | China | | | | |
| 106484 | Production Tooling - PBE2101 Cable Header Tooling / Canoo PN_V2203-0001 TOOL-733 | LS Cable & System (Wuxi) Co Ltd | 11947 | CANOO00011947-1 | 6,067.80 | 6,067.80 | TOOLING | China | | | | |
| 106485 | Production Tooling - PBE2301 Cable Seal Tooling / Canoo PN_V2203-0001 TOOL-7339 | LS Cable & System (Wuxi) Co Ltd | 11947 | CANOO00011947-1 | 1,815.60 | 1,815.60 | TOOLING | China | | | | |
| 106486 | Production Tooling - PBE2103 Cable Seal Holder Tooling / Canoo PN_V2203-0001 TOO | LS Cable & System (Wuxi) Co Ltd | 11947 | CANOO00011947-1 | 3,941.70 | 3,941.70 | TOOLING | China | | | | |
| 106993 | Production Tooling - CCS Crimp CCS1 Charge Port Assembly Crimp / Canoo PN_V4 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 24,208.70 | 24,208.70 | TOOLING | Supplier site | | | | |
| 106994 | Production Tooling - CCS Jig CCS1 Charge Port Assembly Jig / Canoo PN_V4100- | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 9,986.08 | 9,986.08 | TOOLING | Supplier site | | | | |
| 106995 | Production Tooling - CCS Inlet CCS1 INLET HOUSING / Canoo PN_V4100-0003 TOO | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 33,286.88 | 33,286.88 | TOOLING | Supplier site | | | | |
| 106996 | Production Tooling - CCS Bracket CCS1 INLET BRACKET / Canoo PN_V4100-0003 T | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 11,499.14 | 11,499.14 | TOOLING | Supplier site | | | | |
| 106997 | Production Tooling - AC Holder AC TML REAR HOLDER / Canoo PN_V4100-0003 TOO | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 13,314.78 | 13,314.78 | TOOLING | Supplier site | | | | |
| 106998 | Production Tooling - AC Cover AC REAR COVER / Canoo PN_V4100-0003 TOOL-7476 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 10,288.70 | 10,288.70 | TOOLING | Supplier site | | | | |
| 106999 | Production Tooling - AC Cover Seal AC REAR COVER SEAL / Canoo PN_V4100-0003 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 9,078.26 | 9,078.26 | TOOLING | Supplier site | | | | |
| 107000 | Production Tooling - AC Cable Seal AC CABLE SEAL / Canoo PN_V4100-0003 TOOL | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 4,236.52 | 4,236.52 | TOOLING | Supplier site | | | | |
| 107001 | Production Tooling - AC Seal Holder AC CABLE SEAL HOLDER / Canoo PN_V4100-00 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 9,683.48 | 9,683.48 | TOOLING | Supplier site | | | | |
| 107002 | Production Tooling - DC Rear Holder DC TML REAR HOLDER / Canoo PN_V4100-0003 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 9,683.48 | 9,683.48 | TOOLING | Supplier site | | | | |
| 107003 | Production Tooling - DC Header Seal DC CABLE HEADER SEAL / Canoo PN_V4100-00 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 6,052.18 | 6,052.18 | TOOLING | Supplier site | | | | |
| 107004 | Production Tooling - DC Thermistor Seal DC THERMISTOR SEAL / Canoo PN_V4100- | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 5,144.34 | 5,144.34 | TOOLING | Supplier site | | | | |
| 107005 | Production Tooling - Shipping Cap SHIPPING CAP / Canoo PN_V4100-0003 TOOL-7 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 7,867.82 | 7,867.82 | TOOLING | Supplier site | | | | |
| 107006 | Production Tooling - PWR Cap (AC POWER TML) / Canoo PN_V4100-0003 TOOL- | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 7,262.62 | 7,262.62 | TOOLING | Supplier site | | | | |
| 107007 | Production Tooling - PWR O-ring O-Ring (AC POWER TML) / Canoo PN_V4100-0003 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 2,178.78 | 2,178.78 | TOOLING | Supplier site | | | | |
| 107008 | Production Tooling - PWR Seal WIRE SEAL (AC POWER TML) / Canoo PN_V4100-0003 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 12,406.96 | 12,406.96 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling    In Progress - CIP

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107009 | Production Tooling - GND Cap CAP (AC GND TML) / Canoo PN_V4100-0003 TOOL-74 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 7,262.62 | 7,262.62 | TOOLING | Supplier site | | | | |
| 107010 | Production Tooling - GND O-ring O-Ring (AC GND TML) / Canoo PN_V4100-0003 T | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 2,178.78 | 2,178.78 | TOOLING | Supplier site | | | | |
| 107011 | Production Tooling - Signal O-ring O-Ring (AC SIGNAL TML) / Canoo PN_V4100-0 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 2,178.78 | 2,178.78 | TOOLING | Supplier site | | | | |
| 107012 | Production Tooling - Signal TML WIRE SEAL (AC SIGNAL TML) / Canoo PN_V4100-0 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 12,406.96 | 12,406.96 | TOOLING | Supplier site | | | | |
| 107013 | Production Tooling - DC TML Cap CAP (DC POWER TML) / Canoo PN_V4100-0003 TO | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 4,841.74 | 4,841.74 | TOOLING | Supplier site | | | | |
| 107014 | Production Tooling - DC PWR TML O-Ring (DC POWER TML) / Canoo PN_V4100-0003 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 2,178.78 | 2,178.78 | TOOLING | Supplier site | | | | |
| 107015 | Production Tooling - Emergency Cable Emergency Cable Holder / Canoo PN_V4100 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 10,893.92 | 10,893.92 | TOOLING | Supplier site | | | | |
| 107016 | Production Tooling - M4x8 M4X8 FLANGE BOLT / Canoo PN_V4100-0003 TOOL-7494 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 1,815.66 | 1,815.66 | TOOLING | Supplier site | | | | |
| 107017 | Production Tooling - M4X13 M4X13 BOLT / Canoo PN_V4100-0003 TOOL-7495 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 1,815.66 | 1,815.66 | TOOLING | Supplier site | | | | |
| 107018 | Production Tooling - M3.5x8 M3.5 X 8 BOLT / Canoo PN_V4100-0003 TOOL-7496 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 1,815.66 | 1,815.66 | TOOLING | Supplier site | | | | |
| 107019 | Production Tooling - M3.5x12 M3.5 X12 BOLT / Canoo PN_V4100-0003 TOOL-7497 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 1,815.66 | 1,815.66 | TOOLING | Supplier site | | | | |
| 107020 | Production Tooling - DC Strain DC_STRAIN_RELIEF / Canoo PN_V4100-0003 TOOL- | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 9,683.48 | 9,683.48 | TOOLING | Supplier site | | | | |
| 107021 | Production Tooling - Front Cover DC Front Cover / Canoo PN_V4100-0003 TOOL-74 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 6,657.40 | 6,657.40 | TOOLING | Supplier site | | | | |
| 107220 00 | Production Tooling - Terminal Insert Machine#2 / Canoo PN's W2321-0001, W2331- | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 32,760.00 | 32,760.00 | TOOLING | Supplier site | | | | |
| 107221 00 | Production Tooling - Terminal Insert Machine#1 / Canoo PN's W2321-0001, W2331- | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 38,200.00 | 38,200.00 | TOOLING | Supplier site | | | | |
| 107222 W233 | Production Tooling - 1st Durostone JIG / Canoo PN's W2321-0001, W2331-0003, | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 6,560.00 | 6,560.00 | TOOLING | Supplier site | | | | |
| 107223 W2333 | Production Tooling - ICT Test Machine / Canoo PN's W2321-0001, W2331-0003, | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 2,560.00 | 2,560.00 | TOOLING | Supplier site | | | | |
| 107224 000 | Production Tooling - Case Assembly/Bolting Mc / Canoo PN's W2321-0001, W2331- | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 12,760.00 | 12,760.00 | TOOLING | Supplier site | | | | |
| 107225 | Production Tooling - ICT Test Machine / Canoo PN's W2331-0003, W2333-0001 | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 12,760.00 | 12,760.00 | TOOLING | Supplier site | | | | |
| 107226 W2 | Production Tooling - MINI Fuse Insert Mc / Canoo PN's W2321-0001, W2331-0003, | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 49,120.00 | 49,120.00 | TOOLING | Supplier site | | | | |
| 107227 W23 | Production Tooling - Part Moving Pallet / Canoo PN's W2321-0001, W2331-0003, | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 4,920.00 | 4,920.00 | TOOLING | Supplier site | | | | |
| 107228 0001 | Production Tooling - FCT Test Mc / Canoo PN's W2321-0001, W2331-0003, W2333- | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 2,560.00 | 2,560.00 | TOOLING | Supplier site | | | | |
| 107229 W2333- | Production Tooling - OK/NG Separator / Canoo PN's W2321-0001, W2331-0003, | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 400.00 | 400.00 | TOOLING | Supplier site | | | | |
| 107230 000 | Production Tooling - OK Part Feeding Conveyor / Canoo PN's W2321-0001, W2331- | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 1,280.00 | 1,280.00 | TOOLING | Supplier site | | | | |
| 107231 W2333 | Production Tooling - Alignment Tester / Canoo PN's W2321-0001, W2331-0003, | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 2,000.00 | 2,000.00 | TOOLING | Supplier site | | | | |
| 107232 W2333-0 | Production Tooling - Assembly Board / Canoo PN's W2321-0001, W2331-0003, | Kyungshin Cable International Corporation | 7512 | KSCI-072922-05 | 560.00 | 560.00 | TOOLING | Supplier site | | | | |
| 108184 | Chargeport DC Cap Tooling (SOP Design) | LS EV KOREA Ltd | 16236 | 00016236-APPLIED | 31,280.00 | 31,280.00 | TOOLING | Torrance, CA | | | | |
| 105983 | Production Tooling - Special Blowing equipment / Canoo PN_P2260-0002 | Ningbo Xusheng Group Co LTD | 12136 | Canoo20220506 | 4,118.00 | 4,118.00 | TOOLING | China | | | | |
| 105984 | Production Tooling - Additional Fixture for CNC Op 20 and 30 / Canoo PN_P2280-0 | Ningbo Xusheng Group Co LTD | 12136 | Canoo20220506 | 9,979.00 | 9,979.00 | TOOLING | China | | | | |
| 105993 | Production Tooling - infrared equipment which makes sure that all plugs are inst | Ningbo Xusheng Group Co LTD | 12796 | CANOO20231030-11 | 63,750.00 | 63,750.00 | TOOLING | China | | | | |
| 105994 &P2280 | Production Tooling - Additional Gauges and cutters / Canoo PN_P2240-0002 | Ningbo Xusheng Group Co LTD | 11234 | CANOO20220711-1 | 13,100.00 | 13,100.00 | TOOLING | China | | | | |
| 106480 Cano | Production Tooling - BEARING, F675343.03.RTR1 - Assembly/Grinding/Honing / | Schaeffler Group USA Inc | 11418 | 102739638 | 45,000.00 | 45,000.00 | TOOLING | Supplier site | | | | |
| 106481 | Production Tooling - BEARING, F-636294.6008 - - Grinding/Honing / Canoo PN_P455 | Schaeffler Group USA Inc | 11418 | 102739638 | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| 106487 | Production Tooling - ADCM Enclosure Die-casting mold and tooling - Bottom Cove | GIGA-BYTE TECHNOLOGY CO LTD | 8900 | INS-M50311 | 25,000.00 | 25,000.00 | TOOLING | Taiwan | | | | |
| 106489 | Production Tooling - ADCM SMT/DIP process carriers / Canoo PN A1110-0002 | GIGA-BYTE TECHNOLOGY CO LTD | 8900 | INS-M50311 | 10,000.00 | 10,000.00 | TOOLING | Taiwan | | | | |
| 106490 | Production Tooling - ADCM Test Servers and Stations / Canoo PN A1110-0002 | GIGA-BYTE TECHNOLOGY CO LTD | 8900 | INS-M50311 | 30,000.00 | 30,000.00 | TOOLING | Taiwan | | | | |
| 106491 | Production Tooling - ADCM Test Fixtures / Canoo PN A1110-0002 | GIGA-BYTE TECHNOLOGY CO LTD | 8900 | INS-M50311 | 7,250.00 | 7,250.00 | TOOLING | Taiwan | | | | |
| 106774 0001 | Production Tool Back housing mold / Canoo PN A2210-0002, A2410-0001, A2510- | Ideno | 7190 | PR2000014 | 6,750.00 | 6,750.00 | TOOLING | Philippines | | | | |
| 106775 | Production Tool In-Circuit Test / Canoo PN A2210-0002, A2410-0001, A2510-0001 | Ideno | 7190 | PR2000014 | 23,624.50 | 23,624.50 | TOOLING | Philippines | | | | |
| 106776 | Production Tool End of Line Tool / Canoo PN A2210-0002, A2410-0001, A2510-0001 | Ideno | 7190 | PR2000014 | 5,062.50 | 5,062.50 | TOOLING | Philippines | | | | |

Share folder reference:   1.10.3
Form Reference:    Form 206A/B                                              205,682,339   Tooling        In Progress - CIP
               Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | 205,682,339 |  |  |  |  |  |  |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Production Tool Manufacturing tools / Canoo PN A2210-0002, A2410-0001, A2510- |  |  |  |  |  |  |  |  |  |  |  |
| 106777 | 000 | Idneo | 7190 | PR22000014 | 22,570.00 | 22,570.00 | TOOLING | Philippines |  |  |  |  |
| 106779 | Production Tool IR Housing mold / Canoo PN A2611-0001 | Idneo | 7190 | PR22000014 | 11,396.00 | 11,396.00 | TOOLING | Philippines |  |  |  |  |
| 106780 | Production Tool IR back cover mold (Replace by AA lens tool) / Canoo PN A2611-00 | Idneo | 7190 | PR22000014 | 14,784.00 | 14,784.00 | TOOLING | Philippines |  |  |  |  |
| 106781 | Production Tool Back housing mold / Canoo PN A2611-0001 | Idneo | 7190 | PR22000014 | 11,088.00 | 11,088.00 | TOOLING | Philippines |  |  |  |  |
| 106782 | Production Tool In-Circuit Test / Canoo PN A2611-0001 | Idneo | 7190 | PR22000014 | 34,496.00 | 34,496.00 | TOOLING | Philippines |  |  |  |  |
| 106783 | Production Tool End of Line Tool / Canoo PN A2611-0001 | Idneo | 7190 | PR22000014 | 7,392.00 | 7,392.00 | TOOLING | Philippines |  |  |  |  |
| 106784 | Production Tool Manufacturing tools / Canoo PN A2611-0001 | Idneo | 7190 | PR22000014 | 21,868.00 | 21,868.00 | TOOLING | Philippines |  |  |  |  |
| 106785 | Production Tool Packaging tool / Canoo PN A2611-0001 | Idneo | 7190 | PR22000014 | 4,004.00 | 4,004.00 | TOOLING | Philippines |  |  |  |  |
| 107810 | Canoo Nest Fixtures / Canoo Part #(s): T2300-0002 | ROBERTSHAW CONTROLS CO | 11710 | M_MTD0003264 | 10,710.00 | 10,710.00 | TOOLING | Supplier site |  |  |  |  |
| 107811 | End of Line Tester Components / Canoo Part #(s): T2300-0002 | ROBERTSHAW CONTROLS CO | 11710 | M_MTD0003264 | 19,350.00 | 19,350.00 | TOOLING | Supplier site |  |  |  |  |
| 107812 | End of Line Tester frame / Canoo Part #(s): T2300-0002 | ROBERTSHAW CONTROLS CO | 11710 | M_MTD0003264 | 1,057.50 | 1,057.50 | TOOLING | Supplier site |  |  |  |  |
| 106512 | C2511-0001 B.1 TOOLING, DAMPER UNIT, RR, LOWER BUSHING | HL Mando Corporation Mexico SA de CV | 5579 | 018438E | 24,000.00 | 24,000.00 | TOOLING | Georgia |  |  |  |  |
| 107169 | Production Tooling - BUSH F1,UPR ARM / Canoo PN_C1212-0001 | Tenneco Automotive Operating Company Inc | 10199 | TEN20240401 | 73,500.00 | 73,500.00 | TOOLING | Supplier site |  |  |  |  |
| 107171 | Production Tooling - BUSH F3 R4,LWR ARM / Canoo PN_C1232-0001 | Tenneco Automotive Operating Company Inc | 10199 | TEN20240401 | 38,500.00 | 38,500.00 | TOOLING | Supplier site |  |  |  |  |
| 107172 | Production Tooling - BUSH F4,LWR ARM - FR / Canoo PN_C1233-0001 | Tenneco Automotive Operating Company Inc | 10199 | TEN20240401 | 59,500.00 | 59,500.00 | TOOLING | Supplier site |  |  |  |  |
| 107644 | Production Tooling - Front & Rear leaf spring Assembly Fixture / Canoo PN_C1430 | SGL Group | 11993 | 63120214 | 9,275.65 | 9,275.65 | TOOLING | Austria |  |  |  |  |
| 107645 | Production Tooling - Front & Rear leaf spring Load Cecking Gauges / Canoo PN_C1 | SGL Group | 11993 | 63120214 | 15,238.57 | 15,238.57 | TOOLING | Austria |  |  |  |  |
| 107646 | Production Tooling - Front & Rear leaf spring Measurement Fixtures / Canoo PN_C | SGL Group | 11993 | 63120214 | 21,334.00 | 21,334.00 | TOOLING | Austria |  |  |  |  |
| 107647 | Production Tooling - Front & Rear leaf spring Milling Jigs / Canoo PN_C1430-000 | SGL Group | 11993 | 63120214 | 21,334.00 | 21,334.00 | TOOLING | Austria |  |  |  |  |
| 107648 | Production Tooling - Front & Rear leaf spring Post Curing Jigs / Canoo PN_C1430 | SGL Group | 11993 | 63120214 | 24,381.71 | 24,381.71 | TOOLING | Austria |  |  |  |  |
| 107660 | Production Tooling - Front & Rear leaf spring RTM tools - 4 cavities / Canoo PN | SGL Group | 11993 | 63120214 | 94,479.13 | 94,479.13 | TOOLING | Austria |  |  |  |  |
| 107799 | Production Tooling - LINK BODY OUTER Forging mold / Canoo PN_C2250-0005 | CTR CO LTD | 13232 | CT-G05 | 17,500.00 | 17,500.00 | TOOLING | Supplier site |  |  |  |  |
| 107800 | Production Tooling - LINK BODY INNER Forging mold / Canoo PN_C2250-0005 | CTR CO LTD | 13232 | CT-G05 | 17,500.00 | 17,500.00 | TOOLING | Supplier site |  |  |  |  |
| 107801 | Production Tooling - Assembly jig / Canoo PN_C2250-0005 | CTR CO LTD | 13232 | CT-G05 | 10,500.00 | 10,500.00 | TOOLING | Supplier site |  |  |  |  |
| 107802 | Production Tooling - LINK BODY OUTER Machining Jig / Canoo PN_C2250-0005 | CTR CO LTD | 13232 | CT-G05 | 3,500.00 | 3,500.00 | TOOLING | Supplier site |  |  |  |  |
| 107803 | Production Tooling - LINK BODY INNER Machining Jig / Canoo PN_C2250-0005 | CTR CO LTD | 13232 | CT-G05 | 3,500.00 | 3,500.00 | TOOLING | Supplier site |  |  |  |  |
| 107804 | Production Tooling - Final inspection jig / Canoo PN_C2250-0005 | CTR CO LTD | 13232 | CT-G05 | 1,750.00 | 1,750.00 | TOOLING | Supplier site |  |  |  |  |
| 107866 | Production Tooling - Grommet Application - Located in Jecheon S. Korea - No life | Iljin Global Co Ltd | 14613 | IJG-230208CANOO_TOOLING | 19,500.00 | 19,500.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108019 | Production Tooling for cam bolt PN C1465-0001 | OPTIMAS OE SOLUTIONS LP | 13252 | 37831 | 6,400.00 | 6,400.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108020 | Production Tooling for cam bolt PN C1466-0001 | OPTIMAS OE SOLUTIONS LP | 13252 | 37830 | 7,075.00 | 7,075.00 | TOOLING | Torrance, CA |  |  |  |  |
| 105986 | Tooling / LDV Driver Window Sw bezel / Canoo Part #(s): W6310-0003 | Marquardt Switches Inc | 11887 | 63286170 | 39,200.00 | 39,200.00 | TOOLING | Mexico |  |  |  |  |
| 105987 | Tooling / LDV screwdriver station / Canoo Part #(s): W6200-0001 | Marquardt Switches Inc | 11887 | 63372034 | 73,500.00 | 73,500.00 | TOOLING | Mexico |  |  |  |  |
| 106811 | Production Tooling - Progressive Die (Clip Window Switches) / Canoo PN 45Z450-00 | A RAYMOND MANUFACTURING CENTER NORTH | 8916 | 4322930036 | 29,000.00 | 29,000.00 | TOOLING | Supplier site |  |  |  |  |
| 105985 | Tooling / LDV Driver Dr Switch bezel ( cargo) / Canoo Part #(s): W6200-0001 | Marquardt Switches Inc | 11887 | 63372034 | 38,500.00 | 38,500.00 | TOOLING | Mexico |  |  |  |  |
| 105982 | Wiper Motor Cover Tooling / Gauges, Jigs / For Supplier PN 18E81.GRO.031, 18E81. | HSL SRL | 8361 | PO 8361 FINAL | 4,275.03 | 4,275.03 | TOOLING | Italy |  |  |  |  |
| 106557 | Assy Check Fixture. Canoo Part # F4421-0001. BRACKET, TOUCH SCREEN LHD | Autokiniton US Holdings Inc | 11606 | 9914664 | 4,227.63 | 4,227.63 | TOOLING | Supplier site |  |  |  |  |
| 106558 | Tube Tooling. Canoo Part # F4421-0001. BRACKET, TOUCH SCREEN LHD | Autokiniton US Holdings Inc | 11606 | 9914664 | 7,045.50 | 7,045.50 | TOOLING | Supplier site |  |  |  |  |
| 106559 | Tube Check Fixture. Canoo Part # F4421-0001. BRACKET, TOUCH SCREEN LHD | Autokiniton US Holdings Inc | 11606 | 9914664 | 2,779.26 | 2,779.26 | TOOLING | Supplier site |  |  |  |  |
| 106560 | Riv Nut Tooling. Canoo Part # F4421-0001. BRACKET, TOUCH SCREEN LHD | Autokiniton US Holdings Inc | 11606 | 9914664 | 4,892.58 | 4,892.58 | TOOLING | Supplier site |  |  |  |  |
|  | 1-Out Program Die (Base Bracket). Canoo Part # F4421-0001. BRACKET, TOUCH |  |  |  |  |  |  |  |  |  |  |  |
| 106561 | SCRE | Autokiniton US Holdings Inc | 11606 | 9914664 | 26,772.90 | 26,772.90 | TOOLING | Supplier site |  |  |  |  |
|  | Check Fixture (Base Bracket). Canoo Part # F4421-0001. BRACKET, TOUCH SCREEN |  |  |  |  |  |  |  |  |  |  |  |
| 106562 | L | Autokiniton US Holdings Inc | 11606 | 9914664 | 1,800.48 | 1,800.48 | TOOLING | Supplier site |  |  |  |  |
|  | 1-Out Program Die (Top Bracket). Canoo Part # F4421-0001. BRACKET, TOUCH |  |  |  |  |  |  |  |  |  |  |  |
| 106563 | SCREE | Autokiniton US Holdings Inc | 11606 | 9914664 | 16,243.92 | 16,243.92 | TOOLING | Supplier site |  |  |  |  |
|  | Check Fixture (Top Bracket). Canoo Part # F4421-0001. BRACKET, TOUCH SCREEN |  |  |  |  |  |  |  |  |  |  |  |
| 106564 | LH | Autokiniton US Holdings Inc | 11606 | 9914664 | 1,604.79 | 1,604.79 | TOOLING | Supplier site |  |  |  |  |
| 106765 | Saw Fixture D1140-0001 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015457CANCEL | 2,059.00 | 2,059.00 | TOOLING | Supplier site |  |  |  |  |
| 106766 | Cap Tool D1140-0001 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015457CANCEL | 14,706.00 | 14,706.00 | TOOLING | Supplier site |  |  |  |  |
| 106767 | Bracket Tooling D1140-0001 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015457CANCEL | 26,470.50 | 26,470.50 | TOOLING | Supplier site |  |  |  |  |
| 106769 | Final Part Gage D1140-0001 | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015457CANCEL | 6,176.50 | 6,176.50 | TOOLING | Supplier site |  |  |  |  |
| 106791 | D2205-0001 REV c.1 Die Cast die | Anderton Castings LLC | 6018 | 244653 | 8,640.00 | 8,640.00 | TOOLING | China |  |  |  |  |
| 106792 | D2205-0001 REV c.1 Trim die | Anderton Castings LLC | 6018 | 244653 | 1,855.80 | 1,855.80 | TOOLING | China |  |  |  |  |
| 106793 | D2205-0001 REV c.1 CNC fixture | Anderton Castings LLC | 6018 | 244653 | 3,975.00 | 3,975.00 | TOOLING | China |  |  |  |  |
| 106794 | D2205-0001 REV c.1 Line gages | Anderton Castings LLC | 6018 | 244653 | 97.50 | 97.50 | TOOLING | China |  |  |  |  |
| 106795 | D2205-0001 REV c.1 CMM Fixture | Anderton Castings LLC | 6018 | 244653 | 1,275.00 | 1,275.00 | TOOLING | China |  |  |  |  |
|  | Production Tool, RAIL, INNER, FR LWR LH/RH Canoo P/N D2243/D2293 Shared |  |  |  |  |  |  |  |  |  |  |  |
| 106869 | Check Fi | Toledo Tool & Die Co Inc | 5752 | MA0002487 | 12,500.00 | 12,500.00 | TOOLING | China |  |  |  |  |

Share folder reference:   1.10.3
Form Reference:   Form 206A/B                                                                                205,682,339  Tooling                  In Progress - CIP
                  Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | 205,682,339 |  |  |  |  |  |  |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106721 | Production Tool, RAIL, INNER, FR LWR LH/RH Canoo P/N D2243/D2293 Shared Die | Toledo Tool & Die Co Inc | 5752 | MA0002487 | 12,500.00 | 12,500.00 | TOOLING | China |  |  |  |  |
| 106893 | Weld Fixture for Spacer D1120-0002 | UACJ Automotive Whitehall Industries Inc | 11797 | MA0015879 | 4,118.00 | 4,118.00 | TOOLING | Supplier site |  |  |  |  |
| 106894 | Stamping Tool for 1229 Spacer2 Canoo D1120-0002 | UACJ Automotive Whitehall Industries Inc | 11797 | MA0015879 | 3,882.00 | 3,882.00 | TOOLING | Supplier site |  |  |  |  |
| 107023 | 28% at 50% Tooling Completion | Redali Industries Inc | 4217 | M0000855 | 0.37 | 0.37 | TOOLING | Supplier site |  |  |  |  |
| 107025 | Roll Package Tooling D2251-0001 | Redali Industries Inc | 4217 | M0000855 | 13,857.73 | 13,857.73 | TOOLING | Supplier site |  |  |  |  |
| 107026 | Cut-Off Die D2251-0001 | Redali Industries Inc | 4217 | M0000855 | 3,312.17 | 3,312.17 | TOOLING | Supplier site |  |  |  |  |
| 107027 | Check Fixture (Attribute) D2251-0001 | Redali Industries Inc | 4217 | M0000855 | 1,107.00 | 1,107.00 | TOOLING | Supplier site |  |  |  |  |
| 107028 | Laser Fixture D2251-0001 | Redali Industries Inc | 4217 | M0000855 | 3,901.00 | 3,901.00 | TOOLING | Supplier site |  |  |  |  |
| 107029 | Roll Package Tooling D2311-0001 | Redali Industries Inc | 4217 | M0000855 | 18,806.92 | 18,806.92 | TOOLING | Supplier site |  |  |  |  |
| 107031 | Cut-Off Die D2311-0001 | Redali Industries Inc | 4217 | M0000855 | 3,680.19 | 3,680.19 | TOOLING | Supplier site |  |  |  |  |
| 107032 | Check Fixture (Attribute) D2311-0001 | Redali Industries Inc | 4217 | M0000855 | 1,008.37 | 1,008.37 | TOOLING | Supplier site |  |  |  |  |
| 107036 | Check Fixture (Attribute) D3501-0001 | Redali Industries Inc | 4217 | M0000855 | 625.63 | 625.63 | TOOLING | Supplier site |  |  |  |  |
| 107037 | Roll Package Tooling D3211-0002 | Redali Industries Inc | 4217 | M0000855 | 16,457.70 | 16,457.70 | TOOLING | Supplier site |  |  |  |  |
| 107038 | Cut-Off Die D3211-0002 | Redali Industries Inc | 4217 | M0000855 | 3,142.88 | 3,142.88 | TOOLING | Supplier site |  |  |  |  |
| 107039 | Pre-Notch Die D3211-0002 | Redali Industries Inc | 4217 | M0000855 | 6,306.13 | 6,306.13 | TOOLING | Supplier site |  |  |  |  |
| 107040 | Weld Fixture D3211-0002 | Redali Industries Inc | 4217 | M0000855 | 6,460.34 | 6,460.34 | TOOLING | Supplier site |  |  |  |  |
| 107041 | Secondary Notch Die D3211-0002 | Redali Industries Inc | 4217 | M0000855 | 9,040.52 | 9,040.52 | TOOLING | Supplier site |  |  |  |  |
| 107042 | Check Fixture (Attribute) D3211-0002 | Redali Industries Inc | 4217 | M0000855 | 1,036.03 | 1,036.03 | TOOLING | Supplier site |  |  |  |  |
| 107043 | Roll Package Tooling D3301-0002 | Redali Industries Inc | 4217 | M0000855 | 18,806.92 | 18,806.92 | TOOLING | Supplier site |  |  |  |  |
| 107044 | Pre-Notch Die D3301-0002 | Redali Industries Inc | 4217 | M0000855 | 6,400.95 | 6,400.95 | TOOLING | Supplier site |  |  |  |  |
| 107045 | Cut-Off Die D3301-0002 | Redali Industries Inc | 4217 | M0000855 | 3,299.46 | 3,299.46 | TOOLING | Supplier site |  |  |  |  |
| 107046 | Check Fixture Roll Mill (Attribute) D3301-0002 | Redali Industries Inc | 4217 | M0000855 | 560.91 | 560.91 | TOOLING | Supplier site |  |  |  |  |
| 107047 | Laser Weld Fixture D3301-0002 | Redali Industries Inc | 4217 | M0000855 | 4,289.30 | 4,289.30 | TOOLING | Supplier site |  |  |  |  |
| 107048 | Final Assembly Fixture (with 3 SPC) D3301-0002 | Redali Industries Inc | 4217 | M0000855 | 2,223.84 | 2,223.84 | TOOLING | Supplier site |  |  |  |  |
| 107049 | Roll Package Tooling D1211-0001 | Redali Industries Inc | 4217 | M0000855 | 20,588.63 | 20,588.63 | TOOLING | Supplier site |  |  |  |  |
| 107050 | Pre-Notch Die D1211-0001 | Redali Industries Inc | 4217 | M0000855 | 6,730.90 | 6,730.90 | TOOLING | Supplier site |  |  |  |  |
| 107051 | Cut-Off Die D1211-0001 | Redali Industries Inc | 4217 | M0000855 | 4,289.30 | 4,289.30 | TOOLING | Supplier site |  |  |  |  |
| 107052 | Laser Fixture D1211-0001 | Redali Industries Inc | 4217 | M0000855 | 6,334.96 | 6,334.96 | TOOLING | Supplier site |  |  |  |  |
| 107053 | Bender Tooling D1211-0001 | Redali Industries Inc | 4217 | M0000855 | 35,898.12 | 35,898.12 | TOOLING | Supplier site |  |  |  |  |
| 107054 | Check Fixture (Attribute) (in process and final)D1211-0001 | Redali Industries Inc | 4217 | M0000855 | 2,441.60 | 2,441.60 | TOOLING | Supplier site |  |  |  |  |
| 107055 | Production Tooling - Hot Stamp Die / Canoo PN_D5202-0003/D5702 | Telos Global LLC | 12692 | 4075 | 3,120.00 | 3,120.00 | TOOLING | Supplier site |  |  |  |  |
| 107057 | Production Tooling - Hot Stamp Die / Canoo PN_D4101-Z003/D4601, D5208, D5708 | Telos Global LLC | 12692 | 4075-PARTIALAPPLY | 14,040.00 | 14,040.00 | TOOLING | Supplier site |  |  |  |  |
| 107210 | LASER (setup cost) | D&N Bending Corp | 12946 | 1408 | 1,360.00 | 1,360.00 | TOOLING | Supplier site |  |  |  |  |
| 107211 | Re Set Up Rolls | D&N Bending Corp | 12946 | 1409 | 785.00 | 785.00 | TOOLING | Supplier site |  |  |  |  |
| 107212 | Check Template | D&N Bending Corp | 12946 | 1410 | 1,350.00 | 1,350.00 | TOOLING | Supplier site |  |  |  |  |
| 107213 | Production Check Aid D4201-Z003 | D&N Bending Corp | 12946 | 1274 | 11,300.00 | 11,300.00 | TOOLING | Supplier site |  |  |  |  |
| 107786 | Production Tooling-ASM, COVER, CMBR, FLOOR, RR Canoo P/N:D4296-Z001 Blank+Auto T | Fuzhou Fushiang Motor Industrial Co.Ltd | 13955 | FSMT202211002 | 45,971.84 | 45,971.84 | TOOLING | Supplier site |  |  |  |  |
| 107787 | Tooling Auto Transfer,D2406-Z002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 13955 | FSMT202211002 | 15,269.06 | 15,269.06 | TOOLING | Supplier site |  |  |  |  |
| 107788 | Tooling Blank+Auto Transfer+Manual Transfer,D2223-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 13955 | FSMT202211002 | 2,085.64 | 2,085.64 | TOOLING | Supplier site |  |  |  |  |
| 107867 | Production Tooling-PANEL, BOTTOM COVER Canoo P/N: D6101-0004 Stamping tool Draw | Lyseon North America Inc | 15655 | IN2300168 | 251,000.00 | 251,000.00 | TOOLING | Catoosa, OK |  |  |  |  |
| 107868 | Production Tooling-REINF, BOTTOM COVER, SIDE Canoo P/N: D6114-0001 Stamping tool | Lyseon North America Inc | 15655 | IN2300168 | 147,000.00 | 147,000.00 | TOOLING | Catoosa, OK |  |  |  |  |
| 107869 | Production Tooling-REINF, BOTTOM COVER, MID Canoo P/N: D6113-0001 Stamping tool | Lyseon North America Inc | 15655 | IN2300168 | 140,000.00 | 140,000.00 | TOOLING | Catoosa, OK |  |  |  |  |
| 107870 | Production Tooling-ASM, FRAME, BOTTOM COVER Canoo P/N: D6100-0003 Handling clamp | Lyseon North America Inc | 15655 | IN2300168 | 74,000.00 | 74,000.00 | TOOLING | Catoosa, OK |  |  |  |  |
| 107871 | Production Tooling-PANEL, BOTTOM COVER Canoo P/N: D6101-0004 Laser fixture Lase | Lyseon North America Inc | 15655 | IN2300168 | 35,000.00 | 35,000.00 | TOOLING | Catoosa, OK |  |  |  |  |
| 107873 | Production Tooling-REINF, BOTTOM COVER, SIDE Canoo P/N: D6114-0001 Laser fixture | Lyseon North America Inc | 15655 | IN2300168 | 25,000.00 | 25,000.00 | TOOLING | Catoosa, OK |  |  |  |  |
| 107874 | Production Tooling-REINF, BOTTOM COVER, MID Canoo P/N: D6113-0001 Laser fixture | Lyseon North America Inc | 15655 | IN2300168 | 25,000.00 | 25,000.00 | TOOLING | Catoosa, OK |  |  |  |  |
| 107875 | Production Tooling-ASM, FRAME, BOTTOM COVER Canoo P/N: D6100-0003 Hooks for E-co | Lyseon North America Inc | 15655 | IN2300168 | 26,000.00 | 26,000.00 | TOOLING | Catoosa, OK |  |  |  |  |
| 107876 | Cost for D4207/D4259 production tool, these parts do not have the tool ID due t | Fuzhou Fushiang Motor Industrial Co.Ltd | 11675 | FSMT202211001 | 14,050.61 | 14,050.61 | TOOLING | Torrance, CA |  |  |  |  |
| 107877 | Production Tooling-BRKT, SEAL, MID FLOOR CMBR, Canoo P/N:D3302-0001 Blank+Auto T | Fuzhou Fushiang Motor Industrial Co.Ltd | 13955 | FSMT202211001 | 14,290.74 | 14,290.74 | TOOLING | Torrance, CA |  |  |  |  |
| 107878 | Blank+Auto Transfer Production Tool D4310-Z002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 11675 | FSMT202211001 | 2,414.94 | 2,414.94 | TOOLING | Torrance, CA |  |  |  |  |
| 108023 | Production Tooling - Blanking Die / Canoo PN_D4101-Z003/D4601 | Ram Die Corporation | 15943 | 6559 | 41,600.00 | 41,600.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108024 | Production Tooling - Blanking Die / Canoo PN_D5101-0003/D5601 | Ram Die Corporation | 15943 | 6559 | 38,000.00 | 38,000.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108025 | Production Tooling - Blanking Die / Canoo PN_D5202-0003/D5702 | Ram Die Corporation | 15943 | 6559 | 37,600.00 | 37,600.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108026 | Production Tooling - Blanking Die / Canoo PN_D5208-0002 | Ram Die Corporation | 15943 | 6559 | 43,600.00 | 43,600.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108027 | Production Tooling - Blanking Die / Canoo PN_G1124-Z002/Shared with G1174 | Ram Die Corporation | 15943 | 6559 | 41,200.00 | 41,200.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108028 | Production Tooling - Blanking Die / Canoo PN_G1126-0002/Shared with G1176 | Ram Die Corporation | 15943 | 6559 | 26,000.00 | 26,000.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108030 | Production Tooling - Blanking Die / Canoo PN_G2101-Z002 | Ram Die Corporation | 15943 | 6559 | 34,800.00 | 34,800.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108031 | Production Tooling - Blanking Die / Canoo PN_G2103-0002/Shared with G2603, G2104 | Ram Die Corporation | 15943 | 6104 | 29,600.00 | 29,600.00 | TOOLING | Torrance, CA |  |  |  |  |
| 108032 | Production Tooling - Blanking Die / Canoo PN_G2104-0002/Shared with G2604 | Ram Die Corporation | 15943 | 6559 | 28,000.00 | 28,000.00 | TOOLING | Torrance, CA |  |  |  |  |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| | | | | | | | Tooling | In Progress - CIP | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108033 | Production Tooling - Blanking Die / Canoo PN_G2202-Z002/Shared with G2702 | Ram Die Corporation | 15943 | 6559 | 29,200.00 | 29,200.00 | TOOLING | Torrance, CA | | | | |
| 108034 | Production Tooling - Blanking Die / Canoo PN_G2301-Z002/Shared with G2801 | Ram Die Corporation | 15943 | 6559 | 37,600.00 | 37,600.00 | TOOLING | Torrance, CA | | | | |
| 108035 | Production Tooling - Blanking Die / Canoo PN_G2302-Z002/Shared with G2802 | Ram Die Corporation | 15943 | 6559 | 28,000.00 | 28,000.00 | TOOLING | Torrance, CA | | | | |
| 108036 | Production Tooling - Blanking Die / Canoo PN_G3101-0002/Shared with G3601 | Ram Die Corporation | 15943 | 6559 | 43,600.00 | 43,600.00 | TOOLING | Torrance, CA | | | | |
| 108037 | Production Tooling - Blanking Die / Canoo PN_G3102-0002/Shared with G3602 | Ram Die Corporation | 15943 | 6559 | 38,000.00 | 38,000.00 | TOOLING | Torrance, CA | | | | |
| 108038 | Production Tooling - Blanking Die / Canoo PN_G3301-0002/Shared with G3801 | Ram Die Corporation | 15943 | 6559 | 42,000.00 | 42,000.00 | TOOLING | Torrance, CA | | | | |
| 108039 | Production Tooling - Blanking Die 2 / Canoo PN_D2111-Z002/D2811 | Ram Die Corporation | 15943 | 6559 | 33,200.00 | 33,200.00 | TOOLING | Torrance, CA | | | | |
| 105997 | Press Bending tool - RR Qtr Fixed Glass | Starglass | 6055 | 8100038111 | 55,814.95 | 55,814.95 | TOOLING | Supplier site | | | | |
| 106506 | PROGRESSIVE DIE - Door check-strap / Canoo PN J5430-0002 | Anton Manufacturing division of Multimatic Inc | 7081 | 884769 | 77,953.76 | 77,953.76 | TOOLING | Canada | | | | |
| 106507 | CHECK FIXTURE - Door check-strap / Canoo PN J5430-0002 | Anton Manufacturing division of Multimatic Inc | 7081 | 884769 | 7,480.41 | 7,480.41 | TOOLING | Canada | | | | |
| 106508 | MOULD - Door check-strap / Canoo PN J5430-0002 | Anton Manufacturing division of Multimatic Inc | 7081 | 884769 | 36,614.63 | 36,614.63 | TOOLING | Canada | | | | |
| 106509 | ASSEMBLY TOOLING - Door check-strap / Canoo PN J5430-0002 | Anton Manufacturing division of Multimatic Inc | 7081 | 884769 | 29,921.63 | 29,921.63 | TOOLING | Canada | | | | |
| 106510 | RELIABILITY FIXTURE - Door check-strap / Canoo PN J5430-0002 | Anton Manufacturing division of Multimatic Inc | 7081 | 884769 | 5,511.88 | 5,511.88 | TOOLING | Canada | | | | |
| 106577 | Production tooling-Shared Tooling Die, REINFORCEMENT ASM, STRIKER, DOOR, FR-LH & | Dasung Co.Ltd | 9947 | DS-TOOL-22090101 | 61,020.00 | 61,020.00 | TOOLING | Korea | | | | |
| 106578 | Production tooling-Tooling Die, BRKT ASM, PEGBOARD, DOOR, FR, Canoo P/N J1113-Z0 | Dasung Co.Ltd | 9947 | DS-TOOL-22090101 | 18,960.00 | 18,960.00 | TOOLING | Korea | | | | |
| 106579 | Production tooling-Tooling Die, REINFORCEMENT, HINGE, DOOR, FR-LH, Canoo P/N J11 | Dasung Co.Ltd | 9947 | DS-TOOL-22090101 | 56,430.00 | 56,430.00 | TOOLING | Korea | | | | |
| 106580 | Production tooling-Tooling Die, REINFORCEMENT, HINGE, DOOR, FR-RH, Canoo P/N J12 | Dasung Co.Ltd | 9947 | DS-TOOL-22090101 | 56,430.00 | 56,430.00 | TOOLING | Korea | | | | |
| 106581 | Production tooling-Check Fixture, REINFORCEMENT ASM, STRIKER, DOOR, FR-LH, Canoo | Dasung Co.Ltd | 9947 | DS-TOOL-22090101 | 2,160.00 | 2,160.00 | TOOLING | Korea | | | | |
| 106582 | Production tooling-Check Fixture, REINFORCEMENT ASM, STRIKER, DOOR, FR-RH, Canoo | Dasung Co.Ltd | 9947 | DS-TOOL-22090101 | 2,160.00 | 2,160.00 | TOOLING | Korea | | | | |
| 106583 | Production tooling-Check Fixture, REINFORCEMENT, HINGE, DOOR, FR-LH, Canoo P/N J | Dasung Co.Ltd | 9947 | DS-TOOL-22090101 | 2,160.00 | 2,160.00 | TOOLING | Korea | | | | |
| 106584 | Production tooling-Check Fixture, REINFORCEMENT, HINGE, DOOR, FR-RH, Canoo P/N J | Dasung Co.Ltd | 9947 | DS-TOOL-22090101 | 2,160.00 | 2,160.00 | TOOLING | Korea | | | | |
| 106654 | Encapsulation Mold / Injection Mold Tool / Canoo Part #: J4100-0004 B.1 / J4200- | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 11690 | OL1225 | 212,500.00 | 212,500.00 | TOOLING | Mexico | | | | |
| 106653 | Encap. Checking Fixture / Fixture / Canoo Part #: J4100-0004 B.1 / J4200-0004 B. | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 11690 | OL1225 | 12,500.00 | 12,500.00 | TOOLING | Mexico | | | | |
| 106654 | Bright Molding Die Upper / Injection Mold Tool / Canoo Part #: J4173-0002 B.1 / | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 11690 | OL1225 | 232,925.00 | 232,925.00 | TOOLING | Mexico | | | | |
| 106655 | Bright Molding Die Lower / Injection Mold Tool / Canoo Part #: J4172-0002 B.1 / | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 11690 | OL1225 | 197,615.00 | 197,615.00 | TOOLING | Mexico | | | | |
| 106745 | Tooling / End Cap tabing tool B-Pillar Insert #1 / New LDV - Unique / Canoo Part | Standard Profil Spain S A | 12855 | 1220003132 | 33,650.10 | 33,650.10 | TOOLING | Spain | | | | |
| 106746 | Tooling / Roll Forms for Grip Fin / New LDV Carryover to LV1 / Canoo Part #(s): | Standard Profil Spain S A | 12855 | 1220003132 | 15,730.00 | 15,730.00 | TOOLING | Spain | | | | |
| 106747 | Tooling / Grip Fins - Co Extruded Die / New LDV Carryover to LV1 / Canoo Part #( | Standard Profil Spain S A | 12855 | 1220002987 | 20,449.00 | 20,449.00 | TOOLING | Spain | | | | |
| 106748 | Tooling / Grip Fins - Installation Tooling / New LDV / Canoo Part #(s): J7711-00 | Standard Profil Spain S A | 12855 | 1220003132 | 27,225.00 | 27,225.00 | TOOLING | Spain | | | | |
| 106749 | Tooling / Grip Fins - CTL / New LDV / Canoo Part #(s): J7711-0003, J7721-0003 | Standard Profil Spain S A | 12855 | 1220003132 | 20,691.00 | 20,691.00 | TOOLING | Spain | | | | |
| 106750 | Tooling / End Cap Mold B-Pillar - New / New LDV - Family mold 4 cavities / Canoo | Standard Profil Spain S A | 12855 | 1220003132 | 80,586.00 | 80,586.00 | TOOLING | Spain | | | | |
| 106751 | Tooling / Heat Stake Tooling / New LDV / Canoo Part #(s): J7711-0003, J7721-0003 | Standard Profil Spain S A | 12855 | 1220003132 | 26,620.00 | 26,620.00 | TOOLING | Spain | | | | |
| 106752 | Tooling / B-Pillar Pierce Tooling / New LDV / Canoo Part #(s): J7711-0003, J7721 | Standard Profil Spain S A | 12855 | 1220003132 | 36,300.00 | 36,300.00 | TOOLING | Spain | | | | |
| 106753 | Tooling / B-Pillar Window Notch Clearout / New LDV / Canoo Part #(s): J7711-0003 | Standard Profil Spain S A | 12855 | 1220003132 | 15,125.00 | 15,125.00 | TOOLING | Spain | | | | |
| 106754 | Tooling / UV Film Stamp Die / New LDV Carryover to LV1 / Canoo Part #(s): J7711- | Standard Profil Spain S A | 12855 | 1220003132 | 11,797.50 | 11,797.50 | TOOLING | Spain | | | | |
| 106755 | Tooling / Modify A-Pillar Window for Cap / Modify for LDV carryover to LV1 / Can | Standard Profil Spain S A | 12855 | 1220003132 | 22,385.00 | 22,385.00 | TOOLING | Spain | | | | |
| 106756 | Tooling / EXTRUSION DIE HEADER / New LDV - Unique / Canoo Part #(s): J7510-0003, | Standard Profil Spain S A | 12855 | 1220002987 | 54,437.90 | 54,437.90 | TOOLING | Spain | | | | |
| 106757 | Tooling / Heat Bend Tooling - Header / Added in LDV - carry over to LV / Canoo P | Standard Profil Spain S A | 12855 | 1220003132 | 133,100.00 | 133,100.00 | TOOLING | Spain | | | | |
| 106758 | Tooling / FABRICATION TOOL - Header / New LDV - Unique / Canoo Part #(s): J7510- | Standard Profil Spain S A | 12855 | 1220003132 | 181,318.50 | 181,318.50 | TOOLING | Spain | | | | |
| 106759 | Tooling / INJECTION MOLDING / New LDV - Unique / Canoo Part #(s): J7510-0003, J7 | Standard Profil Spain S A | 12855 | 1220003132 | 182,661.60 | 182,661.60 | TOOLING | Spain | | | | |
| 106760 | Tooling / CONTROL FIXTURES&GAUGES / New LDV - Unique / Canoo Part #(s): J7510-00 | Standard Profil Spain S A | 12855 | 1220003132 | 32,234.40 | 32,234.40 | TOOLING | Spain | | | | |
| 106761 | Tooling / FABRICATION TOOL - A-Pillar / New LDV - Carryover to LV1 / Canoo Part | Standard Profil Spain S A | 12855 | 1220003132 | 90,750.00 | 90,750.00 | TOOLING | Spain | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | | | | | | |
| | | | | | | 205,682,339 | | | | | | |
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106762 | Tooling / FABRICATION TOOL - B-Pillar Upper / New LDV - Carryover to LV1 / Canoo | Standard Profil Spain S A | 12855 | 1220003132 | 90,750.00 | 90,750.00 | TOOLING | | Spain | | | |
| 106763 | Tooling / FABRICATION TOOL - B-Pillar Lower / New LDV - Carryover to LV1 / Canoo | Standard Profil Spain S A | 12855 | 1220003132 | 62,315.00 | 62,315.00 | TOOLING | | Spain | | | |
| 106764 00 | Tooling / CONTROL FIXTURES&GAUGES / New LDV - Unique / Canoo Part #(s): J7711- | Standard Profil Spain S A | 12855 | 1220003132 | 16,117.20 | 16,117.20 | TOOLING | | Spain | | | |
| 107549 | Production Tooling - FWS-Motor-Code reader / Canoo PN's J9270-0001, J9280-0001 | Valeo North America Inc | 9552 | 9112013322 | 3,250.00 | 3,250.00 | TOOLING | Supplier site | | | | |
| 107541 | Production Tooling - FWS-Motor-ICT Test & Program / Canoo PN's J9270-0001, J9280 | Valeo North America Inc | 9552 | 9112013322 | 21,750.00 | 21,750.00 | TOOLING | Supplier site | | | | |
| 107542 | Production Tooling - FWS-Motor-PCB Tooling / Canoo PN's J9270-0001, J9280-0001 | Valeo North America Inc | 9552 | 9112013322 | 4,750.00 | 4,750.00 | TOOLING | Supplier site | | | | |
| 107543 | Production Tooling - FWS-Motor-Soldering stencil, paste & support / Canoo PN's J | Valeo North America Inc | 9552 | 9112013322 | 3,250.00 | 3,250.00 | TOOLING | Supplier site | | | | |
| 107544 | Production Tooling - FWS-Motor-Strain Gauge / Canoo PN's J9270-0001, J9280-0001 | Valeo North America Inc | 9552 | 9112013322 | 6,750.00 | 6,750.00 | TOOLING | Supplier site | | | | |
| 107545 | Production Tooling - FWS-Motor-Wave Solder / Canoo PN's J9270-0001, J9280-0001 | Valeo North America Inc | 9552 | 9112013322 | 3,750.00 | 3,750.00 | TOOLING | Supplier site | | | | |
| 107848 | Encapsulation Mold / Injection Mold Tool / Canoo Part #: J4100-0004 B.1 / J4200 | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 14720 | OL1340 | 6,000.00 | 6,000.00 | TOOLING | Torrance, CA | | | | |
| 107973 | Production Tooling - Seal ASM, B-Pillar Cutline, FR-LH & Seal ASM, B-Pillar Cutl | Fairchild Industries | 16314 | 564246 | 31,775.50 | 31,775.50 | TOOLING | | | | | |
| 107974 | Production Tooling - Seal ASM, B-Pillar Cutline, FR-LH & Seal ASM, B-Pillar Cutl | Fairchild Industries | 16314 | 564246 | 31,775.50 | 31,775.50 | TOOLING | | | | | |
| 108162 | Peg - Injection Mold (2) cavs M1410-0001 | Macauto Mexico SA de CV | 11042 | 2408180001 | 46,646.00 | 46,646.00 | TOOLING | Torrance, CA | | | | |
| 108163 | Inspection Gauge for Peg M1410-0001 | Macauto Mexico SA de CV | 11042 | 2408180001 | 3,540.00 | 3,540.00 | TOOLING | Torrance, CA | | | | |
| 108164 | Peg Block- Injection Mold (2) cavs M1420-0001 | Macauto Mexico SA de CV | 11042 | 2408180001 | 9,774.00 | 9,774.00 | TOOLING | Torrance, CA | | | | |
| 101406 | TOOL-1079-Tooling Blank+Auto Transfer,D2212-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 5,641.13 | 5,641.13 | TOOLING | China | | | | |
| 101407 | TOOL-1080-Tooling Progressive,D2227-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 4,752.42 | 4,752.42 | TOOLING | China | | | | |
| 101409 | TOOL-1082-Tooling Blank+Auto Transfer,D2262-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 8,803.68 | 8,803.68 | TOOLING | China | | | | |
| 101410 | TOOL-1083-Tooling Blank+Auto Transfer,D2123-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 6,913.41 | 6,913.41 | TOOLING | China | | | | |
| 101411 | TOOL-1084-Tooling Blank+Auto Transfer,D2124-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 9,617.16 | 9,617.16 | TOOLING | China | | | | |
| 101412 | TOOL-1085-Tooling Blank+Auto Transfer,D2125-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 7,524.36 | 7,524.36 | TOOLING | China | | | | |
| 101413 | TOOL-1086-Tooling Blank+Auto Transfer,D2126-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 7,687.28 | 7,687.28 | TOOLING | China | | | | |
| 101414 | TOOL-1087-Tooling Blank+Auto Transfer,D2623-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 4,632.54 | 4,632.54 | TOOLING | China | | | | |
| 101415 | TOOL-1088-Tooling Blank+Auto Transfer,D2625-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 7,492.02 | 7,492.02 | TOOLING | China | | | | |
| 101416 | TOOL-1089-Tooling Blank+Auto Transfer,D2626-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 7,651.34 | 7,651.34 | TOOLING | China | | | | |
| 101417 | TOOL-1093-Tooling Progressive,D5203-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 5,354.53 | 5,354.53 | TOOLING | China | | | | |
| 101418 | TOOL-1094-Tooling Blank+Auto Transfer,D5204-0002 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 10,101.50 | 10,101.50 | TOOLING | China | | | | |
| 101428 | TOOL-1128-Tooling Blank+Manual Transfer,D4291-Z001 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 3,743.75 | 3,743.75 | TOOLING | China | | | | |
| 101429 | TOOL-1129-Tooling Blank+Manual Transfer,D4292-Z001 | Fuzhou Fushiang Motor Industrial Co.Ltd | 4886 | FSMT202105002 | 2,481.13 | 2,481.13 | TOOLING | China | | | | |
| NOT in Asset Register | Redall Industries Inc.-Tooling Design Sing Off-Inv:M0000772-PO:00004217 | Redall Industries Inc | 4217 | | 819,428.00 | 819,428.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna Inv:72024472-Move CIP Tools to CIP Cost | Magna International Inc | 4782 | | 689,883.70 | 689,883.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall Industries Inc.-Inv:M0000778-PO:4217-26% at 50% Tooling Completion | Redall Industries Inc | 4217 | | 620,107.60 | 620,107.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall Industries Inc. Tooling Design and kick off-Inv:M0000770B-PO:00004128 | Redall Industries Inc | 4128 | | 609,800.00 | 609,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Anderton Castings SAS-Inv:FA000658-PO:00004591-Production Tooling Control Arm Upper Front | Anderton Castings SAS | 4591 | | 551,620.51 | 551,620.51 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782 | Magna International Inc | 4782 | | 458,264.29 | 458,264.29 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | LS Cable&System-Inv:CANOO-HNS00005279-PO:5279-LS - TOOL for Pass Through V2206-0001, V2102-0001; 2206 is front passthrough (pa-TOOL-1560 | LS Cable & System (Wuxi) Co Ltd | 5279 | | 372,060.77 | 372,060.77 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Interplex-Inv:9700000041-PO:00004362-Raw material and tool steel | Interplex Suzhou Precision Engineering LTD | 4362 | | 347,060.00 | 347,060.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Interplex-Inv:9700000042-PO:00004362-Fabrication of tooling | Interplex Suzhou Precision Engineering LTD | 4362 | | 318,950.00 | 318,950.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Interplex-Inv:9700000044-PO:00004362-Fabrication of tooling components | Interplex Suzhou Precision Engineering LTD | 4362 | | 318,950.00 | 318,950.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Interplex-Invoice: 9700000039B Soft Tool + Hard (Stamping, Molding, Diecutting) Tool | Interplex Suzhou Precision Engineering LTD | 4280 | | 300,090.00 | 300,090.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | LS Cable&System-Inv:CANOO-HNS00005279-PO:5279-LS - TOOL V2200-0003 (H1)-TOOL-1553 | LS Cable & System (Wuxi) Co Ltd | 5279 | | 281,977.75 | 281,977.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202101001-PO:4674-SKB COMPLEX AHSS TOOLING | Fuzhou Fushiang Motor Industrial Co.Ltd | 4674 | | 267,571.79 | 267,571.79 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die Co., Inc.-Inv:MA0001599B-PO:3976- | Toledo Tool & Die Co Inc | 3976 | | 264,234.78 | 264,234.78 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | LS Cable&System-Inv:CANOO-HNS00005279-PO:5279-LS - TOOL V2100-0003 (H2)-TOOL-1556 | LS Cable & System (Wuxi) Co Ltd | 5279 | | 246,003.11 | 246,003.11 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Mando-Inv:CKBD210104D-PO:4890-C3520-0001 56 common | Mando Corporation | 4890 | | 225,567.65 | 225,567.65 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die Co., Inc.-Inv:MA0001657 | Toledo Tool & Die Co Inc | 3976 | | 212,053.47 | 212,053.47 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Die-Casting Tooling)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 | | 186,000.00 | 186,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G1201-0002-TOOL-1004 | Magna International Inc | 4782 | | 177,850.64 | 177,850.64 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Anderton-Inv:FA000658B-PO:4591-Production Tooling Control Arm Lower Front | Anderton Castings SAS | 4591 | | 174,389.24 | 174,389.24 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Interplex-Measurement and testing jigs-PO:00004362-INV:9700000052 | Interplex Suzhou Precision Engineering LTD | 4362 | | 158,200.00 | 158,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000789-PO:4129-40% at design kick off-No Tool Number assigned | Redall Industries Inc | 4129 | | 155,724.00 | 155,724.00 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tooling | In Progress - CIP | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Redall -Inv:M0000789-PO:4129-40% at design kick off--No Tool Number assigned | Redall Industries Inc | 4129 | | 150,900.00 | 150,900.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Dasung-Dasung - Battery Bracket (X1850-0005)-Inv:DS-TOOL-210217PO:00005083 | Dasung Co.Ltd | 5083 | | 148,200.00 | 148,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G1103-Z002-TOOL-1001 | Magna International Inc | 4782 | | 139,995.66 | 139,995.66 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Die Casting Tooling) | Ningbo Xusheng Group Co LTD | 4471 | | 139,500.00 | 139,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die Co., Inc.-MA0001573-PO:00003976-Production Tooling | Toledo Tool & Die Co Inc | 3976 | | 139,027.82 | 139,027.82 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Anderton-Inv:FA000658B-PO:4591-Production Tooling Control Arm Upper Front | Anderton Castings SAS | 4591 | | 138,030.50 | 138,030.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Anderton-Inv:FA000658B-PO:4591-Production Tooling Control Arm Upper Rear | Anderton Castings SAS | 4591 | | 138,030.50 | 138,030.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Dasung-Dasung - Battery Bracket (X1870-0005)-Inv:DS-TOOL-210217PO:00005083 | Dasung Co.Ltd | 5083 | | 130,500.00 | 130,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Massiv Die-Form-Inv:72024135-PO:4782 | Magna International Inc | 4782 | | 122,942.87 | 122,942.87 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Diversified Machine Systems, LLC-Inv:0024714-IN-PO:00004602-Machine | Diversified Machine Systems LLC | 4602 | | 119,679.37 | 119,679.37 | TOOLING | Torrance, CA | | | | |
| NOT in Asset Register | L&L Products, Inc.-Inv:86789 | L&L Products Inc | 5020 | | 112,150.50 | 112,150.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001774-PO:6174-Transfer Stamping Tool G5301-0002-TOOL-2091 | Toledo Tool & Die Co Inc | 6174 | | 106,221.60 | 106,221.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G1301-0002-TOOL-1005 | Magna International Inc | 4782 | | 105,853.32 | 105,853.32 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Anderton Castings SAS-FA000659-PO:00004781-Production Tooling | Anderton Castings SAS | 4781 | | 105,668.99 | 105,668.99 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G1302-0002-TOOL-1006 | Magna International Inc | 4782 | | 103,759.19 | 103,759.19 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G1101-Z002-TOOL-1000 | Magna International Inc | 4782 | | 103,627.92 | 103,627.92 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Adjust LAP-0920-45-72023724-Magna-DBA Massiv Die-Form-TWO-1993/000-0002-PO:4202 | Magna International Inc | 4202 | | 103,308.75 | 103,308.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024468-PO:4202-15% of P.O. Value- With Release of P.O.-No Tool Number assigned | Magna International Inc | 4202 | | 103,308.75 | 103,308.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Anderton-Inv:FA000658B-PO:4591-Production Tooling Control Arm Lower Rear | Anderton Castings SAS | 4591 | | 101,170.25 | 101,170.25 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G1303-0002-TOOL-1007 | Magna International Inc | 4782 | | 99,412.48 | 99,412.48 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Inv:90516617-PO:5685-Assy Tool: Door Handle assembly line-TOOL-1818 | Plastiques du Val de Loire | 5685 | | 95,690.98 | 95,690.98 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall Industries Inc.-Inv:M0000774B-PO:4129-40% at design kick off | Redall Industries Inc | 4129 | | 94,280.00 | 94,280.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall-40% at design kick off-PO:00004129-INV:M0000774 | Redall Industries Inc | 4129 | | 94,280.00 | 94,280.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Stretch Bend Tooling D1300-0002-TOOL-1792 | UACJ Automotive Whitehall Industries Inc | 5763 | | 93,529.50 | 93,529.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Interplex-Inv:9700000053-PO:00004362-Start of Debug-Production Tooling | Interplex Suzhou Precision Engineering LTD | 4362 | | 92,500.00 | 92,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Starglass -Inv:8100034763-PO:6055-Press Bending tool - RR Qtr Fixed Glass-TOOL-2318 | Starglass | 6055 | | 91,481.65 | 91,481.65 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Stretch Bend Tooling D1110-0004-TOOL-1741 | UACJ Automotive Whitehall Industries Inc | 5763 | | 88,235.40 | 88,235.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001776-PO:6094-DRAIN INNER UPPER RH G2314-0002-TOOL-2293 | Toledo Tool & Die Co Inc | 6094 | | 85,587.30 | 85,587.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001725-PO:5905-StampingTransferTool G2808-Z002/G2308-Z002-TOOL-1887 | Toledo Tool & Die Co Inc | 5905 | | 85,304.70 | 85,304.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G1121-Z002-TOOL-1002 | Magna International Inc | 4782 | | 84,224.09 | 84,224.09 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G1171-Z002-TOOL-1003 | Magna International Inc | 4782 | | 84,223.76 | 84,223.76 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001774-PO:6174-Transfer Stamping Tool G5302-Z002-TOOL-2092 | Toledo Tool & Die Co Inc | 6174 | | 83,875.80 | 83,875.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001777B-PO:5905-Stamping Transfer Tool G5325-0002/G5375-0002-TOOL-1925 | Toledo Tool & Die Co Inc | 5905 | | 83,155.20 | 83,155.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-ORD2008620-PO:00004784-Production Tooling | Rogers Luxembourg | 4784 | | 82,685.16 | 82,685.16 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-ORD2008620-PO:00004784-Production Tooling | Rogers Luxembourg | 4784 | | 82,685.16 | 82,685.16 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-ORD2008620-PO:00004784-Production Tooling | Rogers Luxembourg | 4784 | | 82,685.16 | 82,685.16 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001725-PO:5905-Stamping Transfer Tool G2807-Z002/G2307-Z002-TOOL-1885 | Toledo Tool & Die Co Inc | 5905 | | 82,458.90 | 82,458.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001774-PO:6174-Transfer Stamping Tool G1331-0002/G1381-0002-TOOL-2084 | Toledo Tool & Die Co Inc | 6174 | | 78,937.80 | 78,937.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D4401-0002RR FRM CMBR L,WRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | 76,448.70 | 76,448.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0015858-PO:3976-D4401-0002RR FRM CMBR L,WRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | | 76,448.70 | 76,448.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-INV:MA0001585-PO:3976-D4401-0002RR FRM CMBR L,WRTooling | Toledo Tool & Die Co Inc | 3976 | | 76,448.70 | 76,448.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2240-0002; ASM, HOUSING, GEARBOX (Die Casting Tooling)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-1-PO:00004472 | Ningbo Xusheng Group Co LTD | 4472 | | 74,880.00 | 74,880.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall-40% at design kick off-PO:00004153-INV:M0000775 | Redall Industries Inc | 4153 | | 73,000.00 | 73,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2202-0002R LWR CMBR TOPTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | 72,640.87 | 72,640.87 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0015858-PO:3976-D2202-0002R LWR CMBR TOPTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | | 72,640.87 | 72,640.87 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Toledo-INV:MA0001585-PO:00003976-D2202-0002FR LWR CMBR TOPTooling | Toledo Tool & Die Co Inc | 3976 | | 72,640.87 | 72,640.87 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003969-PO:00005070-Tool - ECC - S/A - Door Latch & Striker | Inteva Products LLC | 5070 | | 70,700.00 | 70,700.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G3106-0002-TOOL-1008 | Magna International Inc | 4782 | | 68,868.59 | 68,868.59 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001774-PO:6174-Transfer Stamping Tool G1341-0002/G1391-0002-TOOL-2085 | Toledo Tool & Die Co Inc | 6174 | | 68,868.27 | 68,868.27 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001774-PO:6174-TransferStamping Tool G1342-Z002/G1392-0002-TOOL-2083 | Toledo Tool & Die Co Inc | 6174 | | 66,792.00 | 66,792.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G3609-0002-TOOL-1011 | Magna International Inc | 4782 | | 66,077.36 | 66,077.36 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G3109-0002-TOOL-1010 | Magna International Inc | 4782 | | 66,077.36 | 66,077.36 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Adjust LAP-0920-45-72023727-Magna-DBA Massiv Die-Form-TWO-1996/000- BASE TOOLING-PO:4202 | Magna International Inc | 4202 | | 64,648.56 | 64,648.56 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024471-PO:4202-15% of P.O. Value- With Release of P.O.-No Tool Number assigned | Magna International Inc | 4202 | | 64,648.56 | 64,648.56 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Dasung-Dasung - Battery Bracket-Inv:DS-TOOL-210217PO:00005083 | Dasung Co,Ltd | 5083 | | 64,350.00 | 64,350.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Adjust LAP-0920-45-72023725-Magna-DBA Massiv Die-Form-TWO-1994/000-BASE TOOLING-PO:4202 | Magna International Inc | 4202 | | 63,583.17 | 63,583.17 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024469-PO:4202-15% of P.O. Value- With Release of P.O.-No Tool Number assigned | Magna International Inc | 4202 | | 63,583.17 | 63,583.17 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Journal Import Created | Journal Import Created | | | 62,475.65 | 62,475.65 | TOOLING | Torrance, CA | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping ToolingG5501-Z002-TOOL-1020 | Magna International Inc | 4782 | | 61,691.28 | 61,691.28 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - ECC - S/A - Door Latch & Striker-TOOL-1275 | Inteva Products LLC | 5070 | | 60,600.00 | 60,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2243-Z001 ASSY, FR TB INNER LWR LHTooling and Fixtures,30% at Tool Design appro | Toledo Tool & Die Co Inc | 3976 | | 58,063.04 | 58,063.04 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2293-Z001ASSY, FR TB INNER LWR RHTooling and Fixtures,30% at Tool Design approv | Toledo Tool & Die Co Inc | 3976 | | 58,063.04 | 58,063.04 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001599-D2243-Z001 ASSY, FR TB INNER LWR LHTooling | Toledo Tool & Die Co Inc | 3976 | | 58,063.04 | 58,063.04 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001599-D2293-Z001ASSY, FR TB INNER LWR RHTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | | 58,063.04 | 58,063.04 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Tool-Tool: Gasket-cutting tool-Inv:90509872-PO:5359 | Plastiques du Val de Loire | 5359 | | 57,772.39 | 57,772.39 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1123-0002-TOOL-1312 | Toledo Tool & Die Co Inc | 5448 | | 57,305.10 | 57,305.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001619A-PO:4041-G1136-Z002ASSY DASH PNL SIDE UPR RR RH Tooling | Toledo Tool & Die Co Inc | 4041 | | 56,182.93 | 56,182.93 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-2-PO:00004472-P2240-0002; ASM, HOUSING, GEARBOX (Die Casting Tooling) | Ningbo Xusheng Group Co LTD | 4472 | | 56,160.00 | 56,160.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D4402-0002RR FRM CMBR.UPRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | 56,122.61 | 56,122.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001573B-PO:3976-D4402-0002RR FRM CMBR UPRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | | 56,122.61 | 56,122.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Bender Tooling D1211-0001-TOOL-1457 | Redall Industries Inc | 4217 | | 55,159.56 | 55,159.56 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die Co., Inc.-MA0001574-PO:00004041-Production Tooling | Toledo Tool & Die Co Inc | 4041 | | 54,448.70 | 54,448.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Adjust LAP-0920-45-72023726-Magna-DBA Massiv Die-Form-TWO-1995/000- BASE TOOLING-PO:4202 | Magna International Inc | 4202 | | 53,400.20 | 53,400.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024470-PO:4202-15% of P.O. Value- With Release of P.O.-No Tool Number assigned | Magna International Inc | 4202 | | 53,400.00 | 53,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | SHW Automotive Pumps-Inv:202011116001-PO:00004445-ECU Cover, injection molding | SHW Automotive Pumps (Kunshan) Co Ltd | 4445 | | 52,320.00 | 52,320.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001619A-PO:4041-G1102-0002DASH PNL MID LWR Tooling and Fixtures | Toledo Tool & Die Co Inc | 4041 | | 51,875.00 | 51,875.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Dasung-Dasung - Battery Bracket (X1810-0004)-Inv:DS-TOOL-210217PO:00005083 | Dasung Co,Ltd | 5083 | | 50,850.00 | 50,850.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Dasung-Dasung - Battery Bracket (X1820-0004)-Inv:DS-TOOL-210217PO:00005083 | Dasung Co,Ltd | 5083 | | 50,850.00 | 50,850.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Die Casting Tooling)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 50,680.00 | 50,680.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001619A-PO:4041-G1141-Z002ASSY W/H PNL FR RH Tooling and Fixtures | Toledo Tool & Die Co Inc | 4041 | | 49,911.30 | 49,911.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001619A-PO:4041-G1191-Z002ASSY W/H PNL FR LH Tooling and Fixtures | Toledo Tool & Die Co Inc | 4041 | | 49,911.30 | 49,911.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | AdvanTech-Inv:MPC436-PO:4776-Progressive press die for Resolver, Rotor | AdvanTech International | 4776 | | 48,750.00 | 48,750.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-Inv:MA0001624-PO:4041-G3107-0002COVER | Toledo Tool & Die Co Inc | 4041 | | 47,933.48 | 47,933.48 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-Inv:MA0001624-PO:4041-G3607-0002COVER | Toledo Tool & Die Co Inc | 4041 | | 47,933.48 | 47,933.48 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | LS Cable&System-Inv:CANOO-BDU202101048-PO:4700 | LS Cable & System (Wuxi) Co Ltd | 4700 | | 47,672.87 | 47,672.87 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Mando Corporation-Inv:CKBD210104D-PO:4890-C3510-0002 TMC Body Casting | Mando Corporation | 4890 | | 47,449.56 | 47,449.56 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | Tooling | In Progress - CIP |
|---|---|---|---|---|---|---|---|

| | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Toledo-Inv:MA0001725-PO:5905-Stamping Progressive Tool G2812-0002/ G2312-0002-TOOL-1893 | Toledo Tool & Die Co Inc | 5905 | | 47,419.50 | 47,419.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Mando-Inv:CK8D210104D-PO:4890-C3410-0002 | Mando Corporation | 4890 | | 47,329.67 | 47,329.67 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA000161IA-PO:4041-G1137-0002DASH PANEL LOW RH Tooling and Fixtures | Toledo Tool & Die Co Inc | 4041 | | 47,046.09 | 47,046.09 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA000161IA-PO:4041-G1187-0002DASH PANEL LOW LH Tooling and Fixtures | Toledo Tool & Die Co Inc | 4041 | | 47,046.09 | 47,046.09 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G5901-0002-TOOL-1017 | Magna International Inc | 4782 | | 46,638.20 | 46,638.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G5401-0002-TOOL-1016 | Magna International Inc | 4782 | | 46,638.20 | 46,638.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D4257-0002COVER, CMBR RR LWRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | 46,593.91 | 46,593.91 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001573B-PO:3976-D4257-0002COVER, CMBR RR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | | 46,593.91 | 46,593.91 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du-Inv:90516617-PO:5685-Assy Tool: Sensor assembly line-TOOL-1825 | Plastiques du Val de Loire | 5685 | | 46,380.02 | 46,380.02 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Interplex-Inv:9700000051-PO:4362-Welding-Lamination and heat staking fixtures | Interplex Suzhou Precision Engineering LTD | 4362 | | 46,250.00 | 46,250.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2423-0001REINF, FLR FR LWRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | 44,782.61 | 44,782.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D4212-0003REINF, FLR RR LWRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | 44,782.61 | 44,782.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001585B-PO:3976-D2423-0001REINF, FLR FR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 | | 44,782.61 | 44,782.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-INV:MA0001585-PO:00003976-D2423-0001REINF, FLR FR LWRTooling | Toledo Tool & Die Co Inc | 3976 | | 44,782.61 | 44,782.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D5208-0002-No Tool Number assigned | Telos Global LLC | 4970 | | 44,760.00 | 44,760.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003969-PO:00005070-Tool - COVER - LATCH - Door Latch & Striker | Inteva Products LLC | 5070 | | 44,605.75 | 44,605.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D2111-Z002-No Tool Number assigned | Telos Global LLC | 4970 | | 44,320.00 | 44,320.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D4101-Z003-No Tool Number assigned | Telos Global LLC | 4970 | | 44,180.00 | 44,180.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Weld Fixtures D1110-0004-TOOL-1751 | UACJ Automotive Whitehall Industries Inc | 5763 | | 44,117.70 | 44,117.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Handle Housing-Injection Tool-Inv:90500872-PO:5359 | Plastiques du Val de Loire | 5359 | | 44,101.03 | 44,101.03 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5301-0002RR HEADER OUTER Tooling and Fixtures 40% at Gamma parts received at Ca | Toledo Tool & Die Co Inc | 4041 | | 44,035.22 | 44,035.22 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D4304-0002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial Co,Ltd | 4905 | | 43,813.72 | 43,813.72 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | SHW Automotive Pumps-Inv:20201116003-PO:00004515-Assembly Line Adaptation | SHW Automotive Pumps (Kunshan) Co Ltd | 4515 | | 43,600.00 | 43,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | INTEGRATED-Inv:MIS302088-PO:4548-IMI - Hard Tool (BATTERY DISCONNECT UNIT, ASM PRODUCTION NRE)-No Tool Number assigned | INTEGRATED MICRO-ELECTRONICS MEXICO SAF | 4548 | | 42,646.50 | 42,646.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D5202-0003-No Tool Number assigned | Telos Global LLC | 4970 | | 42,630.00 | 42,630.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G3614-0002-TOOL-1013 | Magna International Inc | 4782 | | 41,806.25 | 41,806.25 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G3114-0002-TOOL-1012 | Magna International Inc | 4782 | | 41,806.25 | 41,806.25 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G2215-Z002-TOOL-1353 | Toledo Tool & Die Co Inc | 5448 | | 41,020.50 | 41,020.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5103-0002FR HEADER LWR Tooling and Fixtures 40% at Gamma parts received at Cano | Toledo Tool & Die Co Inc | 4041 | | 40,854.78 | 40,854.78 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5202-0002HEADER LWR B PLR Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 | | 40,854.78 | 40,854.78 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Iijin-Inv:IJG-210210CANOO_TOOLING-PO:5071-C1800-0001 Cap-Press | Iijin Global Co Ltd | 5071 | | 40,000.00 | 40,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva Products-Inv:THQ0003969-PO:00005070-Tool - ASSY TOOLING | Inteva Products LLC | 5070 | | 39,787.30 | 39,787.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | SHW-Inv:20210419001-PO:4445-ECU Cover, injection molding-No Tool Number assigned | SHW Automotive Pumps (Kunshan) Co Ltd | 4445 | | 39,240.00 | 39,240.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Iijin-Inv:IJG-210210CANOO_TOOLING-PO:5071-C2800-0001 Encoder Seal-Press/Inj | Iijin Global Co Ltd | 5071 | | 39,000.00 | 39,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-End Plate 1 - 1-out progressive die-TOOL-2065 | MDA US LLC | 5878 | | 39,000.00 | 39,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2244-0001FR TB CURVED LH LWB - BLANK A+BTooling and Fixtures,30% at Tool Desi | Toledo Tool & Die Co Inc | 3976 | | 38,828.26 | 38,828.26 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2294-0001FR TB CURVED RH LWB - BLANK A+BTooling and Fixtures,30% at Tool Des | Toledo Tool & Die Co Inc | 3976 | | 38,828.26 | 38,828.26 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001599-D2244-0001FR TB CURVED LH LWB - BLANK A+BTooling | Toledo Tool & Die Co Inc | 3976 | | 38,828.26 | 38,828.26 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001599-D2294-0001FR TB CURVED RH LWB - BLANK A+BTooling | Toledo Tool & Die Co Inc | 3976 | | 38,828.26 | 38,828.26 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Weld Fixture Side A D1300-0002-TOOL-1789 | UACJ Automotive Whitehall Industries Inc | 5763 | | 38,823.60 | 38,823.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - COVER - LATCH - Door Latch & Striker-TOOL-1277 | Inteva Products LLC | 5070 | | 38,233.50 | 38,233.50 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | Tooling | In Progress - CIP |  |  |  |  |  |
|  |  |  |  |  | 205,682,339 | 205,682,339 |  |  |  |  |  |  |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Die Casting Tooling) | Ningbo Xusheng Group Co LTD | 4473 |  | 38,010.00 | 38,010.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Iljin Global-Inv:IJG-200907CANOO_TOOLING-PO:00004071-PRO. TOOLING | Iljin Global Co Ltd | 4071 |  | 38,000.00 | 38,000.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping ToolingG5902-0002-TOOL-1019 | Magna International Inc | 4782 |  | 37,699.12 | 37,699.12 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping ToolingG5402-0002-TOOL-1018 | Magna International Inc | 4782 |  | 37,699.12 | 37,699.12 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Cutter)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Plastiques du Val de Loire | 4471 |  | 37,200.00 | 37,200.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Assembly Fixture-Studs D1300-0002-TOOL-1791 | UACJ Automotive Whitehall Industries Inc | 5763 |  | 37,058.70 | 37,058.70 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Stud Weld Tooling D1110-0004-TOOL-1750 | UACJ Automotive Whitehall Industries Inc | 5763 |  | 37,058.70 | 37,058.70 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2422-0002COVER, CMBR FR LWRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 |  | 36,311.30 | 36,311.30 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001573B-PO:3976-D2422-0002COVER, CMBR FR LWRTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 |  | 36,311.30 | 36,311.30 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2213-Z001 ASSY, FR LWR CMBR BOTTOM Tooling and Fixtures 30% at Tool Design appr | Toledo Tool & Die Co Inc | 3976 |  | 36,286.96 | 36,286.96 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2242-Z001 ASSY, FR TB OUTER LWR LHTooling and Fixtures,30% at Tool Design appro | Toledo Tool & Die Co Inc | 3976 |  | 35,226.09 | 35,226.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001511-D2292-Z001 ASSY, FR TB OUTER LWR RHTooling and Fixtures,30% at Tool Design appro | Toledo Tool & Die Co Inc | 3976 |  | 35,226.09 | 35,226.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001599-D2242-Z001 ASSY, FR TB OUTER LWR LHTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 |  | 35,226.09 | 35,226.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001599-D2292-Z001 ASSY, FR TB OUTER LWR RHTooling and Fixtures | Toledo Tool & Die Co Inc | 3976 |  | 35,226.09 | 35,226.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5302-Z002ASSY RR HEADER INNER Tooling and Fixtures 40% at Gamma parts received | Toledo Tool & Die Co Inc | 4041 |  | 34,275.83 | 34,275.83 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Machining Fixture)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 |  | 34,240.00 | 34,240.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - ASSY TOOLING - Door Latch & Striker-TOOL-1281 | Inteva Products LLC | 5070 |  | 34,103.40 | 34,103.40 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D5208-0002-No Tool Number assigned | Telos Global LLC | 4970 |  | 33,570.00 | 33,570.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G3631-Z002-TOOL-1015 | Magna International Inc | 4782 |  | 33,534.34 | 33,534.34 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Tandem Stamping Tooling,G3131-Z002-TOOL-1014 | Magna International Inc | 4782 |  | 33,534.34 | 33,534.34 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D2111-Z002-No Tool Number assigned | Telos Global LLC | 4970 |  | 33,240.00 | 33,240.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D4101-Z003-No Tool Number assigned | Telos Global LLC | 4970 |  | 33,135.00 | 33,135.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5301-0002RR HEADER OUTER Tooling and Fixtures 30% at Phase 1 PPAP approval at t | Toledo Tool & Die Co Inc | 4041 |  | 33,026.41 | 33,026.41 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5301-0002RR HEADER OUTER Tooling and Fixtures 30% at Tool Design approval,D4354-0002- | Toledo Tool & Die Co Inc | 4041 |  | 33,026.41 | 33,026.41 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D4354-0002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 |  | 32,736.60 | 32,736.60 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | SHW-Inv:20210419003-PO:4515-Assembly Line Adaptation Cost (NRE)-No Tool Number assigned | SHW Automotive Pumps (Kunshan) Co Ltd | 4515 |  | 32,700.00 | 32,700.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | D&N-Inv:50592-PO:00004127-Production Pierce - Cam Pierce G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 |  | 32,400.00 | 32,400.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Production Pierce - Cam Pierce G2706-0002 | D&N Bending Corp | 4127 |  | 32,130.00 | 32,130.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D5202-0003-No Tool Number assigned | Telos Global LLC | 4970 |  | 31,972.50 | 31,972.50 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Roll Package Tooling D1211-0001-TOOL-1453 | Redall Industries Inc | 4217 |  | 31,635.63 | 31,635.63 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5103-0002FR HEADER LWR Tooling and Fixtures 30% at Phase 1 PPAP approval at too | Toledo Tool & Die Co Inc | 4041 |  | 30,641.09 | 30,641.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5103-0002FR HEADER LWR Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 |  | 30,641.09 | 30,641.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5202-0002HEADER LWR B PLR Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 |  | 30,641.09 | 30,641.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5202-0002HEADER LWR B PLR Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 |  | 30,641.09 | 30,641.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G3103-0002-TOOL-1379 | Toledo Tool & Die Co Inc | 5448 |  | 30,625.50 | 30,625.50 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1113-0002-TOOL-1308 | Toledo Tool & Die Co Inc | 5448 |  | 30,579.90 | 30,579.90 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | LS Cable&System-Inv:CANOO-HNS00005279-PO:5279-LS - TOOL V2400-0003 (X2)-TOOL-1554 | LS Cable & System (Wuxi) Co Ltd | 5279 |  | 29,560.05 | 29,560.05 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Roll Package Tooling D3106-0002-TOOL-1430 | Redall Industries Inc | 4217 |  | 28,958.77 | 28,958.77 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Roll Package Tooling D3301-0002-TOOL-1447 | Redall Industries Inc | 4217 |  | 28,897.93 | 28,897.93 | TOOLING | Supplier site |  |  |  |  |

Share folder reference:    1.10.3
Form Reference:    Form 206A/B            205,682,339   Tooling          In Progress - CIP
           Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Roll Package Tooling D2311-0001-TOOL-1415 | Redall Industries Inc | 4217 | | 28,897.93 | 28,897.93 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | LS Cable&System-Inv:CANOO-HNS00005279-PO:5279-LS - TOOL V2600-0003 (X10)-TOOL-1558 | LS Cable & System (Wuxi) Co Ltd | 5279 | | 28,634.23 | 28,634.23 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Manual Transfer,D4353-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 28,383.30 | 28,383.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - HOUSING - LATCH - Door Latch & Striker | Inteva Products LLC | 5070 | | 28,000.00 | 28,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-G1104-0002REINF. DASH LWR FR-Inv:MA0001706 PO:4041 | Toledo Tool & Die Co Inc | 4041 | | 27,960.00 | 27,960.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Cutter) | Ningbo Xusheng Group Co LTD | 4471 | | 27,900.00 | 27,900.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Fastener Welder Fixture,G5501-Z002-TOOL-1054 | Magna International Inc | 4782 | | 27,798.80 | 27,798.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Fastener Welder Fixture,G3631-Z002-TOOL-1053 | Magna International Inc | 4782 | | 27,798.80 | 27,798.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Fastener Welder Fixture,G3131-Z002-TOOL-1052 | Magna International Inc | 4782 | | 27,798.79 | 27,798.79 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Production Form Die G2706-0002 | D&N Bending Corp | 4127 | | 27,060.00 | 27,060.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Handle structure-Injection Tool-Inv:90509872-PO:5359 | Plastiques du Val de Loire | 5359 | | 26,904.72 | 26,904.72 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Weld Fixture Side B D1300-0002-TOOL-1790 | UACJ Automotive Whitehall Industries Inc | 5763 | | 26,470.50 | 26,470.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G3302-0002-TOOL-1395 | Toledo Tool & Die Co Inc | 5448 | | 26,426.40 | 26,426.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1324-0002RR CHIMNEY RR RH Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 | | 26,103.09 | 26,103.09 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1374-0002RR CHIMNEY RR LH Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 | | 26,103.09 | 26,103.09 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5302-Z002ASSY RR HEADER INNER Tooling and Fixtures 30% at Phase 1 PPAP approval | Toledo Tool & Die Co Inc | 4041 | | 25,706.87 | 25,706.87 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G5302-Z002ASSY RR HEADER INNER Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 25,706.87 | 25,706.87 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Auto Transfer,D4202-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 25,681.05 | 25,681.05 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Machining Fixture) | Ningbo Xusheng Group Co LTD | 4471 | | 25,680.00 | 25,680.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Roll Package Tooling D2311-0002-TOOL-1441 | Redall Industries Inc | 4217 | | 25,288.22 | 25,288.22 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50592-PO:00004127-Production Form Die G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | | 25,200.00 | 25,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1186-Z002ASSY DASH PNL SIDE UPR RR LH Tooling and Fixtures 40% at Gamma parts r | Toledo Tool & Die Co Inc | 4041 | | 24,990.19 | 24,990.19 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Weld Fixture for Spacer D1120-0002-TOOL-1767 | UACJ Automotive Whitehall Industries Inc | 5763 | | 24,705.90 | 24,705.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Manual Transfer,D4303-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 24,602.40 | 24,602.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D2312-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 24,439.50 | 24,439.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | L&L-Inv:87250-PO:5020-D4244-0001RR Crossmember Baffle LHD4294-0001RR Crossmember Baffle RH-TOOL-1301 | L&L Products Inc | 5020 | | 24,420.00 | 24,420.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - HOUSING - LATCH - Door Latch & Striker-TOOL-1264 | Inteva Products LLC | 5070 | | 24,000.00 | 24,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Production Roll Form Die D2421-2002 | D&N Bending Corp | 4213 | | 23,970.00 | 23,970.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50599-PO:00004213-Production Roll Form Die D4201-Z003 | D&N Bending Corp | 4213 | | 23,820.00 | 23,820.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Adjusted Invoice-Anderton Castings SAS-FA0006588 | Anderton Castings SAS | 4591 | | 23,373.76 | 23,373.76 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer D2245-0001-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 23,008.50 | 23,008.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | L&L-Inv:87250-PO:5020-D2411-0002FRT Cross Member Baffle LH-TOOL-1298 | L&L Products Inc | 5020 | | 22,880.00 | 22,880.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Tool-Axis-stamping-Inv:90509872-PO:5359 | Plastiques du Val de Loire | 5359 | | 22,848.33 | 22,848.33 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto Transfer+Manual Transfer | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 22,488.14 | 22,488.14 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1136-Z002ASSY DASH PNL SIDE UPR RR RH Tooling and Fixtures 40% at Gamma parts r | Toledo Tool & Die Co Inc | 4041 | | 22,473.17 | 22,473.17 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers-Inv:ORD2100402-PO:4999-Rogers - Busbar Cap Tool (X5432-0002) | Rogers Luxembourg | 4999 | | 22,000.00 | 22,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1202-0002MID FLOOR GUSSET Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 | | 21,779.48 | 21,779.48 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1328-0002-TOOL-1339 | Toledo Tool & Die Co Inc | 5448 | | 21,710.70 | 21,710.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Mando Corporation-Inv:CXBD210104D-PO:4890-C3510-0002 Mounting Plate Casting | Mando Corporation | 4890 | | 21,521.74 | 21,521.74 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Manual Transfer,D4404-Z004 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 21,487.50 | 21,487.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Manual Transfer,D4454-Z003 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 21,487.50 | 21,487.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Roll Package Tooling D2251-0001-TOOL-1410 | Redall Industries Inc | 4217 | | 21,293.17 | 21,293.17 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-Leak Test tooling-TOOL-2154 | MDA US LLC | 5878 | | 21,000.00 | 21,000.00 | TOOLING | Supplier site | | | | |

**Share folder reference:**  1.10.3
**Form Reference:**  Form 206A/B                                                                              205,682,339  Tooling                In Progress - CIP
Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | 205,682,339 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G1201-0002-TOOL-1025 | Magna International Inc | 4782 |  | 20,800.00 | 20,800.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Anderton Castings SAS-FA000658-PO:4591-Production Tooling-Control Arm Upper Front LH & RHC1 | Anderton Castings SAS | 4591 |  | 20,797.96 | 20,797.96 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Roll Package Tooling D3101-0002-TOOL-1436 | Redall Industries Inc | 4217 |  | 20,279.25 | 20,279.25 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001771B-PO:5898-Progressive Stamping Tool G3303-Z002/G3803-Z002-TOOL-1964 | Toledo & Die Co Inc | 5898 |  | 20,205.90 | 20,205.90 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1141-Z002ASSY W/H PNL FR RH Tooling and Fixtures 40% at Gamma parts received at | Toledo Tool & Die Co Inc | 4041 |  | 19,964.52 | 19,964.52 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1191-Z002ASSY W/H PNL FR LH Tooling and Fixtures 40% at Gamma parts received at | Toledo Tool & Die Co Inc | 4041 |  | 19,964.52 | 19,964.52 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA000174D-PO:6109-Production Tooling D2202-0002-TOOL-2328 | Toledo Tool & Die Co Inc | 6109 |  | 19,840.00 | 19,840.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-G1129-0002GUSSET BULLHORN RH-Inv:MA0001706 PO:4041 | Toledo Tool & Die Co Inc | 4041 |  | 19,704.98 | 19,704.98 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-G1179-0002GUSSET BULLHORN LH-Inv:MA0001706 PO:4041 | Toledo Tool & Die Co Inc | 4041 |  | 19,704.98 | 19,704.98 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | D&N-Inv:50600-PO:00004213-Production Pierce Die D4313-Z002 | D&N Bending Corp | 4213 |  | 19,680.00 | 19,680.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Production End Trim Die D2421-2002 | D&N Bending Corp | 4213 |  | 19,590.00 | 19,590.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1324-0002RR CHIMNEY RR RH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 |  | 19,577.32 | 19,577.32 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1324-0002RR CHIMNEY RR RH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 |  | 19,577.32 | 19,577.32 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1374-0002RR CHIMNEY RR LH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 |  | 19,577.32 | 19,577.32 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1374-0002RR CHIMNEY RR LH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 |  | 19,577.32 | 19,577.32 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D2295-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 |  | 19,431.00 | 19,431.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | LS-Inv:3062627002-PO:4785-LS - X11 HV Cable BDU to DCDC (Production Tooling)-TOOL-1055 | LS Cable & System (Wuxe) Co Ltd | 4785 |  | 19,387.57 | 19,387.57 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | LS EV KOREA Ltd.-3062627001-PO:00004785-Tooling | LS EV KOREA Ltd | 4785 |  | 19,387.57 | 19,387.57 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | LS EV KOREA Ltd.-3062627001-PO:00004785-Tooling | LS EV KOREA Ltd | 4785 |  | 19,387.57 | 19,387.57 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D3203-Z002 -Inv:FSMT202103008 PO:4905 P2260-0002; ASM, HOUSING, MOTOR (Gauge)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 |  | 19,339.20 | 19,339.20 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Gauge)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 |  | 19,200.00 | 19,200.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G3107-0002COVER PNL FR PLR LWR RH Tooling and Fixtures 40% at Gamma parts received | Toledo Tool & Die Co Inc | 4041 |  | 19,173.39 | 19,173.39 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G3607-0002COVER PNL FR PLR LWR LH Tooling and Fixtures 40% at Gamma parts receiv | Toledo Tool & Die Co Inc | 4041 |  | 19,173.39 | 19,173.39 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Fastener Welder Fixture,G1101-Z002 | Magna International Inc | 4782 |  | 19,095.00 | 19,095.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Iijin-Inv:IJG-210210CANOO_TOOLING-PO:5071-C1800-0001 Hub-Forging | Iijin Global Co Ltd | 5071 |  | 19,000.00 | 19,000.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Iijin-Inv:IJG-210210CANOO_TOOLING-PO:5071-C2800-0001 - Hub-Forging | Iijin Global Co Ltd | 5071 |  | 19,000.00 | 19,000.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Iijin-Inv:IJG-210210CANOO_TOOLING-PO:5071-C2800-0001 Outer Ring-Forging | Iijin Global Co Ltd | 5071 |  | 19,000.00 | 19,000.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1137-0002DASH PANEL LOW RH Tooling and Fixtures 40% at Gamma parts received at | Toledo Tool & Die Co Inc | 4041 |  | 18,818.44 | 18,818.44 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1187-0002DASH PANEL LOW LH Tooling and Fixtures 40% at Gamma parts received at | Toledo Tool & Die Co Inc | 4041 |  | 18,818.44 | 18,818.44 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1179-0002GUSSET BULLHORN LH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 |  | 18,742.71 | 18,742.71 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1179-0002GUSSET BULLHORN LH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 |  | 18,742.71 | 18,742.71 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1179-0002GUSSET BULLHORN LH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 |  | 18,742.71 | 18,742.71 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1179-0002GUSSET BULLHORN LH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 |  | 18,742.71 | 18,742.71 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-L1186-Z002ASSY DASH PNL SIDE UPR RR LH Tooling and Fixtures 30% at Tool Design a | Toledo Tool & Die Co Inc | 4041 |  | 18,742.65 | 18,742.65 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Progressive Stamping Die D2296-0001-Inv:MA0001704 PO:5752 | Toledo Tool & Die Co Inc | 5752 |  | 18,717.90 | 18,717.90 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Anderson Casting-Inv FA000659 | Anderton Castings SAS | 4781 |  | 18,683.71 | 18,683.71 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1142-0002-TOOL-1318 | Toledo Tool & Die Co Inc | 5448 |  | 18,459.30 | 18,459.30 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-HOUSING-Liftgate Latch & Striker | Inteva Products LLC | 5203 |  | 18,459.00 | 18,459.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | P2240-0002; ASM, HOUSING, GEARBOX (Cutter)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-1-PO:00004472 | Ningbo Xusheng Group Co LTD | 4472 |  | 18,400.00 | 18,400.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | L&L-04244-0001-RR Crossmember-Crossmember Baffle RH-Inv:86861 PO:00005020 | L&L Products Inc | 5020 |  | 18,315.00 | 18,315.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-REAR_PDU UPPER CASE L Plastic Injection Mold Canoo PN W2331-0003-TOOL-2452 | Kyungshin Cable International Corporation | 6201 |  | 18,300.00 | 18,300.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Leak Test Fixture)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 |  | 18,000.00 | 18,000.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Rogers Corporation-Inv:ORD2100402-PO:4999-Rogers - Busbar Cap Tool (X5432-0002) | Rogers Luxembourg | 4999 |  | 18,000.00 | 18,000.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-Flange plate 1 & 2 – 2-out progressive die-TOOL-2067 | MDA US LLC | 5878 |  | 18,000.00 | 18,000.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - GEAR - Door Latch & Striker | Inteva Products LLC | 5070 |  | 17,955.00 | 17,955.00 | TOOLING | Supplier site |  |  |  |  |

Share folder reference: 1.10.3
Form Reference: Form 206A/B     205,682,339   Tooling     In Progress - CIP
Schedule A/B Part 8

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | | | | | |
| | | | | | | 205,682,339 | 205,682,339 | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Toledo-Inv:MA0001771B-PO:5898-Progressive Tooling G3104-Z002-TOOL-1381 | Toledo Tool & Die Co Inc | 5898 | | 17,891.70 | 17,891.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Blank+Auto Transfer,D4356-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 17,880.56 | 17,880.56 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Progressive Stamping Die D2422-0002-Inv:MA0001704 PO:5752 | Toledo Tool & Die Co Inc | 5752 | | 17,614.34 | 17,614.34 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool - HOUSING - Liftgate Latch & Striker-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 17,580.00 | 17,580.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - WORM - Door Latch & Striker | Inteva Products LLC | 5070 | | 17,325.00 | 17,325.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Anderton Castings SAS-FA000659-PO:00004781-Tooling | Anderton Castings SAS | 4781 | | 17,224.31 | 17,224.31 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | L&L-D2411-0002 FRT Cross Member Baffle LH-Inv:86861PO:00005020 | L&L Products Inc | 5020 | | 17,160.00 | 17,160.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2203-Z002ASSY B PLR INN BRIDGE RH Tooling and Fixtures 40% at Gamma parts recei | Toledo Tool & Die Co Inc | 4041 | | 17,010.68 | 17,010.68 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2703-Z002ASSY B PLR INN BRIDGE LH Tooling and Fixtures 40% at Gamma parts recei | Toledo Tool & Die Co Inc | 4041 | | 17,010.68 | 17,010.68 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Machine Fixture D1110-0004-TOOL-1743 | UACJ Automotive Whitehall Industries Inc | 5763 | | 16,941.30 | 16,941.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1136-Z002ASSY DASH PNL SIDE UPR RR RH Tooling and Fixtures 30% at Phase 1 PPAP | Toledo Tool & Die Co Inc | 4041 | | 16,854.88 | 16,854.88 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1136-Z002ASSY DASH PNL SIDE UPR RR RH Tooling and Fixtures 30% at Tool Design a | Toledo Tool & Die Co Inc | 4041 | | 16,854.88 | 16,854.88 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2240-0002; ASM, HOUSING, GEARBOX (Machining Fixture)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-1-PO:00004472 | Ningbo Xusheng Group Co LTD | 4472 | | 16,800.00 | 16,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | SIXXON PRECISION MACHINERY CO.,LTD.-SE20044600-PO:00004750-Production Tooling | SIXXON PRECISION MACHINERY COLTD | 4750 | | 16,650.00 | 16,650.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-FRONT_RH_UPPER CASE L Plastic Injection Mold Canoo PN W2321-0001-TOOL-2449 | Kyungshin Cable International Corporation | 6201 | | 16,650.00 | 16,650.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D2362-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 16,645.50 | 16,645.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1102-0002DASH PNL MID LWR Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 | | 16,526.09 | 16,526.09 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Counterweight-Injection Tool-Inv:90500872-PO:5359 | Plastiques du Val.de Loire | 5359 | | 16,490.11 | 16,490.11 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1202-0002MID FLOOR GUSSET Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 | | 16,334.61 | 16,334.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1202-0002MID FLOOR GUSSET Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 16,334.61 | 16,334.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1331-0002RR CHIMNEY MIDDLE RH Tooling and Fixtures 40% at Gamma parts received | Toledo Tool & Die Co Inc | 4041 | | 16,142.33 | 16,142.33 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1381-0002RR CHIMNEY MIDDLE LH Tooling and Fixtures 40% at Gamma parts received | Toledo Tool & Die Co Inc | 4041 | | 16,142.33 | 16,142.33 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Progressive,D4358-Z002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 16,047.00 | 16,047.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Machine Fixture for Final Assembly D1300-0002-TOOL-1808 | UACJ Automotive Whitehall Industries Inc | 5763 | | 15,882.30 | 15,882.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Plate Stamping Die D1300-0002-TOOL-1804 | UACJ Automotive Whitehall Industries Inc | 5763 | | 15,882.30 | 15,882.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Punch Die D1300-0002-TOOL-1802 | UACJ Automotive Whitehall Industries Inc | 5763 | | 15,882.30 | 15,882.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Stamping Tooling D1110-0004-TOOL-1748 | UACJ Automotive Whitehall Industries Inc | 5763 | | 15,882.30 | 15,882.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014275-PO:5763-Weld Fixture D1220-0002-TOOL-1777 | UACJ Automotive Whitehall Industries Inc | 5763 | | 15,882.30 | 15,882.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50593-PO:00004127-Production Pre-Notch Die G2718-0002 | D&N Bending Corp | 4127 | | 15,600.00 | 15,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | SIXXON PRECISION MACHINERY CO.,LTD.-SE20044500-PO:00004749-Production Tooling | SIXXON PRECISION MACHINERY COLTD | 4748 | | 15,600.00 | 15,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2102-Z002ASSY FR PLR INN UPR RH Tooling and Fixtures 40% at Gamma parts receive | Toledo Tool & Die Co Inc | 4041 | | 15,515.57 | 15,515.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2602-Z002ASSY FR PLR INN UPR LH Tooling and Fixtures 40% at Gamma parts receive | Toledo Tool & Die Co Inc | 4041 | | 15,515.57 | 15,515.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - GEAR - Door Latch & Striker-TOOL-1269 | Inteva Products LLC | 5070 | | 15,390.00 | 15,390.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Auto Transfer,D1410-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 15,232.74 | 15,232.74 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Auto Transfer,D1460-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 15,232.74 | 15,232.74 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2240-0002; ASM, HOUSING, GEARBOX (Gauge)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-1-PO:00004472 | Ningbo Xusheng Group Co LTD | 4472 | | 15,200.00 | 15,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D4255-0003 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 15,160.50 | 15,160.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | LS Cable&System-Inv:CANOO-HNS000005279-PO:5279-LS - TOOL V2700-0003 (X4)-TOOL-1555 | LS Cable & System (Wuxi) Co Ltd | 5279 | | 15,143.74 | 15,143.74 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Cover-Injection Tool-Inv:90509872-PO:5359 | Plastiques du Val.de Loire | 5359 | | 15,088.62 | 15,088.62 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1141-Z002ASSY W/H PNL FR RH Tooling and Fixtures 30% at Phase 1 PPAP approval.a | Toledo Tool & Die Co Inc | 4041 | | 14,973.39 | 14,973.39 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1141-Z002ASSY W/H PNL FR RH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 14,973.39 | 14,973.39 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1191-Z002ASSY W/H PNL FR LH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 | | 14,973.39 | 14,973.39 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1191-Z002ASSY W/H PNL FR LH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 14,973.39 | 14,973.39 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - WORM - Door Latch & Striker-TOOL-1268 | Inteva Products LLC | 5070 | | 14,850.00 | 14,850.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | A Raymond-TOOL-1422-Inv:5821961827PO:00005206 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 14,850.00 | 14,850.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TOOL-1422- Araymond | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 14,850.00 | 14,850.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Crimp Tooling D1300-0002-TOOL-1799 | UACJ Automotive Whitehall Industries Inc | 5763 | | 14,823.60 | 14,823.60 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

|  |  |  |  |  | 205,682,339 | 205,682,339 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 205,682,339 | Tooling | In Progress - CIP |  |  |  |  |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Crimp Tooling D1120-0002-TOOL-1758 | UACJ Automotive Whitehall Industries Inc | 5763 |  | 14,823.60 | 14,823.60 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Rifast Fixturing D1120-0002-TOOL-1759 | UACJ Automotive Whitehall Industries Inc | 5763 |  | 14,823.60 | 14,823.60 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G1302-0002-TOOL-1027 | Magna International Inc | 4782 |  | 14,800.00 | 14,800.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G1301-0002-TOOL-1026 | Magna International Inc | 4782 |  | 14,800.00 | 14,800.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2803-Z002ASSY C PLR INN BRIDGE LH Tooling and Fixtures 40% at Gamma parts recei | Toledo Tool & Die Co Inc | 4041 |  | 14,795.27 | 14,795.27 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Inteva-Inv:THQ0003969-PO:00005070-Tool - LINK - RELEASE LEVER | Inteva Products LLC | 5070 |  | 14,499.10 | 14,499.10 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | LS Cable&System-Inv:CANOO-HNS00005279-PO:5279-LS - TOOL V2800-0001 (X9)-TOOL-1557 | LS Cable & System (Wuxi) Co Ltd | 5279 |  | 14,482.44 | 14,482.44 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1135-0002-TOOL-1316 | Toledo Tool & Die Co Inc | 5448 |  | 14,450.70 | 14,450.70 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Gauge) | Ningbo Xusheng Group Co LTD | 4471 |  | 14,400.00 | 14,400.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G3107-0002COVER PNL FR PLR LWR RH Tooling and Fixtures 30% at Phase 1 PPAP appro | Toledo Tool & Die Co Inc | 4041 |  | 14,380.04 | 14,380.04 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G3107-0002COVER PNL FR PLR LWR RH Tooling and Fixtures 30% at Tool Design approv | Toledo Tool & Die Co Inc | 4041 |  | 14,380.04 | 14,380.04 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G3607-0002COVER PNL FR PLR LWR LH Tooling and Fixtures 30% at Phase 1 PPAP appro | Toledo Tool & Die Co Inc | 4041 |  | 14,380.04 | 14,380.04 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G3607-0002COVER PNL FR PLR LWR LH Tooling and Fixtures 30% at Tool Design approv | Toledo Tool & Die Co Inc | 4041 |  | 14,380.04 | 14,380.04 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Fastener Welder Fixture,G1101-Z002-TOOL-1048 | Magna International Inc | 4782 |  | 14,380.00 | 14,380.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1137-0002DASH PANEL LOW RH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 |  | 14,113.83 | 14,113.83 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1137-0002DASH PANEL LOW RH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 |  | 14,113.83 | 14,113.83 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1187-0002DASH PANEL LOW LH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 |  | 14,113.83 | 14,113.83 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1187-0002DASH PANEL LOW LH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 |  | 14,113.83 | 14,113.83 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2304-0002C PLR INN LWR RH Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 |  | 14,106.52 | 14,106.52 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2804-0002C PLR INN LWR LH Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 |  | 14,106.52 | 14,106.52 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D2264-0001-Inv:FSMT202103005PO:00004801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 |  | 13,954.50 | 13,954.50 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Redall-Inv:M0000786-PO:4217-Secondary Notch Die D3211-0002-TOOL-1445 | Redall Industries Inc | 4217 |  | 13,891.29 | 13,891.29 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | P2240-0002; ASM, HOUSING, GEARBOX (Leak Test)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-1-PO:00004472 | Ningbo Xusheng Group Co LTD | 4472 |  | 13,840.00 | 13,840.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | D&N-Inv:50599-PO:00004213-Production Centerpiece Die D4201-Z003 | D&N Bending Corp | 4213 |  | 13,800.00 | 13,800.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-2-PO:00004472-P2240-0002; ASM, HOUSING, GEARBOX (Cutter) | Ningbo Xusheng Group Co LTD | 4472 |  | 13,800.00 | 13,800.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Production Pierce Die D2421-2002 | D&N Bending Corp | 4213 |  | 13,680.00 | 13,680.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1342-Z002ASSY REINF. RR CHIMNEY RH Tooling and Fixtures 40% at Gamma parts rece | Toledo Tool & Die Co Inc | 4041 |  | 13,574.09 | 13,574.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1392-Z002ASSY REINF. RR CHIMNEY LH Tooling and Fixtures 40% at Gamma parts rece | Toledo Tool & Die Co Inc | 4041 |  | 13,574.09 | 13,574.09 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1325-0002-TOOL-1337 | Toledo Tool & Die Co Inc | 5448 |  | 13,544.40 | 13,544.40 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Leak Test Fixture) | Ningbo Xusheng Group Co LTD | 4471 |  | 13,500.00 | 13,500.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-FRONT_LH_UPPER CASE L Plastic Injection Mold Canoo PN W2311-0002-TOOL-2446 | Kyungshin Cable International Corporation | 6201 |  | 13,470.00 | 13,470.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Gage (1) D1300-0002-TOOL-1788 | UACJ Automotive Whitehall Industries Inc | 5763 |  | 13,411.80 | 13,411.80 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Machine Fixture (1) D1300-0002-TOOL-1787 | UACJ Automotive Whitehall Industries Inc | 5763 |  | 13,411.80 | 13,411.80 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Tooling Systems Group-Inv: H1250-INB-PO:1207-Unilateral Offsets Cabin | Tooling Systems Group | 12007 |  | 13,350.00 | 13,350.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | L&L-D2107-0001 Sili Baffle (LH/RH)-Inv:86861PO:00005020 | L&L Products Inc | 5020 |  | 13,200.00 | 13,200.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | A Raymond-TOOL-1421-Inv:5821961826PO:00005206 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 |  | 13,200.00 | 13,200.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | TOOL-1421- Araymond | A RAYMOND MANUFACTURING CENTER NORTH | 5206 |  | 13,200.00 | 13,200.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1341-0002RR CHIMNEY FR RH Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 |  | 13,148.18 | 13,148.18 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1391-0002RR CHIMNEY FR LH Tooling and Fixtures 40% at Gamma parts received at C | Toledo Tool & Die Co Inc | 4041 |  | 13,148.18 | 13,148.18 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - FRAME - Door Latch & Striker | Inteva Products LLC | 5070 |  | 13,125.00 | 13,125.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo-Inv:MA0001771B-PO:5898-Progressive Stamping Tool G4222-Z002/G4722-Z002-TOOL-1968 | Toledo Tool & Die Co Inc | 5898 |  | 12,974.10 | 12,974.10 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G1303-0002-TOOL-1028 | Magna International Inc | 4782 |  | 12,800.00 | 12,800.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G1103-Z002-TOOL-1022 | Magna International Inc | 4782 |  | 12,800.00 | 12,800.00 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2203-Z002ASSY B PLR INN BRIDGE RH Tooling and Fixtures 30% at Phase 1 PPAP appr | Toledo Tool & Die Co Inc | 4041 |  | 12,758.01 | 12,758.01 | TOOLING | Supplier site |  |  |  |  |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2203-Z002ASSY B PLR INN BRIDGE RH Tooling and Fixtures 30% at Tool Design appro | Toledo Tool & Die Co Inc | 4041 |  | 12,758.01 | 12,758.01 | TOOLING | Supplier site |  |  |  |  |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | Tooling | In Progress - CIP | |
| | | | | | | 205,682,339 | 205,682,339 | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2703-Z002ASSY B PLR INN BRIDGE LH Tooling and Fixtures 30% at Phase 1 PPAP appr | Toledo Tool & Die Co Inc | 4041 | | 12,758.01 | 12,758.01 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2703-Z002ASSY B PLR INN BRIDGE LH Tooling and Fixtures 30% at Tool Design appro | Toledo Tool & Die Co Inc | 4041 | | 12,758.01 | 12,758.01 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | A Raymond-TOOL-1420-Inv:5821961825PO:00005206 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 12,750.00 | 12,750.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TOOL-1420-Araymond | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 12,750.00 | 12,750.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003969-PO:00005070-Tool - COVER - CABLE - Door Latch & Striker | Inteva Products LLC | 5070 | | 12,670.00 | 12,670.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Production Check Aid G2706-0002 | D&N Bending Corp | 4127 | | 12,660.00 | 12,660.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-2-PO:00004472-P2240-0002; ASM, HOUSING, GEARBOX (Machining Fixture) | Ningbo Xusheng Group Co LTD | 4472 | | 12,600.00 | 12,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D2214-Z001-Inv:FSMT202103005PO:00004801 | Fuzhou Fushiang Motor Industrial Coltd | 4801 | | 12,592.81 | 12,592.81 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1338-Z002-TOOL-1343 | Toledo Tool & Die Co Inc | 5448 | | 12,573.90 | 12,573.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D5607-0002-Inv:FSMT202103008 PO:00004905 | Fuzhou Fushiang Motor Industrial Coltd | 4905 | | 12,546.00 | 12,546.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer D5602-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial Coltd | 4905 | | 12,546.00 | 12,546.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D5102-2003-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial Coltd | 4905 | | 12,496.50 | 12,496.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - LINK - RELEASE LEVER - Door Latch & Striker TOOL-1273 | Inteva Products LLC | 5070 | | 12,427.80 | 12,427.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - LINK - RELEASE LEVER - Door Latch & Striker TOOL-1274 | Inteva Products LLC | 5070 | | 12,427.80 | 12,427.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1102-0002DASH PNL MID LWR Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 | | 12,394.57 | 12,394.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1102-0002DASH PNL MID LWR Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 12,394.57 | 12,394.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D5107-0002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial Coltd | 4905 | | 12,362.40 | 12,362.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACI-Inv:MA0014272-PO:5763-Machine Fixture (AB Load) D1120-0002-TOOL-1756 | UACJ Automotive Whitehall Industries Inc | 5763 | | 12,352.80 | 12,352.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACI-Inv:MA0014272-PO:5763-Stamping Tool for 1229 Spacers D1120-0002-TOOL-1766 | UACJ Automotive Whitehall Industries Inc | 5763 | | 12,352.80 | 12,352.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACI-Inv:MA0014274-PO:5763-Machine Fixture (AB Load) D1170-0002-TOOL-1768 | UACJ Automotive Whitehall Industries Inc | 5763 | | 12,352.80 | 12,352.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50592-PO:00004127-Production Check Aid G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | | 12,300.00 | 12,300.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003969-PO:00005070-Tool - LEVER - CLAW SWITCH CAM | Inteva Products LLC | 5070 | | 12,250.00 | 12,250.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2258-0002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial Coltd | 4801 | | 12,213.00 | 12,213.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Fastener Welder Fixture,G1171-Z002-TOOL-1051 | Magna International Inc | 4782 | | 12,180.00 | 12,180.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Fastener Welder Fixture,G1121-Z002-TOOL-1050 | Magna International Inc | 4782 | | 12,180.00 | 12,180.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Fastener Welder Fixture,G1103-Z002-TOOL-1049 | Magna International Inc | 4782 | | 12,180.00 | 12,180.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1331-0002RR CHIMNEY MIDDLE RH Tooling and Fixtures 30% at Phase 1 PPAP approval | Toledo Tool & Die Co Inc | 4041 | | 12,106.75 | 12,106.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1331-0002RR CHIMNEY MIDDLE RH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 12,106.75 | 12,106.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1381-0002RR CHIMNEY MIDDLE LH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 12,106.75 | 12,106.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1381-0002RR CHIMNEY MIDDLE LH Tooling and Fixtures 30% at Phase 1 PPAP approval | Toledo Tool & Die Co Inc | 4041 | | 12,106.74 | 12,106.74 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Leak Test)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 12,060.00 | 12,060.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50593-PO:00004127-Production Roll Form Die G2718-0002 | D&N Bending Corp | 4127 | | 12,030.00 | 12,030.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | During-Inv:DRS-20210323-PO:5256-Hose Fitting 12-TOOL-1286 | During Co LTD | 5256 | | 12,000.00 | 12,000.00 | TOOLING | Arkansas | | | | |
| NOT in Asset Register | During-Inv:DRS-20210323-PO:5256-Hose Fitting 10-TOOL-1284 | During Co LTD | 5256 | | 12,000.00 | 12,000.00 | TOOLING | Arkansas | | | | |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-Packaging tray - Plastic mold tool-TOOL-2158 | MDA US LLC | 5878 | | 12,000.00 | 12,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000789-PO:4129-CR J1156-0002 Update Weld Seam-No Tool Number assigned | Redall Industries Inc | 4129 | | 11,910.00 | 11,910.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Manual Transfer,D5705-0002 | Fuzhou Fushiang Motor Industrial Coltd | 4886 | | 11,903.40 | 11,903.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TOOL-1424- Araymond | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 11,700.00 | 11,700.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | A Raymond-TOOL-1424-Inv:5821961829PO:00005206 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 11,700.00 | 11,700.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D3210-Z002-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial Coltd | 4905 | | 11,689.20 | 11,689.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Manual Transfer,D4305-Z002 | Fuzhou Fushiang Motor Industrial Coltd | 4886 | | 11,686.50 | 11,686.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2102-Z002ASSY FR PLR INN UPR RH Tooling and Fixtures 30% at Phase 1 PPAP approval | Toledo Tool & Die Co Inc | 4041 | | 11,636.67 | 11,636.67 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2102-Z002ASSY FR PLR INN UPR RH Tooling and Fixtures 30% at Tool Design approva | Toledo Tool & Die Co Inc | 4041 | | 11,636.67 | 11,636.67 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | | | | | |
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | |
| | | | | | | | 205,682,339 | 205,682,339 | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2602-Z002ASSY FR PLR INN UPR LH Tooling and Fixtures 30% at Phase 1 PPAP approv | Toledo Tool & Die Co Inc | 4041 | | 11,636.67 | 11,636.67 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2602-Z002ASSY FR PLR INN UPR LH Tooling and Fixtures 30% at Tool Design approva | Toledo Tool & Die Co Inc | 4041 | | 11,636.67 | 11,636.67 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | SIXXON PRECISION MACHINERY CO.,LTD.-SE20044700-PO:00004751-Production Tooling | SIXXON PRECISION MACHINERY COLTD | 4751 | | 11,600.00 | 11,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D5101-0003-No Tool Number assigned | Telos Global LLC | 4970 | | 11,560.00 | 11,560.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D5601-0002-No Tool Number assigned | Telos Global LLC | 4970 | | 11,560.00 | 11,560.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Mando Corporation-Inv:CKBD210104D-PO:4890-C3910-0002 PTS Lever Injection Mold | Mando Corporation | 4890 | | 11,543.48 | 11,543.48 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Manual Transfer,D5205-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 11,505.60 | 11,505.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Assembly Tool)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 | | 11,400.00 | 11,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-2-PO:00004472-P2240-0002; ASM, HOUSING, GEARBOX (Gauge) | Ningbo Xusheng Group Co LTD | 4472 | | 11,400.00 | 11,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Final Assy Gage D1110-0004-TOOL-1754 | UACJ Automotive Whitehall Industries Inc | 5763 | | 11,294.10 | 11,294.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - FRAME - Door Latch & Striker-TOOL-1258 | Inteva Products LLC | 5070 | | 11,250.00 | 11,250.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Inv:90516617-PO:5685-Assy Tool: Sub-assembly tooling and test for wire harness & connector-TOOL-1822 | Plastiques du Val de Loire | 5685 | | 11,207.68 | 11,207.68 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G1101-Z002-TOOL-1021 | Magna International Inc | 4782 | | 11,200.00 | 11,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D4209-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 11,196.00 | 11,196.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1104-0002REINF. DASH LWR FR Tooling and Fixtures 40% at Gamma parts received at | Toledo Tool & Die Co Inc | 4041 | | 11,184.00 | 11,184.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Blank+Auto Transfer,D2463-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 11,168.48 | 11,168.48 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Guage)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 11,160.00 | 11,160.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | A Raymond-TOOL-1423-Inv:5821961828 PO:00005206 | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 11,100.00 | 11,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TOOL-1423-Araymond | Diversified Machine Systems LLC | 5206 | | 11,100.00 | 11,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Liftgate Latch and Strikers Tooling | Inteva Products LLC | 5203 | | 10,990.00 | 10,990.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-CLAW ASSEMBLY-Liftgate Latch & Striker | Inteva Products LLC | 5203 | | 10,990.00 | 10,990.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Cutter)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 10,960.00 | 10,960.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Machining Fixtures)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 10,960.00 | 10,960.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TOOL-1425- Araymond | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 10,950.00 | 10,950.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | A Raymond-TOOL-1425-Inv:5821961830PO:00005206 | Diversified Machine Systems LLC | 5206 | | 10,950.00 | 10,950.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - COVER - CABLE - Door Latch & Striker-TOOL-1280 | Inteva Products LLC | 5070 | | 10,860.00 | 10,860.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Starglass -Inv:8100034763-PO:6055-Checking Fixture RH - RR Qtr Fixed Glass-TOOL-2320 | Starglass | 6055 | | 10,837.06 | 10,837.06 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | JH Technologies, Inc.-Inv:SIN016174-PO:00004080-PRODUCTION TOOLING | JH TechnologiesInc | 4080 | | 10,827.89 | 10,827.89 | TOOLING | Torrance, CA | | | | |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Friction Stir Welding Fixture)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 | | 10,800.00 | 10,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall-Inv:M0000786-PO:4217-CR: Laser Weld Dimpling (D3211-0002& D3301-0002)-No Tool Number assigned | Redall Industries Inc | 4217 | | 10,646.61 | 10,646.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Progressive,D5207-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 10,623.34 | 10,623.34 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2304-0002C PLR INN LWR RH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 | | 10,579.89 | 10,579.89 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2304-0002C PLR INN LWR RH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 10,579.89 | 10,579.89 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2804-0002C PLR INN LWR LH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 | | 10,579.89 | 10,579.89 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2804-0002C PLR INN LWR LH Tooling and Fixtures 30% at Tool Design approval. | Toledo Tool & Die Co Inc | 4041 | | 10,579.89 | 10,579.89 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - LEVER - CLAW SWITCH CAM - Door Latch & Striker-TOOL-1272 | Inteva Products LLC | 5070 | | 10,500.00 | 10,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-Assembly-Striker extension-Liftgate Latch | Inteva Products LLC | 5203 | | 10,500.00 | 10,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto Transfer,D6301-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 10,435.52 | 10,435.52 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Fastener Welder Fixture,G3131-Z002 | Magna International Inc | 4782 | | 10,424.58 | 10,424.58 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Fastener Welder Fixture,G3631-Z002 | Magna International Inc | 4782 | | 10,424.55 | 10,424.55 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Fastener Welder Fixture,G5501-Z002 | Magna International Inc | 4782 | | 10,424.55 | 10,424.55 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-2-PO:00004472-P2240-0002; ASM, HOUSING, GEARBOX (Leak Test) | Ningbo Xusheng Group Co LTD | 4472 | | 10,380.00 | 10,380.00 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | |

| | | | | | | 205,682,339 | 205,682,339 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Blank+Auto Transfer,D4203-0003 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 10,348.60 | 10,348.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Pre-Notch Die D1211-0001-TOOL-1454 | Redall Industries Inc | 4217 | | 10,342.42 | 10,342.42 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1108-0002REINF FLOOR PATCH RH Tooling and Fixtures 40% at Gamma parts received | Toledo Tool & Die Co Inc | 4041 | | 10,214.33 | 10,214.33 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-GG1158-0002REINF. FLOOR PATCH LH Tooling and Fixtures 40% at Gamma parts receive | Toledo Tool & Die Co Inc | 4041 | | 10,214.33 | 10,214.33 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Production End of Part Trim Dies D2421-2002 | D&N Bending Corp | 4213 | | 10,200.00 | 10,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1342-Z002ASSY REINF. RR CHIMNEY RH Tooling and Fixtures 30% at Phase 1 PPAP app | Toledo Tool & Die Co Inc | 4041 | | 10,180.57 | 10,180.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1342-Z002ASSY REINF. RR CHIMNEY RH Tooling and Fixtures 30% at Tool Design appr | Toledo Tool & Die Co Inc | 4041 | | 10,180.57 | 10,180.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1392-Z002ASSY REINF. RR CHIMNEY LH Tooling and Fixtures 30% at Phase 1 PPAP app | Toledo Tool & Die Co Inc | 4041 | | 10,180.57 | 10,180.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1392-Z002ASSY REINF. RR CHIMNEY LH Tooling and Fixtures 30% at Tool Design appr | Toledo Tool & Die Co Inc | 4041 | | 10,180.57 | 10,180.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - S/A - CLAW LEVER | Inteva Products LLC | 5070 | | 10,077.90 | 10,077.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2426-Z001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 10,062.00 | 10,062.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Weld Fixture D3211-0002-TOOL-1444 | Redall Industries Inc | 4217 | | 9,926.69 | 9,926.69 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Weld Fixture D3101-0002-TOOL-1439 | Redall Industries Inc | 4217 | | 9,926.69 | 9,926.69 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Dasung-Dasung - Battery Bracket (X1830-0004)-Inv:DS-TOOL-210217PO:00005083 | Dasung CoLtd | 5083 | | 9,900.00 | 9,900.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Dasung-Dasung - Battery Bracket (X1840-0004)-Inv:DS-TOOL-210217PO:00005083 | Dasung CoLtd | 5083 | | 9,900.00 | 9,900.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du-Inv:90516617-PO:5685-Assy Tool: In-situ test adapter-TOOL-1823 | Plastiques du Val.de Loire | 5685 | | 9,871.81 | 9,871.81 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1341-0002RR CHIMNEY FR RH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 | | 9,861.13 | 9,861.13 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1341-0002RR CHIMNEY FR RH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 9,861.13 | 9,861.13 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1391-0002RR CHIMNEY FR LH Tooling and Fixtures 30% at Phase 1 PPAP approval at | Toledo Tool & Die Co Inc | 4041 | | 9,861.13 | 9,861.13 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1391-0002RR CHIMNEY FR LH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 9,861.13 | 9,861.13 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Pre-Notch Die D3301-0002-TOOL-1448 | Redall Industries Inc | 4217 | | 9,835.44 | 9,835.44 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Pre-Notch Die D2311-0001-TOOL-1415 | Redall Industries Inc | 4217 | | 9,835.44 | 9,835.44 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Laser Fixture D1211-0001-TOOL-1456 | Redall Industries Inc | 4217 | | 9,734.04 | 9,734.04 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2208-0002-Inv:FSMT202103005PO:00004801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 9,639.01 | 9,639.01 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G1103-Z002 | Magna International Inc | 4782 | | 9,600.00 | 9,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - S/A - PAWL LEVER | Inteva Products LLC | 5070 | | 9,596.65 | 9,596.65 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-PDU TML COVER L Plastic Injection Mold Canoo PN W2311-0002-TOOL-2448 | Kyungshin Cable International Corporation | 6201 | | 9,570.00 | 9,570.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2278-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 9,531.00 | 9,531.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TOOL-1419- Araymond | A RAYMOND MANUFACTURING CENTER NORTH | 5206 | | 9,450.00 | 9,450.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Pre-Notch Die D3106-0002-TOOL-1431 | Redall Industries Inc | 4217 | | 9,379.15 | 9,379.15 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-WORM-Liftgate Latch & Striker | Inteva Products LLC | 5202 | | 9,370.20 | 9,370.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D4205-0003 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 9,346.50 | 9,346.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Progressive,D4314-0001-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 9,210.60 | 9,210.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Progressive+Manual,D2231-0001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 9,184.50 | 9,184.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Progressive+Manual,D2281-0001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 9,184.50 | 9,184.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Progressive,D4204-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 9,118.80 | 9,118.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Leak Test) | Ningbo Xusheng Group Co LTD | 4473 | | 9,045.00 | 9,045.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D4312-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 8,982.00 | 8,982.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001740-PO:6109-D2292-0001/D2242-0001-TOOL-2326 | Toledo Tool & Die Co Inc | 6109 | | 8,970.00 | 8,970.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Blank+Auto Transfer,D2413-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 8,946.69 | 8,946.69 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D5104-Z002-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 8,874.00 | 8,874.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Pre-Notch Die D3211-0002-TOOL-1443 | Redall Industries Inc | 4217 | | 8,862.03 | 8,862.03 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Plate, Front Upper D1110-0004-TOOL-1749 | UACJ Automotive Whitehall Industries Inc | 5763 | | 8,823.60 | 8,823.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103008 | Fuzhou Fushiang Motor Industrial CoLtd | | | 8,816.25 | 8,816.25 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-CR: Laser Weld Dimpling (D3101-0002& D3106-0002)-No Tool Number assigned | Redall Industries Inc | 4217 | | 8,691.11 | 8,691.11 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Auto Transfer,D2119-0001-Inv:FSMT202103005PO:00004801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 8,680.50 | 8,680.50 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Toledo-Inv:MA0001740-PO:6109-Progressive Tooling D2244-0001/D2294-0001-TOOL-2327 | Toledo Tool & Die Co Inc | 6109 | | 8,680.00 | 8,680.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D5101-0003-No Tool Number assigned | Telos Global LLC | 4970 | | 8,670.00 | 8,670.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D5601-0002-No Tool Number assigned | Telos Global LLC | 4970 | | 8,670.00 | 8,670.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - S/A - CLAW LEVER - Door Latch & Striker-TOOL-1260 | Inteva Products LLC | 5070 | | 8,638.20 | 8,638.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Assembly Tool) | Ningbo Xusheng Group Co LTD | 4471 | | 8,550.00 | 8,550.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2303-Z002ASSY C PLR INN BRIDGE RH Tooling and Fixtures 40% at Gamma parts recei | Toledo Tool & Die Co Inc | 4041 | | 8,454.44 | 8,454.44 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D2259-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 8,424.00 | 8,424.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - BACKPLATE - Door Latch & Striker | Inteva Products LLC | 5070 | | 8,400.00 | 8,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1104-0002REINF. DASH LWR FR Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 | | 8,388.00 | 8,388.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1104-0002REINF. DASH LWR FR Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 8,388.00 | 8,388.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Manual Transfer,D4355-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 8,379.00 | 8,379.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Guage) | Ningbo Xusheng Group Co LTD | 4473 | | 8,370.00 | 8,370.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1111-Z002-TOOL-1307 | Toledo Tool & Die Co Inc | 5448 | | 8,269.20 | 8,269.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Production Two Station End Form #2 G2706-0002 | D&N Bending Corp | 4127 | | 8,250.00 | 8,250.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - S/A - PAWL LEVER - Door Latch & Striker-TOOL-1259 | Inteva Products LLC | 5070 | | 8,225.70 | 8,225.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 8,220.99 | 8,220.99 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Cutter) | Ningbo Xusheng Group Co LTD | 4473 | | 8,220.00 | 8,220.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Machining Fixtures) | Ningbo Xusheng Group Co LTD | 4473 | | 8,220.00 | 8,220.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Progressive,D5707-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 8,190.83 | 8,190.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G2341-0002-TOOL-1371 | Toledo Tool & Die Co Inc | 5448 | | 8,121.00 | 8,121.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Friction Stir Welding Fixture) | Ningbo Xusheng Group Co LTD | 4471 | | 8,100.00 | 8,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 8,055.83 | 8,055.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool - WORM - Liftgate Latch & Striker-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 8,031.60 | 8,031.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Iijin-Inv:IIG-210210CANOO_TOOLING-PO:5071-C2800-0001 Retainer-Press/Inj | Iijin Global Co Ltd | 5071 | | 8,000.00 | 8,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Mando-Inv:CKBD210104D-PO:4890-C3520-0001 | Mando Corporation | 4890 | | 7,963.04 | 7,963.04 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Mando-Inv:CKBD210104D-PO:4890-C3520-0001 DIAG Valve | Mando Corporation | 4890 | | 7,963.04 | 7,963.04 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014275-PO:5763-Machine Fixture (AB Load) D1220-0002-TOOL-1771 | UACJ Automotive Whitehall Industries Inc | 5763 | | 7,941.30 | 7,941.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014276-PO:5763-Machine Fixture (AB Load) D1270-0002-TOOL-1778 | UACJ Automotive Whitehall Industries Inc | 5763 | | 7,941.30 | 7,941.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2103-0002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 7,924.50 | 7,924.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D5103-Z002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 7,902.00 | 7,902.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1129-0002GUSSET BULLHORN RH Tooling and Fixtures 40% at Gamma parts received at | Toledo Tool & Die Co Inc | 4041 | | 7,881.99 | 7,881.99 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D5204-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 7,833.60 | 7,833.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Friction Stir Welding Fixtures)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 7,800.00 | 7,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:7202413S-PO:4782-Check Fixture,G1201-0002 | Magna International Inc | 4782 | | 7,800.00 | 7,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2131-0002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 7,771.50 | 7,771.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D5708-0002-No Tool Number assigned | Telos Global LLC | 4970 | | 7,760.00 | 7,760.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D4115-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 7,741.80 | 7,741.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2109-0002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 7,735.50 | 7,735.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-GEAR-Liftgate Latch & Striker | Inteva Products LLC | 5070 | | 7,701.40 | 7,701.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Stamping,D4302-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 7,680.60 | 7,680.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1108-0002REINF FLOOR PATCH RH Tooling and Fixtures 30% at Phase 1 PPAP approval | Toledo Tool & Die Co Inc | 4041 | | 7,660.75 | 7,660.75 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**

Share folder reference:    1.10.3
Form Reference:    Form 206A/B
Schedule A/B Part 8

**Amended Schedule A/B - Exhibit G.1**

205,682,339   Tooling   In Progress - CIP

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1108-0002REINF FLOOR PATCH RH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 7,660.75 | 7,660.75 | Tooling | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1158-0002REINF. FLOOR PATCH LH Tooling and Fixtures 30% at Phase 1 PPAP approva | Toledo Tool & Die Co Inc | 4041 | | 7,660.75 | 7,660.75 | Tooling | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1158-0002REINF. FLOOR PATCH LH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 7,660.75 | 7,660.75 | Tooling | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Auto Transfer,D3202-Z002-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 7,650.00 | 7,650.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Auto Transfer,D2456-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 7,645.09 | 7,645.09 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D4111-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 7,600.50 | 7,600.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Mando-Inv:CKBD210104D-PO:4890-C3510-0002 | Mando Corporation | 4890 | | 7,532.61 | 7,532.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Production Two Station End Form #1 G2706-0002 | D&N Bending Corp | 4127 | | 7,500.00 | 7,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2124-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 7,447.50 | 7,447.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Progressive,D5713-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 7,430.38 | 7,430.38 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redali -Inv:M0000786-PO:4217-Pre-Notch Die D3101-0002-TOOL-1437 | Redali Industries Inc | 4217 | | 7,401.93 | 7,401.93 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Stamping Mold)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 7,400.00 | 7,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD2429-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 7,398.32 | 7,398.32 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003969-PO:00005070-Tool - SEAL - ECC CONNECTOR | Inteva Products LLC | 5070 | | 7,385.00 | 7,385.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-FRONT_RH_LOWER CASE L Plastic Injection Mold Canoo PN W2321-0001-TOOL-2450 | Kyungshin Cable International Corporation | 6201 | | 7,380.00 | 7,380.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2113-0003-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 7,353.00 | 7,353.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D2811-Z002-No Tool Number assigned | Telos Global LLC | 4970 | | 7,320.00 | 7,320.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2112-0003-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 7,281.00 | 7,281.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto Transfer,D2107-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 7,226.99 | 7,226.99 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto Transfer,D2607-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 7,226.99 | 7,226.99 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, MOTOR (Trimming die)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 | | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Assembly Tool)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001725-PO:5905-Check Fixture,G2808-Z002/G2308-Z002-TOOL-1888 | Toledo Tool & Die Co Inc | 5905 | | 7,200.00 | 7,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D4601-Z003-No Tool Number assigned | Telos Global LLC | 4970 | | 7,180.00 | 7,180.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Trimming Die)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 7,040.00 | 7,040.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Production ToolingProgressiveD4102-0002-Inv:FSMT202103006 PO:5318 | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | | 7,001.97 | 7,001.97 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Bush Injection Tool-Inv:90509872-PO:5359 | Plastiques du Val de Loire | 5359 | | 6,972.19 | 6,972.19 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2262-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 6,903.00 | 6,903.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tool - X5111-0001 | Rogers Luxembourg | 4784 | | 6,867.99 | 6,867.99 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tooling - X5230-0002 | Rogers Luxembourg | 4784 | | 6,867.84 | 6,867.84 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers- Busbars Tool - X5311-0001 | Rogers Luxembourg | 4784 | | 6,867.84 | 6,867.84 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-REAR PDU LOWER CASE L Plastic Injection Mold Canoo PN W2331-0003-TOOL-2453 | Kyungshin Cable International Corporation | 6201 | | 6,840.00 | 6,840.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2240-0002; ASM, HOUSING, GEARBOX (Assembly Tool)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-1-PO:00004472 | Ningbo Xusheng Group Co LTD | 4472 | | 6,800.00 | 6,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Machine Fixture D1120-0002-TOOL-1763 | UACJ Automotive Whitehall Industries Inc | 5763 | | 6,705.90 | 6,705.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014275-PO:5763-Machine Fixture D1220-0002-TOOL-1775 | UACJ Automotive Whitehall Industries Inc | 5763 | | 6,705.90 | 6,705.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D4311-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 6,705.00 | 6,705.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G3609-0002-TOOL-1032 | Magna International Inc | 4782 | | 6,671.55 | 6,671.55 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G3109-0002-TOOL-1031 | Magna International Inc | 4782 | | 6,671.55 | 6,671.55 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool - GEAR - Liftgate Latch & Striker-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 6,601.20 | 6,601.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-FRONT_LH_BUSBAR L Press Mold (Metal) Canoo PN W2311-0002-TOOL-2447 | Kyungshin Cable International Corporation | 6201 | | 6,600.00 | 6,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redali -Inv:M0000786-PO:4217-Cut-Off Die D1211-0001-TOOL-1455 | Redali Industries Inc | 4217 | | 6,590.76 | 6,590.76 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redali -Inv:M0000786-PO:4217-Laser Weld Fixture D3301-0002-TOOL-1451 | Redali Industries Inc | 4217 | | 6,590.76 | 6,590.76 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redali -Inv:M0000786-PO:4217-Laser Weld Fixture D3106-0002-TOOL-1434 | Redali Industries Inc | 4217 | | 6,590.76 | 6,590.76 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B    205,682,339    Tooling    In Progress - CIP
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Fuzhou-Production Tooling Blank+Auto D1123-0001-Inv:FSMT202103006 PO:5318 Kyungshin-Inv:KSCI-042721-01-PO:6201-PDU FUSE COVER L Plastic Injection Mold | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | | 6,581.88 | 6,581.88 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Canoo PN W2331-0003-TOOL-2454 | Kyungshin Cable International Corporation | 6201 | | 6,570.00 | 6,570.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Progressive,D2416-0001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 6,534.00 | 6,534.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Bend Gage D1300-0002-TOOL-1793 | UACJ Automotive Whitehall Industries Inc | 5763 | | 6,529.50 | 6,529.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Bend Gage D1110-0004-TOOL-1742 | UACJ Automotive Whitehall Industries Inc | 5763 | | 6,529.50 | 6,529.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD2247-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 6,514.18 | 6,514.18 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD2248-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 6,514.18 | 6,514.18 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D5105-Z002-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 6,364.80 | 6,364.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Extrusion Die (4) D1300-0002-TOOL-1805 | UACJ Automotive Whitehall Industries Inc | 5763 | | 6,352.80 | 6,352.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Assembly Fixture D1120-0002-TOOL-1761 | UACJ Automotive Whitehall Industries Inc | 5763 | | 6,352.80 | 6,352.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Extrusion Die D1120-0002-TOOL-1755 | UACJ Automotive Whitehall Industries Inc | 5763 | | 6,352.80 | 6,352.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014275-PO:5763-Extrusion Die D1220-0002-TOOL-1770 | UACJ Automotive Whitehall Industries Inc | 5763 | | 6,352.80 | 6,352.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2303-Z002ASSY C PLR INN BRIDGE RH Tooling and Fixtures 30% at Phase 1 PPAP appr | Toledo Tool & Die Co Inc | 4041 | | 6,340.83 | 6,340.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2303-Z002ASSY C PLR INN BRIDGE RH Tooling and Fixtures 30% at Tool Design appro | Toledo Tool & Die Co Inc | 4041 | | 6,340.83 | 6,340.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G2803-Z002ASSY C PLR INN BRIDGE LH Tooling and Fixtures 30% at Tool Design appro | Toledo Tool & Die Co Inc | 4041 | | 6,340.83 | 6,340.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - SEAL - ECC CONNECTOR - Door Latch & Striker-TOOL-1276 | Inteva Products LLC | 5070 | | 6,330.00 | 6,330.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD6302-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 6,308.04 | 6,308.04 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001725-PO:5905-Check FixtureG2807-Z002/G2307-Z002-TOOL-1886 | Toledo Tool & Die Co Inc | 5905 | | 6,300.00 | 6,300.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Tooling Systems Group-Inv: H1250-INB-PO:1207-Prd-00186830_FR PLR INN | Tooling Systems Group | 12007 | | 6,250.00 | 6,250.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Auto Transfer,D4114-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 6,242.40 | 6,242.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD2442-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 6,198.09 | 6,198.09 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool-CLAW ASSEMBLY-Liftgate Latch & Striker-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 6,123.00 | 6,123.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Liftgate Latch and Strikers PN J5190-0001-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 6,123.00 | 6,123.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D4122-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 6,120.00 | 6,120.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D4211-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 6,102.00 | 6,102.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Progressive,D1213-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 6,074.40 | 6,074.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD6303-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 6,065.25 | 6,065.25 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD2441-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 6,060.66 | 6,060.66 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D3102-0002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 6,028.20 | 6,028.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2126-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 5,997.60 | 5,997.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Auto Transfer,D4208-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 5,987.37 | 5,987.37 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2626-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 5,970.60 | 5,970.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D4121-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 5,967.00 | 5,967.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tool - X5211-0001 | Rogers Luxembourg | 4784 | | 5,956.14 | 5,956.14 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tool - X5330-0002 | Rogers Luxembourg | 4784 | | 5,956.14 | 5,956.14 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1129-0002GUSSET BULLHORN RH Tooling and Fixtures 30% at Phase 1 PPAP approval a | Toledo Tool & Die Co Inc | 4041 | | 5,911.49 | 5,911.49 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo Tool & Die-MA0001506-G1129-0002GUSSET BULLHORN RH Tooling and Fixtures 30% at Tool Design approval | Toledo Tool & Die Co Inc | 4041 | | 5,911.49 | 5,911.49 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G4609-Z002-TOOL-1400 | Toledo Tool & Die Co Inc | 5448 | | 5,901.60 | 5,901.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G3616-Z002-TOOL-1397 | Toledo Tool & Die Co Inc | 5448 | | 5,901.60 | 5,901.60 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B

Schedule A/B Part 8

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1184-0002-TOOL-1324 | Toledo Tool & Die Co Inc | 5448 | | 5,901.60 | 5,901.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Progressive Tooling G1151-0002-TOOL-1323 | Toledo Tool & Die Co Inc | 5448 | | 5,901.60 | 5,901.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2125-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 5,875.20 | 5,875.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2631-0002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 5,872.50 | 5,872.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2625-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 5,850.90 | 5,850.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Friction Stir Welding Fixtures) | Ningbo Xusheng Group Co LTD | 4473 | | 5,850.00 | 5,850.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D5708-0002-No Tool Number assigned | Telos Global LLC | 4970 | | 5,820.00 | 5,820.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Production ToolingAuto TransferD4219-0001-Inv:FSMT202103006 PO:5318 | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | | 5,788.32 | 5,788.32 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-041621-02-PO:6113-M6_135deg_25_30SQ_TML L Press Mold (Metal) Canoo PN W3100-0003-TOOL-2458 | Kyungshin Cable International Corporation | 6113 | KSCI-072922-02 | 5,730.00 | 5,730.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Production Tooling Blank+Auto D5214-0001-Inv:FSMT202103006 PO:5318 | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | | 5,727.64 | 5,727.64 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D6603-Z002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 5,692.50 | 5,692.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50600-PO:00004213-Production Cutoff Die D4313-Z002 | D&N Bending Corp | 4213 | | 5,670.00 | 5,670.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 5,640.83 | 5,640.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Blank+Manual Transfer,D5206-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 5,639.21 | 5,639.21 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:174-PO:4970- Phase 1 Tooling and Check Fixture,D5702-0003-No Tool Number assigned | Telos Global LLC | 4970 | | 5,630.00 | 5,630.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Stamping Mold) | Ningbo Xusheng Group Co LTD | 4473 | | 5,550.00 | 5,550.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G1302-0002 | Magna International Inc | 4782 | | 5,550.00 | 5,550.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G3609-0002 | Magna International Inc | 4782 | | 5,550.00 | 5,550.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2613-0003-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 5,548.50 | 5,548.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D4611-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 5,548.50 | 5,548.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2612-0003-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 5,503.50 | 5,503.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D2611-Z002-No Tool Number assigned | Telos Global LLC | 4970 | | 5,490.00 | 5,490.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D5704-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 5,477.40 | 5,477.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D2209-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 5,454.00 | 5,454.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D5604-Z002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 5,446.80 | 5,446.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2123-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 5,416.20 | 5,416.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Trimming die) | Ningbo Xusheng Group Co LTD | 4471 | | 5,400.00 | 5,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Assembly Tool) | Ningbo Xusheng Group Co LTD | 4473 | | 5,400.00 | 5,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001776-PO:6094-DRAIN INNER UPPER RH G2314-0002-TOOL-2299 | Toledo Tool & Die Co Inc | 6094 | | 5,400.00 | 5,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-041621-02-PO:6113-M6_Octagonal_25_30SQ_TML L Press Mold (Metal) Canoo PN W3100-0003-TOOL-2463 | Kyungshin Cable International Corporation | 6113 | KSCI-072922-02 | 5,400.00 | 5,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D4601-Z003-No Tool Number assigned | Telos Global LLC | 4970 | | 5,385.00 | 5,385.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Blank+Mannual Transfer D5113-0001-Inv:FSMT202103007 PO:5751 | Fuzhou Fushiang Motor Industrial CoLtd | 5751 | | 5,376.58 | 5,376.58 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Laser Fixture D2251-0001-TOOL-1413 | Redall Industries Inc | 4217 | | 5,374.00 | 5,374.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-COVER-Liftgate Latch & Striker | Inteva Products LLC | 5203 | | 5,369.00 | 5,369.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbar Tool - X5121-0001-Z001 | Rogers Luxembourg | 4784 | | 5,357.10 | 5,357.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD2297-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 5,350.61 | 5,350.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Blank+Auto TransferD2298-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 5,350.61 | 5,350.61 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Blank+Manual Transfer,D5210-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 5,346.03 | 5,346.03 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | 205,682,339 | 205,682,339 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D4268-0001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 5,301.00 | 5,301.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Machine fixture D1110-0004-TOOL-1746 | UACJ Automotive Whitehall Industries Inc | 5763 | | 5,294.10 | 5,294.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Trimming Die) | Ningbo Xusheng Group Co LTD | 4473 | | 5,280.00 | 5,280.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003969-PO:00005070-Tool - SEALANT - Door Latch & Striker | Inteva Products LLC | 5070 | | 5,250.00 | 5,250.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tool - X5141-0001 | Rogers Luxembourg | 4784 | | 5,214.84 | 5,214.84 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tool - X5181-0001 | Rogers Luxembourg | 4784 | | 5,214.84 | 5,214.84 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tool - X5196-0001 | Rogers Luxembourg | 4784 | | 5,214.84 | 5,214.84 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tooling - X5321-0001 | Rogers Luxembourg | 4784 | | 5,214.84 | 5,214.84 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Auto Transfer/D2433-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 5,158.20 | 5,158.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Auto Transfer/D2434-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 5,158.20 | 5,158.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Extrusion Die D1110-0004-TOOL-1740 | UACJ Automotive Whitehall Industries Inc | 5763 | | 5,117.70 | 5,117.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-2-PO:00004472-P2240-0002; ASM, HOUSING, GEARBOX (Assembly Tool) | Ningbo Xusheng Group Co LTD | 4472 | | 5,100.00 | 5,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001777B-PO:5905-Check Fixture G5325-0002/G5375-0002-TOOL-1927 | Toledo Tool & Die Co Inc | 5905 | | 5,100.00 | 5,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tooling - X5151-0001 | Rogers Luxembourg | 4784 | | 5,077.14 | 5,077.14 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tooling - X5161-0001 | Rogers Luxembourg | 4784 | | 5,077.14 | 5,077.14 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tooling - X5191-0001 | Rogers Luxembourg | 4784 | | 5,077.14 | 5,077.14 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redali -Inv:M0000786-PO:4217-Cut-Off Die D3301-0002-TOOL-1449 | Redali Industries Inc | 4217 | | 5,069.81 | 5,069.81 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redali -Inv:M0000786-PO:4217-Cut-Off Die D3106-0002-TOOL-1432 | Redali Industries Inc | 4217 | | 5,069.81 | 5,069.81 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redali -Inv:M0000786-PO:4217-Cut-Off Die D2311-0001-TOOL-1416 | Redali Industries Inc | 4217 | | 5,069.81 | 5,069.81 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tool - X5131-0001 | Rogers Luxembourg | 4784 | | 5,067.99 | 5,067.99 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2240-0002; ASM, HOUSING, GEARBOX (Trimming Die)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-1-PO:00004472 | Ningbo Xusheng Group Co LTD | 4472 | | 5,040.00 | 5,040.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D4307-0001-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 5,018.40 | 5,018.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Iljin-Inv:IIG-210210CANOO_TOOLING-PO:5071-C2800-0001 Open Seal-Press/Inj | Iljin Global Co Ltd | 5071 | | 5,000.00 | 5,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Production Cutoff Die G2706-0002 | D&N Bending Corp | 4127 | | 4,950.00 | 4,950.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50592-PO:00004127-Production Cutoff Die G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | | 4,950.00 | 4,950.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103004-PO:00005241-Tooling Auto Transfer,D2406-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | | 4,843.63 | 4,843.63 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Progressive,D1215-Z003 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 4,828.38 | 4,828.38 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Adjusted Invoice-Fuzhou Fushiang Motor Industrial Co.,Ltd-FSMT202101001 | Fuzhou Fushiang Motor Industrial CoLtd | | | 4,816.30 | 4,816.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Simulations G2706-0002 | D&N Bending Corp | 4127 | | 4,737.00 | 4,737.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du-Inv:90516617-PO:5685-Assy Tool: PCB cutting tool-TOOL-1824 | Plastiques du Val de Loire | 5685 | | 4,700.75 | 4,700.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D5605-Z002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 4,681.80 | 4,681.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Anderton Castings SAS-FA000659-PO:4781-Production Tooling Knuckle Front Assy LH/RH | Anderton Castings SAS | 4781 | | 4,677.24 | 4,677.24 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Production Cutoff Die D2421-2002 | D&N Bending Corp | 4213 | | 4,665.00 | 4,665.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50599-PO:00004213-Production Cutoff Die D4201-Z003 | D&N Bending Corp | 4213 | | 4,665.00 | 4,665.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbars Tool - X5171-0001 | Rogers Luxembourg | 4784 | | 4,648.44 | 4,648.44 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool - COVER - Liftgate Latch & Striker-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 4,602.00 | 4,602.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001740-PO:6109-Progressive Stamping Die D2296-0001-TOOL-1697 | Toledo Tool & Die Co Inc | 6109 | | 4,580.00 | 4,580.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redali -Inv:M0000786-PO:4217-Cut-Off Die D2251-0001-TOOL-1411 | Redali Industries Inc | 4217 | | 4,562.83 | 4,562.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2212-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 4,527.00 | 4,527.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - SEALANT - Door Latch & Striker-TOOL-1278 | Inteva Products LLC | 5070 | | 4,500.00 | 4,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | During-Inv:DRS-20210323-PO:5256-Terminal-TOOL-1282 | During Co LTD | 5256 | | 4,500.00 | 4,500.00 | TOOLING | Arkansas | | | | |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-End plate assembly = Staking die-TOOL-2068 | MDA US LLC | 5878 | | 4,500.00 | 4,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-Final Assembly Inspection Gage-TOOL-2156 | MDA US LLC | 5878 | | 4,500.00 | 4,500.00 | TOOLING | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | Tooling | In Progress - CIP | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 205,682,339 | 205,682,339 | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Toledo-Inv:MA0001725-PO:5905-Check FixtureG2812-0002/G2312-0002-TOOL-1894 | Toledo Tool & Die Co Inc | 5905 | | 4,500.00 | 4,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001174-PO:6174-Check Fixture G5301-0002-TOOL-2102 | Toledo Tool & Die Co Inc | 6174 | | 4,500.00 | 4,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001174-PO:6174-Check Fixture G5302-0002-TOOL-2103 | Toledo Tool & Die Co Inc | 6174 | | 4,500.00 | 4,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du-Inv:90519617-PO:5685-Assy Tool: Painting process tools-TOOL-1820 | Plastiques du Val de Loire | 5685 | | 4,497.85 | 4,497.85 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G3606-0002-TOOL-1030 | Magna International Inc | 4782 | | 4,470.97 | 4,470.97 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G3106-0002-TOOL-1029 | Magna International Inc | 4782 | | 4,470.97 | 4,470.97 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D3013-0001-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 4,467.60 | 4,467.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Machine Fixture (3) D1300-0002-TOOL-1798 | UACJ Automotive Whitehall Industries Inc | 5763 | | 4,411.80 | 4,411.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Extrusion Die D1110-0004-TOOL-1745 | UACJ Automotive Whitehall Industries Inc | 5763 | | 4,411.80 | 4,411.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Part Gage D1110-0004-TOOL-1744 | UACJ Automotive Whitehall Industries Inc | 5763 | | 4,411.80 | 4,411.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Weld Study Assy Fixture D1120-0002-TOOL-1765 | UACJ Automotive Whitehall Industries Inc | 5763 | | 4,411.80 | 4,411.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G1171-Z002-TOOL-1024 | Magna International Inc | 4782 | | 4,331.72 | 4,331.72 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G1121-Z002-TOOL-1023 | Magna International Inc | 4782 | | 4,331.72 | 4,331.72 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Cut-Off Die D3211-0002-TOOL-1442 | Redall Industries Inc | 4217 | | 4,329.62 | 4,329.62 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Cut-Off Die D3101-0002-TOOL-1438 | Redall Industries Inc | 4217 | | 4,329.62 | 4,329.62 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Blank+Auto TransferD2313-2001-Inv:FSMT202103006 PO:5318 | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | | 4,285.23 | 4,285.23 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D4361-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 4,261.50 | 4,261.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Machine Fixture (2) D1300-0002-TOOL-1795 | UACJ Automotive Whitehall Industries Inc | 5763 | | 4,235.40 | 4,235.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Assembly Fixture D1110-0004-TOOL-1752 | UACJ Automotive Whitehall Industries Inc | 5763 | | 4,235.40 | 4,235.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Progressive,D5203-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 4,222.80 | 4,222.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Progressive,D5703-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 4,222.80 | 4,222.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Telos-Inv:175-PO:4970- Phase 1 Tooling and Check Fixture,D5702-0003-No Tool Number assigned | Telos Global LLC | 4970 | | 4,222.50 | 4,222.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-Inv:3502100069-PO:4784-Rogers - Busbar Tool - X5221-0002 | Rogers Luxembourg | 4784 | | 4,219.74 | 4,219.74 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Auto TransferD1173-0001-Inv:FSMT202103006 PO:5318 | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | | 4,210.53 | 4,210.53 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G1101-Z002 | Magna International Inc | 4782 | | 4,200.00 | 4,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Progressive,D1214-0003 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 4,111.91 | 4,111.91 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Extrusion Tooling D1120-0002-TOOL-1762 | UACJ Automotive Whitehall Industries Inc | 5763 | | 4,058.70 | 4,058.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014275-PO:5763-Extrusion Die D1220-0002-TOOL-1774 | UACJ Automotive Whitehall Industries Inc | 5763 | | 4,058.70 | 4,058.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Stamping Mold)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 | | 4,000.00 | 4,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Production ToolingBlank+Auto D5714-0001-Inv:FSMT202103006 PO:5318 | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | | 3,921.12 | 3,921.12 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Blank+Manual Transfer,D5706-Z002 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 3,783.90 | 3,783.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50592-PO:00004127-Simulations G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | | 3,783.00 | 3,783.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-2-PO:00004472-P2240-0002; ASM, HOUSING, GEARBOX (Trimming Die) | Ningbo Xusheng Group Co LTD | 4472 | | 3,780.00 | 3,780.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Check Fixture (Attribute) (in process and final)D1211-0001-TOOL-1458 | Redall Industries Inc | 4217 | | 3,751.66 | 3,751.66 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G3614-0002-TOOL-1034 | Magna International Inc | 4782 | | 3,744.80 | 3,744.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G3114-0002-TOOL-1033 | Magna International Inc | 4782 | | 3,744.80 | 3,744.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Auto Transfer,D3204-0002-Inv:FSMT202103008 PO:4905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 3,733.20 | 3,733.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D4261-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 3,730.50 | 3,730.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Progressive,D2227-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 3,726.02 | 3,726.02 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Gage D1120-0002-TOOL-1757 | UACJ Automotive Whitehall Industries Inc | 5763 | | 3,705.90 | 3,705.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014274-PO:5763-Gage D1170-0002-TOOL-1769 | UACJ Automotive Whitehall Industries Inc | 5763 | | 3,705.90 | 3,705.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014275-PO:5763-Gage D1220-0002-TOOL-1772 | UACJ Automotive Whitehall Industries Inc | 5763 | | 3,705.90 | 3,705.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014276-PO:5763-Gage D1270-0002-TOOL-1779 | UACJ Automotive Whitehall Industries Inc | 5763 | | 3,705.90 | 3,705.90 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Auto Transfer,D2623-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 3,702.60 | 3,702.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D4357-0001-Inv:FSMT202103008PO:00004005 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 3,672.00 | 3,672.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G5902-0002-TOOL-1040 | Magna International Inc | 4782 | | 3,656.47 | 3,656.47 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G5402-0002-TOOL-1039 | Magna International Inc | 4782 | | 3,656.47 | 3,656.47 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Progressive,D4206-Z002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 3,641.40 | 3,641.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - BACKPLATE - Door Latch & Striker-TOOL-1270 | Inteva Products LLC | 5070 | | 3,600.00 | 3,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - BACKPLATE - Door Latch & Striker-TOOL-1271 | Inteva Products LLC | 5070 | | 3,600.00 | 3,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Check Fixture G1123-0002-TOOL-1313 | Toledo Tool & Die Co Inc | 5448 | | 3,600.00 | 3,600.00 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**                                                                                                                    **Amended Schedule A/B - Exhibit G.1**

Share folder reference:  1.10.3
Form Reference:  Form 206A/B
         Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tooling | In Progress - CIP | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | D&N-Inv:50599-PO:00004213-Simulations D4201-Z003 | D&N Bending Corp | 4213 | | 3,564.00 | 3,564.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Simulations D2421-Z002 | D&N Bending Corp | 4213 | | 3,564.00 | 3,564.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003969-PO:00005070-Tool - CABLE - FRONT DOOR | Inteva Products LLC | 5070 | | 3,500.00 | 3,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G5901-0002-TOOL-1038 | Magna International Inc | 4782 | | 3,444.70 | 3,444.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G5401-0002-TOOL-1037 | Magna International Inc | 4782 | | 3,444.70 | 3,444.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Final Assembly Fixture (with 3 SPC) D3301-0002-TOOL-1452 | Redall Industries Inc | 4217 | | 3,417.05 | 3,417.05 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Plastiques du-Inv:90516617-PO:5685-Assy Tool: Thermo trays for painting-TOOL-1819 | Plastiques du Val de Loire | 5685 | | 3,401.24 | 3,401.24 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50600-PO:00004213-Production Modify Rolls D4313-Z002 | D&N Bending Corp | 4213 | | 3,360.00 | 3,360.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Extrusion Die (1) D1300-0002-TOOL-1786 | UACJ Automotive Whitehall Industries Inc | 5763 | | 3,352.80 | 3,352.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Progressive,D2409-0002-Inv:FSMT202103008PO:00004805 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 3,304.80 | 3,304.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G1121-Z002 | Magna International Inc | 4782 | | 3,301.00 | 3,301.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G1171-Z002 | Magna International Inc | 4782 | | 3,301.00 | 3,301.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Liftgate Latch and Strikers PN J5190-0001-Inv:THQ0004016PO:5203 | Inteva Products LLC | 5203 | | 3,297.00 | 3,297.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool - CLAW ASSEMBLY - Liftgate Latch & Striker-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 3,297.00 | 3,297.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Cut-Off Die D3501-0001-TOOL-1428 | Redall Industries Inc | 4217 | | 3,288.14 | 3,288.14 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Laser Fixture,G1201-0002 | Magna International Inc | 4782 | | 3,251.83 | 3,251.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Blank+Manual Transfer,D5710-0002 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 3,215.86 | 3,215.86 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2260-0002; ASM, HOUSING, MOTOR (Laser Marking Fixture)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-3-PO:00004471 | Ningbo Xusheng Group Co LTD | 4471 | | 3,200.00 | 3,200.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103002-PO:00004971-Tooling Blank+Auto Transfer,D5131-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | | 3,154.50 | 3,154.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - LEVER - UNLATCHING/RELEASE | Inteva Products LLC | 5070 | | 3,150.00 | 3,150.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool-Assembly-Striker extension-Liftgate-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 3,150.00 | 3,150.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool-Assembly-Striker-Liftgate Latch & Striker-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 3,150.00 | 3,150.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D2214-Z001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 3,148.20 | 3,148.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-BACKPLATE-Liftgate Latch & Striker | Inteva Products LLC | 5203 | | 3,144.40 | 3,144.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Final Assembly Fixture (with 3 SPC) D3106-0002-TOOL-1435 | Redall Industries Inc | 4217 | | 3,011.47 | 3,011.47 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Stamping Mold) | Ningbo Xusheng Group Co LTD | 4471 | | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - CABLE - FRONT DOOR - Door Latch & Striker-TOOL-1279 | Inteva Products LLC | 5070 | | 3,000.00 | 3,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Manual Transfer,D4291-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 2,968.20 | 2,968.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50593-PO:00004127-Production Cutoff Die G2718-0002 | D&N Bending Corp | 4127 | | 2,940.00 | 2,940.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Production Check Aid D2421-Z002 | D&N Bending Corp | 4213 | | 2,940.00 | 2,940.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-REAR PDU SUB BUSBAR 3 L Press Mold (Metal) Canoo PN W2331-0003-TOOL-2457 | Kyungshin Cable International Corporation | 6201 | | 2,940.00 | 2,940.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50599-PO:00004213-Production Check Aid D4201-Z003 | D&N Bending Corp | 4213 | | 2,895.00 | 2,895.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Progressive,D5212-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 2,876.40 | 2,876.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Progressive,D5712-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 2,876.40 | 2,876.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Gage (3) D1300-0002-TOOL-1803 | UACJ Automotive Whitehall Industries Inc | 5763 | | 2,823.60 | 2,823.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2240-0002; ASM, HOUSING, GEARBOX (Laser Marking Fixture)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-1-PO:00004472 | Ningbo Xusheng Group Co LTD | 4472 | | 2,800.00 | 2,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | P2280-0002; ASM, HOUSING, ENDBELL (Laser Marking)-Ningbo Xusheng Auto Technology Co.,Ltd-Canoo20201027-2-PO:00004473 | Ningbo Xusheng Group Co LTD | 4473 | | 2,800.00 | 2,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50593-PO:00004127-Production Check Aid G2718-0002 | D&N Bending Corp | 4127 | | 2,760.00 | 2,760.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Production Modify Rolls G2706-0002 | D&N Bending Corp | 4127 | | 2,760.00 | 2,760.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50592-PO:00004127-Production Modify Rolls G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | | 2,760.00 | 2,760.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-BUSBAR STUD PCB L Press Mold (Metal) Canoo PN W2321-0001-TOOL-2451 | Kyungshin Cable International Corporation | 6201 | | 2,730.00 | 2,730.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool-Assembly-Striker extension-Liftgate-Inv:THQ0004016 PO:05203 | Inteva Products LLC | 5203 | | 2,700.00 | 2,700.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool - BACKPLATE - Liftgate Latch & Striker-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 2,695.00 | 2,695.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Tooling Blank+Auto Transfer,D5131-0001-Inv:FSMT202104001 | Fuzhou Fushiang Motor Industrial CoLtd | | | 2,664.74 | 2,664.74 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-REAR PDU BUSBAR 1 L Press Mold (Metal) Canoo PN W2331-0003-TOOL-2455 | Kyungshin Cable International Corporation | 6201 | | 2,610.00 | 2,610.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G3109-0002 | Magna International Inc | 4782 | | 2,501.83 | 2,501.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-1-PO:00004471-P2260-0002; ASM, HOUSING, MOTOR (Laser Marking Fixture) | Ningbo Xusheng Group Co LTD | 4471 | | 2,400.00 | 2,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001774-PO:6174-Check Fixture G1331-0002/G1381-0002-TOOL-2095 | Toledo Tool & Die Co Inc | 6174 | | 2,400.00 | 2,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001774-PO:6174-Check Fixture G1341-0002/G1391-0002-TOOL-2096 | Toledo Tool & Die Co Inc | 6174 | | 2,400.00 | 2,400.00 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

205,682,339 Tooling In Progress - CIP

| | | | | | | 205,682,339 | 205,682,339 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Kyungshin-Inv:KSCI-042721-01-PO:6201-REAR PDU SUB BUSBAR 2 L Press Mold (Metal) Canoo PN W2331-0003-TOOL-2456 | Kyungshin Cable International Corporation | 6201 | | 2,400.00 | 2,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50593-PO:00004127-Simulations G2718-0002 | D&N Bending Corp | 4127 | | 2,376.00 | 2,376.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50600-PO:00004213-Simulations D4313-Z002 | D&N Bending Corp | 4213 | | 2,376.00 | 2,376.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Extrusion Die (2) D1300-0002-TOOL-1794 | UACJ Automotive Whitehall Industries Inc | 5763 | | 2,294.10 | 2,294.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Extrusion Die (3) D1300-0002-TOOL-1796 | UACJ Automotive Whitehall Industries Inc | 5763 | | 2,294.10 | 2,294.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Lathe Tooling D1300-0002-TOOL-1807 | UACJ Automotive Whitehall Industries Inc | 5763 | | 2,294.10 | 2,294.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Miter Saw Fixture D1300-0002-TOOL-1801 | UACJ Automotive Whitehall Industries Inc | 5763 | | 2,294.10 | 2,294.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-NEW Deflector Extrusion D1110-0004-TOOL-1753 | UACJ Automotive Whitehall Industries Inc | 5763 | | 2,294.10 | 2,294.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-LEVER-HOLD OPEN-Liftgate Latch & Striker | Inteva Products LLC | 5203 | | 2,254.00 | 2,254.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 2,253.42 | 2,253.42 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Marking Fixture D1120-0002-TOOL-1760 | UACJ Automotive Whitehall Industries Inc | 5763 | | 2,117.70 | 2,117.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014275-PO:5763-Marking Fixture D1220-0002-TOOL-1773 | UACJ Automotive Whitehall Industries Inc | 5763 | | 2,117.70 | 2,117.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-2-PO:00004472-P2240-0002; ASM, HOUSING, GEARBOX (Laser Marking Fixture) | Ningbo Xusheng Group Co LTD | 4472 | | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Ningbo Xusheng Auto Technology Co.,Ltd-Inv:Canoo20210331-3-PO:00004473-P2280-0002; ASM, HOUSING, ENDBELL (Laser Marking) | Ningbo Xusheng Group Co LTD | 4473 | | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Check Fixture G2215-Z002-TOOL-1354 | Toledo Tool & Die Co Inc | 5448 | | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Check Fixture G1328-0002-TOOL-1340 | Toledo Tool & Die Co Inc | 5448 | | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001774-PO:6174-Check Fixture G1342-Z002/G1392-Z002-TOOL-2094 | Toledo Tool & Die Co Inc | 6174 | | 2,100.00 | 2,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103003-PO:00005091-Tooling Progressive,D5211-0001 | Fuzhou Fushiang Motor Industrial CoLtd | 5091 | | 2,087.10 | 2,087.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G5501-Z002-TOOL-1041 | Magna International Inc | 4782 | | 2,082.35 | 2,082.35 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G3631-Z002-TOOL-1036 | Magna International Inc | 4782 | | 2,082.35 | 2,082.35 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Check Fixture,G3131-Z002-TOOL-1035 | Magna International Inc | 4782 | | 2,082.35 | 2,082.35 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Products-Inv:THQ0003966-PO:00005203-Tool-HOUSING-Liftgate Latch & Striker | Inteva Products LLC | 5203 | | 2,051.00 | 2,051.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103001B-PO:00004886-Tooling Blank+Manual Transfer,D4292-Z001 | Fuzhou Fushiang Motor Industrial CoLtd | 4886 | | 2,019.60 | 2,019.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Laser Fixture,G1201-0002-TOOL-1044 | Magna International Inc | 4782 | | 2,000.00 | 2,000.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Manual Transfer,D2403-Z002-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 1,989.00 | 1,989.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool-LEVER-HOLD OPEN-Liftgate-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 1,932.00 | 1,932.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Check Fixture G3103-0002-TOOL-1380 | Toledo Tool & Die Co Inc | 5448 | | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-Core Assembly tooling-TOOL-2069 | MDA US LLC | 5878 | | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001771B-PO:5898-Check Fixture G3104-Z002-TOOL-1382 | Toledo Tool & Die Co Inc | 5898 | | 1,800.00 | 1,800.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-CR: 2-way Hole Change 20mm (D3211-0002)-No Tool Number assigned | Redall Industries Inc | 4217 | | 1,796.16 | 1,796.16 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer D5631-0001-Inv:FSMT202103008PO:00004905 | Fuzhou Fushiang Motor Industrial CoLtd | 4905 | | 1,669.50 | 1,669.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50600-PO:00004213-Production Check Aid D4313-Z002 | D&N Bending Corp | 4213 | | 1,620.00 | 1,620.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001771B-PO:5898-Check Fixture G3303-Z002/G3803-Z002-TOOL-1965 | Toledo Tool & Die Co Inc | 5898 | | 1,620.00 | 1,620.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Laser Fixture,G1103-Z002-TOOL-1043 | Magna International Inc | 4782 | | 1,600.00 | 1,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Laser Fixture,G1101-Z002-TOOL-1042 | Magna International Inc | 4782 | | 1,600.00 | 1,600.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Check Fixture (Attribute) D3211-0002-TOOL-1446 | Redall Industries Inc | 4217 | | 1,591.92 | 1,591.92 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Check Fixture (Attribute) D3101-0002-TOOL-1440 | Redall Industries Inc | 4217 | | 1,591.92 | 1,591.92 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014269-PO:5763-Extrusion Die D1140-0001-TOOL-1780 | UACJ Automotive Whitehall Industries Inc | 5763 | | 1,588.20 | 1,588.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014271-PO:5763-Gage D1110-0004-TOOL-1747 | UACJ Automotive Whitehall Industries Inc | 5763 | | 1,588.20 | 1,588.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - LEVER - CLAW RETURN | Inteva Products LLC | 5070 | | 1,575.00 | 1,575.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Check Fixture (Attribute) D2251-0001-TOOL-1412 | Redall Industries Inc | 4217 | | 1,525.00 | 1,525.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Production Laser End Trim Fixture G2706-0002 | D&N Bending Corp | 4127 | | 1,500.00 | 1,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | During-Inv:DRS-20210323-PO:5256-Isolation Flanged Spacer-TOOL-1283 | During Co LTD | 5256 | | 1,500.00 | 1,500.00 | TOOLING | Arkansas | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Check Fixture G3302-0002-TOOL-1396 | Toledo Tool & Die Co Inc | 5448 | | 1,500.00 | 1,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:5448-Check Fixture G1142-0002-TOOL-1319 | Toledo Tool & Die Co Inc | 5448 | | 1,500.00 | 1,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-Pressure Cycle Fixtures-TOOL-2155 | MDA US LLC | 5878 | | 1,500.00 | 1,500.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014272-PO:5763-Gage D1120-0002-TOOL-1764 | UACJ Automotive Whitehall Industries Inc | 5763 | | 1,411.80 | 1,411.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UACJ-Inv:MA0014275-PO:5763-Gage D1220-0002-TOOL-1776 | UACJ Automotive Whitehall Industries Inc | 5763 | | 1,411.80 | 1,411.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G3114-0002 | Magna International Inc | 4782 | | 1,404.30 | 1,404.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G3614-0002 | Magna International Inc | 4782 | | 1,404.30 | 1,404.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Laser Fixture,G1303-0002-TOOL-1047 | Magna International Inc | 4782 | | 1,400.00 | 1,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Laser Fixture,G1302-0002-TOOL-1046 | Magna International Inc | 4782 | | 1,400.00 | 1,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024636-PO:4782-Laser Fixture,G1301-0002-TOOL-1045 | Magna International Inc | 4782 | | 1,400.00 | 1,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Check Fixture Roll Mill (Attribute) D3106-0002-TOOL-1433 | Redall Industries Inc | 4217 | | 1,389.13 | 1,389.13 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Check Fixture (Attribute) D2311-0001-TOOL-1417 | Redall Industries Inc | 4217 | | 1,389.13 | 1,389.13 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - LEVER - CLAW RETURN - Door Latch & Striker-TOOL-1265 | Inteva Products LLC | 5070 | | 1,350.00 | 1,350.00 | TOOLING | Supplier site | | | | |

Share folder reference: 1.10.3
Form Reference: Form 206A/B

Schedule A/B Part B

| | | | | | 205,682,339 | 205,682,339 Tooling | | In Progress - CIP | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - LEVER - UNLATCHING/RELEASE - Door Latch & Striker-TOOL-1266 | Inteva Products LLC | 5070 | | 1,350.00 | 1,350.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - LEVER - UNLATCHING/RELEASE - Door Latch & Striker-TOOL-1267 | Inteva Products LLC | 5070 | | 1,350.00 | 1,350.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Tool: Gasket-cutting tool-Inv:90509872-PO:S359 | Plastiques du Val de Loire | 5359 | | 1,328.68 | 1,328.68 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G5401-0002 | Magna International Inc | 4782 | | 1,291.76 | 1,291.76 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val-Tool: Axis-stamping-Inv:90509872-PO:S359 | Plastiques du Val de Loire | 5359 | | 1,218.26 | 1,218.26 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:S448-Check Fixture G1325-0002-TOOL-1338 | Toledo Tool & Die Co Inc | 5448 | | 1,200.00 | 1,200.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:S448-Check Fixture G1135-0002-TOOL-1317 | Toledo Tool & Die Co Inc | 5448 | | 1,200.00 | 1,200.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:S448-Check Fixture G1113-Z002-TOOL-1309 | Toledo Tool & Die Co Inc | 5448 | | 1,200.00 | 1,200.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001771B-PO:5898-Check Fixture G4222-Z002/G4722-Z002-TOOL-1969 | Toledo Tool & Die Co Inc | 5898 | | 1,200.00 | 1,200.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | MDA-Inv:91184889-PO:5878-Bent Hose Connection tooling-TOOL-2159 | MDA US LLC | 5878 | | 1,192.80 | 1,192.80 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Tooling Blank+Auto Transfer,D2467-0001-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial CoLtd | 4801 | | 1,147.50 | 1,147.50 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001740-PO:6109-Progressive Stamping Tooling, D2213-Z001-TOOL-1306 | Toledo Tool & Die Co Inc | 6109 | | 1,140.00 | 1,140.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Tooling Systems Group-Inv: H1250-INB-PO:1207-G2801_G2301HTS | Tooling Systems Group | 12007 | | 1,140.00 | 1,140.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Tooling Systems Group-Inv: H1250-INB-PO:1207-Prd-00189445HTS | Tooling Systems Group | 12007 | | 1,140.00 | 1,140.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003966-PO:5203-Tool- PIVOT - ANTI-BYPASS | Inteva Products LLC | 5070 | | 1,093.75 | 1,093.75 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - PIVOT - PAWL & CLAW | Inteva Products LLC | 5070 | | 1,093.75 | 1,093.75 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Plastiques du Val de Loire-Inv:90509872 | Plastiques du Val de Loire | | | 940.26 | 940.26 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - PIVOT - ANTI-BYPASS - Door Latch & Striker-TOOL-1261 | Inteva Products LLC | 5070 | | 937.50 | 937.50 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - PAWL & CLAW - Door Latch & Striker-TOOL-1263 | Inteva Products LLC | 5070 | | 937.50 | 937.50 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Toledo-Inv:MA0001724-PO:S448-Check Fixture G2341-0002-TOOL-1372 | Toledo Tool & Die Co Inc | 5448 | | 900.00 | 900.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Check Fixture Roll Mill (Attribute) D3301-0002-TOOL-1450 | Redall Industries Inc | 4217 | | 861.87 | 861.87 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Redall -Inv:M0000786-PO:4217-Check Fixture (Attribute) D3501-0001-TOOL-1429 | Redall Industries Inc | 4217 | | 861.87 | 861.87 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G3131-Z002 | Magna International Inc | 4782 | | 780.88 | 780.88 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Check Fixture,G3631-Z002 | Magna International Inc | 4782 | | 780.88 | 780.88 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-BUMPER-STRIKER | Inteva Products LLC | 5203 | | 637.00 | 637.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool - BUMPER - STRIKER -Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 546.00 | 546.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50600-PO:00004213-Production Weld Fixture D4313-Z002 | D&N Bending Corp | 4213 | | 540.00 | 540.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Production Weld Fixture D2421-2002 | D&N Bending Corp | 4213 | | 540.00 | 540.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50599-PO:00004213-Production Weld Fixture D4201-2003 | D&N Bending Corp | 4213 | | 540.00 | 540.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-PIVOT-RETENTION | Inteva Products LLC | 5203 | | 539.00 | 539.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Laser Fixture,G1301-0002 | Magna International Inc | 4782 | | 525.00 | 525.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Laser Fixture,G1302-0002 | Magna International Inc | 4782 | | 525.00 | 525.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Magna-Form-Inv:72024135-PO:4782-Laser Fixture,G1303-0002 | Magna International Inc | 4782 | | 525.00 | 525.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool-PIVOT-RETENTION-Inv:THQ0004016 PO:00005203 | Inteva Products LLC | 5203 | | 462.00 | 462.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - PIVOT - GEAR | Inteva Products LLC | 5070 | | 437.50 | 437.50 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - PIVOT - GEAR-No Tool Number assigned | Inteva Products LLC | 5070 | | 375.00 | 375.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - BUFFER - CLAW OVERTRAVEL | Inteva Products LLC | 5070 | | 306.25 | 306.25 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - BUFFER - STRIKER OVERSLAM | Inteva Products LLC | 5070 | | 306.25 | 306.25 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50593-PO:00004127-Testing G2718-0002 | D&N Bending Corp | 4127 | | 276.00 | 276.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N Bending-Inv:50591-PO:00004127-Testing G2706-0002 | D&N Bending Corp | 4127 | | 276.00 | 276.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50592-PO:00004127-Testing G3203-0002 & G3703-0002 | D&N Bending Corp | 4127 | | 276.00 | 276.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50600-PO:00004213-Testing D4313-Z002 | D&N Bending Corp | 4213 | | 276.00 | 276.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50598-PO:00004213-Testing D2421-2002 | D&N Bending Corp | 4213 | | 276.00 | 276.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | D&N-Inv:50599-PO:00004213-Testing D4201-2003 | D&N Bending Corp | 4213 | | 276.00 | 276.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - BUFFER - CLAW OVERTRAVEL-No Tool Number assigned | Inteva Products LLC | 5070 | | 262.50 | 262.50 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - BUFFER - STRIKER OVERSLAM-No Tool Number assigned | Inteva Products LLC | 5070 | | 262.50 | 262.50 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0003966-PO:5203-Tool-PIVOT-GEAR | Inteva Products LLC | 5203 | | 245.00 | 245.00 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva -Inv:THQ0003969-PO:00005070-Tool - BUFFER - GEAR | Inteva Products LLC | 5070 | | 161.70 | 161.70 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Plastiques du-Inv:90516617-PO:5685-Assy Tool: Carton box specific separators-TOOL-1821 | Plastiques du Val de Loire | 5685 | | 141.91 | 141.91 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Inv:THQ0004015-PO:5070-Tool - BUFFER - GEAR-No Tool Number assigned | Inteva Products LLC | 5070 | | 138.60 | 138.60 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool-PIVOT-GEAR-Inv:THQ0004016 PO:00005203 | Inteva Products LLC | 5203 | | 136.50 | 136.50 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva-Tool-PIVOT-GEAR-Inv:THQ0004016 PO:5203 | Inteva Products LLC | 5203 | | 73.50 | 73.50 TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Adjusted Invoice-Mando Corporation-CKBD210104D | Mando Corporation | | | (0.01) | (0.01) TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Fuzhou-Inv:FSMT202103005 | Fuzhou Fushiang Motor Industrial CoLtd | | | (168.78) | (168.78) TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-over payment on 3501904818, 3501904836 | Rogers Luxembourg | | | (3,461.00) | (3,461.00) TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Rogers Corporation-ORD2008620-PO:00004784-Production Tooling-Adjust LAP-1220-43 | Rogers Luxembourg | 4784 | | (5,214.84) | (5,214.84) TOOLING | | Supplier site | | | | |
| NOT in Asset Register | LS EV KOREA Ltd -3062627001-PO:00004785-Tooling-Adjust LAP-1220-43 | LS EV KOREA Ltd | 4785 | | (19,387.57) | (19,387.57) TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva Products-Invoice:THQ0003969-PO:5070 | Inteva Products LLC | 5070 | | (24,587.50) | (24,587.50) TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Inteva Products-Invoice:THQ0003969-PO:5070 | Inteva Products LLC | 5070 | | (24,587.50) | (24,587.50) TOOLING | | Supplier site | | | | |
| NOT in Asset Register | Purchase Invoices-Toledo Tool & Die Co., Inc.-MA0001573-D2422-0002COVER, CMBR FR LWRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | (36,311.30) | (36,311.30) TOOLING | | Supplier site | | | | |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | 205,682,339 | 205,682,339 | | | | | | |
| | | | | | Cost | NBV at Period End | | In Progress - CIP | | | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | Purchase Invoices-Toledo Tool & Die Co., Inc.-MA0001585-D2423-0001REINF, FLR FR LWRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | (44,782.61) | (44,782.61) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Purchase Invoices-Toledo Tool & Die Co., Inc.-MA0001573-D4257-0002COVER, CMBR RR LWRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | (46,593.91) | (46,593.91) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Canceled InvoiceMagna-Inv:72024470-PO:4202-15% of P.O. Value- With Release of P.O. | Magna International Inc | 4202 | | (53,400.00) | (53,400.00) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna Inv:72024470-Credit memo issued for Inv | Magna International Inc | 4202 | | (53,400.00) | (53,400.00) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Purchase Invoices-Toledo Tool & Die Co., Inc.-MA0001573-D4402-0002RR FRM CMBR UPRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | (56,122.61) | (56,122.61) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Canceled InvoiceMagna-Inv:72024469-PO:4202-15% of P.O. Value- With Release of P.O. | Magna International Inc | 4202 | | (63,583.17) | (63,583.17) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna Inv:72024469-Credit memo issued for Inv | Magna International Inc | 4202 | | (63,583.17) | (63,583.17) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Canceled InvoiceMagna-Inv:72024471-PO:4202-15% of P.O. Value- With Release of P.O. | Magna International Inc | 4202 | | (64,648.56) | (64,648.56) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna Inv:72024471-Credit memo issued for Inv | Magna International Inc | 4202 | | (64,648.56) | (64,648.56) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Purchase Invoices-Toledo Tool & Die Co., Inc.-MA0001585-D2202-0002FR LWR CMBR TOPTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | (72,640.87) | (72,640.87) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Purchase Invoices-Redall Industries Inc.-M0000775-40% at design kick off Approval | Redall Industries Inc | 4153 | | (73,000.00) | (73,000.00) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Purchase Invoices-Toledo Tool & Die Co., Inc.-MA0001585-D4401-0002RR FRM CMBR LWRTooling and Fixtures,30% at Tool Design approval | Toledo Tool & Die Co Inc | 3976 | | (76,448.70) | (76,448.70) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Rogers Luxembourg dba Rogers BV-Inv: 3502100069-PO:00004784-Payment was received from vendor for invoice related to Tools | Rogers Luxembourg | 4784 | | (87,880.00) | (87,880.00) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Purchase Invoices-Redall Industries Inc.-M0000774-40% at design kick off | Redall Industries Inc | 4129 | | (94,280.00) | (94,280.00) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Canceled InvoiceMagna-Inv:72024468-PO:4202-15% of P.O. Value- With Release of P.O. | Magna International Inc | 4202 | | (103,308.75) | (103,308.75) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna Inv:72024468-Credit memo issued for Inv | Magna International Inc | 4202 | | (103,308.75) | (103,308.75) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Adjusted Invoice-Toledo Tool & Die Co., Inc.-MA0001599 | Toledo Tool & Die Co Inc | | | (264,234.78) | (264,234.78) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Purchase Invoices-Anderton Castings SAS-FA000658-Production ToolingControl Arm Upper Front LH & RHC1210-0004 | Anderton Castings SAS | | | (572,418.47) | (572,418.47) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Cancel Invoice-Toledo Tool & Die Co., Inc.-MA0001511-PO:00003976-Production Tooling | Toledo Tool & Die Co Inc | 3976 | | (678,204.35) | (678,204.35) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Magna-Inv:72024135A-Credit memo issued on Inv | Magna International Inc | 4782 | | (683,868.62) | (683,868.62) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Cancel Invoice-Toledo Tool & Die Co., Inc.-MA0001506-PO:00004041-Production Tooling | Toledo Tool & Die Co Inc | 4041 | | (1,642,971.75) | (1,642,971.75) | TOOLING | Supplier site | | | | |
| NOT in Asset Register | CRONITE Heat treatment NFC220043 | Dana Inc. | NP007015 | | 11,512.40 | 11,512.40 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | CRONITE Heat treatment NFC220054 | Dana Inc. | NP007015 | | 14,304.20 | 14,304.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | CRONITE Heat treatment NFC220078 | Dana Inc. | NP007015 | | 33,421.58 | 33,421.58 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | FUNDI-INOX Heat treatment FAC-914 | Dana Inc. | NP007016 | | 26,040.00 | 26,040.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | CBH MECHA Tooling SA DE CV Heat treatment 4333 | Dana Inc. | NP007071 | | 3,541.30 | 3,541.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MAQUINADOS Y HERRAMENTALES PARA TT Heat treatment 347 | Dana Inc. | NP007091 | | 12,100.00 | 12,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MAQUINADOS Y HERRAMENTALES PARA TT Heat treatment 348 | Dana Inc. | NP007091 | | 575.00 | 575.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MAQUINADOS Y HERRAMENTALES PARA TT Heat treatment 357 | Dana Inc. | NP007091 | | 12,100.00 | 12,100.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MAQUINADOS Y HERRAMENTALES PARA TT Heat treatment 363 | Dana Inc. | NP007171 | | 1,875.00 | 1,875.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MAQUINADOS Y HERRAMENTALES PARA TT Heat treatment 362 | Dana Inc. | NP007171 | | 7,540.00 | 7,540.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MAQUINADOS Y HERRAMENTALES PARA TT Heat treatment 410 | Dana Inc. | NP007446 | | 3,387.20 | 3,387.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MAQUINADOS Y HERRAMENTALES PARA TT Heat treatment C419 | Dana Inc. | NP007565 | | 3,217.84 | 3,217.84 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | FUNDI-INOX Heat treatment FAC-1099 | Dana Inc. | NP007563 | | 9,900.00 | 9,900.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | UNITED TOOL SUPPLY Go Nogo / Gauges 95415791 | Dana Inc. | NP006937 | | 25,995.00 | 25,995.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | WESTERN PEGASUS Go Nogo / Gauges 22476 | Dana Inc. | NP006998 | | 2,133.00 | 2,133.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | DBLK Go Nogo / Gauges 316 | Dana Inc. | NP007078 | | 2,900.00 | 2,900.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | DBLK Go Nogo / Gauges 318 | Dana Inc. | NP007078 | | 780.00 | 780.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | DBLK Go Nogo / Gauges 343 | Dana Inc. | NP007078 | | 3,680.00 | 3,680.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TFDL Go Nogo / Gauges 3 | Dana Inc. | NP007482 | | 3,346.00 | 3,346.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TFDL Go Nogo / Gauges 4 | Dana Inc. | NP007555 | | 1,395.00 | 1,395.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MESS GAUGE QA-4 RL 50303 | Dana Inc. | NP007138 | | 8,620.00 | 8,620.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | GAGEMAX GAUGE QA-4 B3490 | Dana Inc. | NP007198 | | 2,573.10 | 2,573.10 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | GAGEMAX GAUGE QA-4 B3556 | Dana Inc. | NP007198 | | 4,288.50 | 4,288.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | GAGEMAX GAUGE QA-4 B3773 | Dana Inc. | NP007198 | | 1,166.80 | 1,166.80 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | GAGEMAX GAUGE QA-4 B4018 | Dana Inc. | NP007198 | | 548.60 | 548.60 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MARPOSS GAUGE QA-4 I00348 | Dana Inc. | NP007457 | | 5,800.70 | 5,800.70 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | KLINGELNBERG GAUGE QA-4 7851 | Dana Inc. | NP007497 | | 9,608.46 | 9,608.46 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | KLINGELNBERG GAUGE QA-4 7390 | Dana Inc. | NP007636 | | 4,237.08 | 4,237.08 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | KLINGELNBERG GAUGE QA-4 7578 | Dana Inc. | NP007636 | | 1,570.45 | 1,570.45 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MHB GAUGE QA-4 1552 | Dana Inc. | NP007651 | | 2,375.00 | 2,375.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | HERRAMENTALES MONTERREY GAUGE QA-4 265225 | Dana Inc. | NP007655 | | 1,308.71 | 1,308.71 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MHB GAUGE QA-4 1585 | Dana Inc. | NP007684 | | 2,700.00 | 2,700.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MHB GAUGE QA-4 1551 | Dana Inc. | NP007697 | | 2,350.00 | 2,350.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | MHB GAUGE QA-4 1583 | Dana Inc. | NP007697 | | 2,400.00 | 2,400.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | JC INDUSTRIALES GAUGE QA-4 Instalacion de acometidas mesa de inspeccion AA-500 | Dana Inc. | NP007971 | | 1,235.23 | 1,235.23 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | EMAG Tooling LW 9178002538 | Dana Inc. | NP007037 | | 4,833.46 | 4,833.46 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | EMAG Tooling LW 9178002539 | Dana Inc. | NP007110 | | 16,181.57 | 16,181.57 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | OPERADOR INNOVAX Tooling GRINDING GS 2263 | Dana Inc. | NP006990 | | 17,943.07 | 17,943.07 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | EMAG Tooling LW 9178002540 | Dana Inc. | NP006991 | | 5,400.84 | 5,400.84 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**
Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

| | | | | | | 205,682,339 | | | | | | |
| | | | | | | 205,682,339 | 205,682,339 | Tooling | In Progress - CIP | | | |

| Asset Number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOT in Asset Register | EMAG Tooling LW 9178002541 | Dana Inc. | NP006991 | | 18,367.11 | 18,367.11 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | EMAG Tooling LW 9178002517 | Dana Inc. | NP007033 | | 13,058.42 | 13,058.42 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | EMAG Tooling LW 9178002516 | Dana Inc. | NP007033 | | 3,839.83 | 3,839.83 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | SANDVIK SA Tooling SOFT F9014079989 | Dana Inc. | NP007080 | | 1,949.62 | 1,949.62 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | TOOL & DIE INC Tooling HARD 97074 | Dana Inc. | NP007109 | | 9,190.00 | 9,190.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | OPERADOR INNOVAX Tooling  GRINDING  GS 2328 | Dana Inc. | NP007215 | | 1,437.75 | 1,437.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | Medical Grinding Solutions Tooling -ANCA 1080 | Dana Inc. | NP007508 | | 3,921.30 | 3,921.30 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15401 | Dana Inc. | NP006955 | | 13,882.50 | 13,882.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15466 | Dana Inc. | NP006955 | | 21,535.50 | 21,535.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15572 | Dana Inc. | NP006955 | | 16,449.00 | 16,449.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15618 | Dana Inc. | NP006955 | | 5,763.00 | 5,763.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15400 | Dana Inc. | NP006984 | | 31,756.25 | 31,756.25 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15467 | Dana Inc. | NP006984 | | 44,458.75 | 44,458.75 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15525 | Dana Inc. | NP006984 | | 28,710.00 | 28,710.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15916 | Dana Inc. | NP006984 | | 12,702.50 | 12,702.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15464 | Dana Inc. | NP007042 | | 1,494.98 | 1,494.98 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15465 | Dana Inc. | NP007042 | | 2,092.97 | 2,092.97 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15570 | Dana Inc. | NP007042 | | 1,793.96 | 1,793.96 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 155713 | Dana Inc. | NP007042 | | 9,397.50 | 9,397.50 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 15620 | Dana Inc. | NP007042 | | 598.00 | 598.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 40308 | Dana Inc. | NP007444 | | 24,820.00 | 24,820.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 40308 | Dana Inc. | NP007634 | | 12,960.00 | 12,960.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | VGAGE LLC GAUGE QA-2 40343 | Dana Inc. | NP007634 | | 1,440.00 | 1,440.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | EMAG LLC Tooling - EMAG 1944 | Dana Inc. | NP007136 | | 19,296.00 | 19,296.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | ACTRAMEX Tooling DUROS 22222 | Dana Inc. | NP007496 | | 1,218.88 | 1,218.88 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | HAINBUCH Tooling DUROS 4-0000005052 | Dana Inc. | NP007696 | | 2,442.00 | 2,442.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | HAINBUCH Tooling DUROS 4-0000005051 | Dana Inc. | NP007696 | | 4,186.00 | 4,186.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | PROMAQ Tooling - ANCA 2 AA1281 | Dana Inc. | NP007711 | | 1,478.20 | 1,478.20 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | THE GLEASON WORKS MACHINE GRINDING Tooling 920078455 | Dana Inc. | NP006975 | | 11,700.00 | 11,700.00 | TOOLING | Supplier site | | | | |
| NOT in Asset Register | THE GLEASON WORKS MACHINE GRINDING SOPORTE USA 920081771 | Dana Inc. | NP007753 | | 22,315.00 | 22,315.00 | TOOLING | Supplier site | | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

<div style="text-align:right">Amended Schedule A/B - Exhibit G.2</div>

**13,130,948** Tooling — In Service (CAP)

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 17,395,531 | 13,130,948 | | | | | | |
| 103002 | TOOL-2162 Blank Tool T2222-0002 [103002] | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 5,600.00 | 4,480.04 | TOOLING | Korea | 60 | 93.33 | 1,119.96 $ | 1,119.96 |
| 103007 | TOOL-2167 Blank Tool T2212-0002 [103007] | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 4,550.00 | 3,640.04 | TOOLING | Korea | 60 | 75.83 | 909.96 $ | 909.96 |
| 103045 | TOOL-2526 Tool - Various Component tools (Rail tool front) [103045] | Inteva Products LLC | 6360 | THQ0004060 | 125,450.00 | 112,905.02 | TOOLING | Czech Republic | 60 | 2,090.83 | 12,544.98 $ | 12,544.98 |
| 104483 | Production Die G3131-Z002 ASM, SIDE PNL, WINDSHIELD, LWR RH [104483] | Magna International Inc | 8316 | 72026342 | 27,840.42 | 18,891.76 | TOOLING | China | 84 | 331.43 | 3,645.73 $ | 8,948.66 |
| 104484 | Production Die G3631-Z002 ASM, SIDE PNL, WINDSHIELD, LWR LH [104484] | Magna International Inc | 8316 | 72026342 | 26,220.43 | 17,792.42 | TOOLING | China | 84 | 312.15 | 3,433.65 $ | 8,428.01 |
| 104885 | Production Die G5501-Z002 ASM, WINDSHIELD PNL, LWR MID [104885] | Magna International Inc | 8316 | 72026342 | 29,658.32 | 20,125.24 | TOOLING | China | 84 | 353.08 | 3,883.88 $ | 9,533.08 |
| 105000 | Production Die J1221-0001 OUTER PANEL, FR.DOOR, RH [105000] | Magna International Inc | 10989 | 72026356 | 26,369.00 | 19,462.80 | TOOLING | Supplier site | 84 | 313.92 | 3,453.12 $ | 6,906.20 |
| 105738 | Tooling / Tooling_PF Single Crimping _Crimping / For Supplier PN T4520-0004 A.1 [105738] | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO202200801STOOL | 1,913.80 | 1,626.70 | TOOLING | Supplier site | 60 | 31.90 | 287.10 $ | 287.10 |
| 105725 | Tooling / Tooling_slide brazing_Brazing / For Supplier PN T4580-0002 A.1 / Cano 20x16_Grommet; Rubber Mold; 16 CVT_ Production Tool; W3160-0003 - HARNESS, [105725] | ContiTech Fluid Technology Changchun Co Ltd | 12629 | CTGO202200801STOOL | 695.92 | 591.52 | TOOLING | Supplier site | 60 | 11.60 | 104.40 $ | 104.40 |
| 104339 | ASM, [104339] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 13,300.00 | 9,658.37 | TOOLING | Mexico | 84 | 158.33 | 1,741.63 $ | 3,641.63 |
| 104336 | 70x50_Grommet; Rubber Mold; 16 CVT_ Production Tool; W3210-0003 - HARNESS,ASM, [104336] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 16,400.00 | 11,128.56 | TOOLING | Mexico | 84 | 195.24 | 2,147.64 $ | 5,271.44 |
| 104342 | 90deg_Rubber Cap; Rubber Mold; 16 CVT_ Production Tool; W3108-0001 - HARNESS, A [104342] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 12,900.00 | 8,753.60 | TOOLING | Mexico | 84 | 153.57 | 1,689.27 $ | 4,146.40 |
| 105314 | Air Extractor - Injection moulding substrate injection - Canoo PN J6410-0002, J6 [105314] | WEGU Manufacturing Inc | 7801 | 175816 | 29,225.00 | 22,405.87 | TOOLING | Supplier site | 60 | 487.08 | 5,357.88 $ | 6,819.13 |
| 105505 | Aluminum Mold / Canoo Part #(s): N2324-0001 [105505] | Allied Plastics LLC | 11809 | 127088A | 11,700.00 | 7,939.19 | TOOLING | Supplier site | 84 | 139.29 | 1,532.19 $ | 3,760.81 |
| 105508 | Aluminum Mold / Canoo Part #(s): N2424-0001 [105508] | Allied Plastics LLC | 11809 | 127088A | 4,250.00 | 2,883.92 | TOOLING | Supplier site | 84 | 50.60 | 556.60 $ | 1,366.08 |
| 105511 | Aluminum Mold / Canoo Part #(s): N8121-0001 [105511] | Allied Plastics LLC | 11809 | 127088A | 10,450.00 | 7,091.19 | TOOLING | Supplier site | 84 | 124.40 | 1,368.40 $ | 3,358.81 |
| 104056 | BOOSTER BLOWER ASM / CASE-SCROLL LWR/UPR INJ MOLD / Canoo Part #(s): T3320-0001 [104056] | Marelli Cabin Comfort USA Inc | 11140 | II9903545 | 250,800.00 | 209,000.00 | TOOLING | Tennessee | 60 | 4,180.00 | 41,800.00 $ | 41,800.00 |
| 103402 | Bezel Front - 1 Cavity Injection Mold / Canoo PN L5610-0001 [103402] | Marquardt Switches Inc | 6573 | 63169988 | 70,000.00 | 50,000.04 | TOOLING | Mexico | 84 | 833.33 | 11,333.26 $ | 19,999.96 |
| 105205 | Blowmould 2 - FR Demist LH & RH [105205] | Mergon Corporation | 6864 | 62122 | 144,000.00 | 122,400.00 | TOOLING | Ireland | 60 | 2,400.00 | 21,600.00 $ | 21,600.00 |
| 106542 | Buckle ASM, RR-LH / For Supplier PN 2558138 / Canoo PN R4400-0001 [106542] | Joyson Safety Systems Acquisition LLC | 6596 | 333349 | 63,302.00 | 49,737.24 | TOOLING | Mexico | 84 | 753.60 | 8,289.60 $ | 13,564.76 |
| 103377 | Buckle Double Asm, RR-CTR-RH / For Supplier PN 2558266 / Canoo PN R4500-0001 [103377] | Joyson Safety Systems Acquisition LLC | 6596 | 268209 | 83,485.00 | 65,595.35 | TOOLING | San Antonio, TX | 84 | 993.87 | 10,932.57 $ | 17,889.65 |
| 105013 | C3423-0002 BRAKE LINE, EBCM - FR LH Hard Line [105013] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 8,047.23 | 6,706.03 | TOOLING | China | 60 | 134.12 | 1,341.20 $ | 1,341.20 |
| 105017 | C3424-0002 BRAKE LINE, EBCM - FR RH Hard Line [105017] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 2,023.31 | 1,686.11 | TOOLING | China | 60 | 33.72 | 337.20 $ | 337.20 |
| 105016 | C3425-0002 BRAKE LINE, EBCM - RR LH Hard Line [105016] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 1,986.67 | 1,655.57 | TOOLING | China | 60 | 33.11 | 331.10 $ | 331.10 |
| 105015 | C3426-0002 BRAKE LINE, EBCM - RR RH Hard Line [105015] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 1,891.07 | 1,575.87 | TOOLING | China | 60 | 31.52 | 315.20 $ | 315.20 |
| 105021 | C3430-0001 BRAKELINE - FR RH ASM Hard & Flex Line [105021] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 14,237.10 | 11,864.20 | TOOLING | China | 60 | 237.29 | 2,372.90 $ | 2,372.90 |
| 105011 | C3439-0001 BRAKE LINE - RR LH Hard Line [105011] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 9,209.61 | 6,468.65 | TOOLING | China | 84 | 109.64 | 1,206.04 $ | 2,740.96 |
| 105022 | C3447-0001 CLIP, LOCKING, FLEX LINE FITTING SK5 Steel [105022] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 6,202.06 | 5,168.36 | TOOLING | China | 60 | 103.37 | 1,033.70 $ | 1,033.70 |
| 105023 | C3460-0001 BRAKE HOSE ASM, LOW PRESSURE, INTERIOR LP Hose [105023] | Toledo Tool & Die Co Inc | 6174 | 20211110-CANOO-06 | 95,649.16 | 71,736.88 | TOOLING | China | 84 | 1,138.68 | 12,525.48 $ | 23,912.28 |
| 104980 | C3465-0001 JOUNCE HOSE ASM - FR LH Flex Line [104980] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 13,139.75 | 9,854.77 | TOOLING | China | 84 | 156.43 | 1,720.73 $ | 3,284.98 |
| 104981 | C3467-0001 JOUNCE HOSE ASM - RR LH Flex Line [104981] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 9,262.45 | 7,387.88 | TOOLING | China | 84 | 110.27 | 1,212.97 $ | 1,874.57 |
| 104982 | C3468-0001 JOUNCE HOSE ASM - RR RH Flex Line [104982] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 9,262.45 | 7,387.88 | TOOLING | China | 84 | 110.27 | 1,212.97 $ | 1,874.57 |
| 104976 | C3474-0001 BRACKET, END FITTING - FR LH SPHC Steel [104976] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 6,015.46 | 5,012.86 | TOOLING | China | 60 | 100.26 | 1,002.60 $ | 1,002.60 |
| 104977 | C3476-0001 BRACKET, END FITTING - RR LH SPHC Steel [104977] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 4,768.82 | 3,349.55 | TOOLING | China | 84 | 56.77 | 624.47 $ | 1,419.27 |
| 104978 | C3477-0001 BRACKET, END FITTING - RR RH SPHC Steel [104978] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 4,316.98 | 3,032.20 | TOOLING | China | 84 | 51.39 | 565.29 $ | 1,284.78 |
| 105019 | C3479-0001 BRACKET SECONDARY, END FITTING - RH SPHC Steel [105019] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 2,710.86 | 1,904.09 | TOOLING | China | 84 | 32.27 | 354.97 $ | 806.77 |
| 105020 | C3480-0001 LOW PRESSURE HOSE ASSY, EXTERIOR LP Hose [105020] | Shanghai Dogood trade partnership | 6184 | 20211110-CANOO-06 | 6,452.79 | 4,839.59 | TOOLING | China | 84 | 76.82 | 845.02 $ | 1,613.20 |
| 105438 | CA600K2JAA Electric Compressor / Compressor / Housing - Rear Head / For Canoo PN [105438] | Hanon Systems Dalian Co Ltd | 5998 | HANOND-Canoo-T003 | 14,952.00 | 11,961.60 | TOOLING | Supplier site | 60 | 249.20 | 2,990.40 $ | 2,990.40 |
| 105602 | CHMSL Cover Assembly Tool - Trim Isolator, CHMSL Tape Die / Canoo PN J1912-0001 [105602] | Polycon Industries A Division of Magna Exteriors | 11847 | SID519952 | 840.00 | 714.00 | TOOLING | N/A AP Adj | 60 | 14.00 | 126.00 $ | 126.00 |
| 105241 | CHMSL Tooling / Injection Tool Outerlens 2K / For Supplier PN 18E81.GR0.025 / [105241] | HSL SRL | 7550 | 153/1 | 99,750.01 | 73,625.01 | TOOLING | Italy | 84 | 1,187.50 | 13,062.50 $ | 26,125.00 |
| 105506 | CNC Fixture / Canoo Part #(s): N2324-0001 [105506] | Allied Plastics LLC | 11809 | 127088A | 9,600.00 | 6,514.19 | TOOLING | Supplier site | 84 | 114.29 | 1,257.19 $ | 3,085.81 |
| 105512 | CNC Fixture / Canoo Part #(s): N8121-0001 [105512] | Allied Plastics LLC | 11809 | 127088A | 4,000.00 | 2,714.27 | TOOLING | Supplier site | 84 | 47.62 | 523.82 $ | 1,285.73 |
| 104578 | CNC fixture Fixtures for OP10 - Canoo PN P2260-0003 [104578] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 12,000.00 | 8,142.84 | TOOLING | China | 84 | 142.86 | 1,571.46 $ | 3,857.16 |
| 104581 | Canoo PN P2260-0003 - Additional Assembly tool [104581] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 14,250.00 | 9,669.68 | TOOLING | China | 84 | 169.64 | 1,866.04 $ | 4,580.32 |
| 104580 | Canoo PN P2260-0003 - New Stamping mold [104580] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 5,000.00 | 3,392.91 | TOOLING | China | 84 | 59.52 | 654.72 $ | 1,607.09 |
| 104594 | Canoo PN P2280-0003 - Assembly tool modification [104594] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 2,400.00 | 1,628.60 | TOOLING | China | 84 | 28.57 | 314.27 $ | 771.40 |
| 104582 | Canoo PN P2280-0003 - Die-casting mold [104582] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 63,350.00 | 42,987.47 | TOOLING | China | 84 | 754.17 | 8,295.87 $ | 20,362.53 |
| 104585 | Canoo PN P2280-0003 - Leaking test tool modification [104585] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 2,400.00 | 1,628.60 | TOOLING | China | 84 | 28.57 | 314.27 $ | 771.40 |
| 104584 | Canoo PN P2280-0003 - New Cutter [104584] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 11,000.00 | 7,464.33 | TOOLING | China | 84 | 130.95 | 1,440.45 $ | 3,535.67 |
| 104583 | Canoo PN P2280-0003 - New OP10 Fixtures [104583] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 4,550.00 | 3,087.47 | TOOLING | China | 84 | 54.17 | 595.87 $ | 1,462.53 |
| 104595 | Canoo PN P2280-0003 - New Stamping mold [104595] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 9,250.00 | 6,276.79 | TOOLING | China | 84 | 110.12 | 1,211.32 $ | 2,973.21 |
| 105329 | Check Fixture C3721-0001 [105329] | Thunder Mfg USA Inc | 5551 | 58803 | 1,892.00 | 1,513.64 | TOOLING | Kentucky | 60 | 31.53 | 378.36 $ | 378.36 |
| 105331 | Check Fixture C3036-0002 / C3946-0002 [105331] | Thunder Mfg USA Inc | 5551 | 58803 | 2,870.00 | 2,200.37 | TOOLING | Kentucky | 60 | 47.83 | 526.13 $ | 669.63 |
| 105332 | Check Fixture C3937-0002 / C3947-0002 [105332] | Thunder Mfg USA Inc | 5551 | 58803 | 3,132.00 | 2,401.20 | TOOLING | Kentucky | 60 | 52.20 | 574.20 $ | 730.80 |
| 105333 | Check Fixture C3938-0002 / C3948-0002 [105333] | Thunder Mfg USA Inc | 5551 | 59446 | 3,784.00 | 2,901.03 | TOOLING | Kentucky | 60 | 63.07 | 693.77 $ | 882.97 |
| 105334 | Check Fixture C3939-0002 / C3949-0002 [105334] | Thunder Mfg USA Inc | 5551 | 58804A | 2,544.00 | 1,950.40 | TOOLING | Kentucky | 60 | 42.40 | 466.40 $ | 593.60 |
| 105335 | Check Fixture C3966-0002 / C3966-0002 [105335] | Thunder Mfg USA Inc | 5551 | 58803 | 3,000.00 | 2,300.00 | TOOLING | Kentucky | 60 | 50.00 | 550.00 $ | 700.00 |
| 105336 | Check Fixture C3958-0002 / C3968-0002 [105336] | Thunder Mfg USA Inc | 5551 | 58803 | 2,676.00 | 2,051.60 | TOOLING | Kentucky | 60 | 44.60 | 490.60 $ | 624.40 |
| 105304 | Check Fixture G4212-0002/G4712-0002 [103241] | Thunder Mfg USA Inc | 5898 | MA0002314 | 4,125.00 | 2,848.19 | TOOLING | China | 84 | 49.11 | 540.21 $ | 1,276.81 |
| 104698 | D&N Production Pierce Die D4313-Z002 [104698] | D&N Bending Corp | 4213 | 808 | 7,723.00 | 6,564.52 | TOOLING | Supplier site | 60 | 128.72 | 1,158.48 $ | 1,158.48 |
| 107461 | Dasung - Battery Bracket (X1810-0004) [107461] | Dasung Co.Ltd | 12524 | DS-TOOL-22101201 | 13,500.00 | 11,475.00 | TOOLING | Supplier site | 60 | 225.00 | 2,025.00 $ | 2,025.00 |
| 107462 | Dasung - Battery Bracket (X1840-0004) [107462] | Dasung Co.Ltd | 12524 | DS-TOOL-22101201 | 13,500.00 | 11,475.00 | TOOLING | Supplier site | 60 | 225.00 | 2,025.00 $ | 2,025.00 |
| 104709 | Dasung SHIELD, PASS THROUGH, RR Canoo P/N D6311-0001 Check Fixture [104709] | Dasung Co.Ltd | 10855 | DS-TOOL-23020709 | 6,100.00 | 4,139.27 | TOOLING | Korea | 84 | 72.62 | 798.82 $ | 1,960.73 |

| | | | | | | 17,395,531 | 13,130,948 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 13,130,948 Tooling | - In Service (CAP) | | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve | |
| 104705 | Dasung SHIELD, PASS THROUGH, RR Canoo P/N D6311-0001 Draw Die [104705] | Dasung Co.Ltd | 10855 | DS-TOOL-23020709 | 23,800.00 | 16,150.08 | TOOLING | Korea | 84 | 283.33 | 3,116.63 | $ | 7,649.92 |
| 104706 | Dasung SHIELD, PASS THROUGH, RR Canoo P/N D6311-0001 Restrike Die [104706] | Dasung Co.Ltd | 10855 | DS-TOOL-23020709 | 21,700.00 | 14,725.08 | TOOLING | Korea | 84 | 258.33 | 2,841.63 | $ | 6,974.92 |
| 104707 | Dasung SHIELD, PASS THROUGH, RR Canoo P/N D6311-0001 Trim and Pierce Die Step 3 [104707] | Dasung Co.Ltd | 10855 | DS-TOOL-23020709 | 28,210.00 | 19,142.58 | TOOLING | Korea | 84 | 335.83 | 3,694.13 | $ | 9,067.42 |
| 104708 | Dasung SHIELD, PASS THROUGH, RR Canoo P/N D6311-0001 Trim and Pierce Die Step 4 [104708] | Dasung Co.Ltd | 10855 | DS-TOOL-23020709 | 15,190.00 | 10,307.58 | TOOLING | Korea | 84 | 180.83 | 1,989.13 | $ | 4,882.42 |
| 104577 | Die-casting New sliders - Canoo PN P2260-0003 [104577] | Ningbo Kusheng Group Co LTD | 10095 | CAO20220414 | 40,000.00 | 27,142.87 | TOOLING | China | 84 | 476.19 | 5,238.09 | $ | 12,857.13 |
| 104396 | FRONT LOWER RH/ LH HINGE - FRT LWR ASSY TOOLING / Canoo PN's J5250-0002, J5260-0 [104396] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 211,660.61 | 156,225.68 | TOOLING | Canada | 84 | 2,519.77 | 27,717.47 | $ | 55,434.93 |
| 104393 | FRONT LOWER RH/ LH HINGE - FRT LWR BDY BRKT DIE / Canoo PN's J5250-0002, J5260-0 [104393] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 185,377.73 | 136,826.40 | TOOLING | Canada | 84 | 2,206.88 | 24,275.68 | $ | 48,551.33 |
| 104392 | FRONT UPPR HINGE RH/ LH - FRT DOOR RELIABILITY TOOLING / Canoo PN's J5210-0002, [104392] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 11,123.31 | 7,945.23 | TOOLING | Canada | 84 | 132.42 | 1,456.62 | $ | 3,178.08 |
| 104391 | FRONT UPPR HINGE RH/ LH - FRT UPR ASSY TOOL / Canoo PN's J5210-0002, J5220-0002, [104391] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 10,618.78 | 7,584.94 | TOOLING | Canada | 84 | 126.41 | 1,390.51 | $ | 3,033.84 |
| 104390 | FRONT UPPR HINGE RH/ LH - FRT UPR BDY BRT DIE / Canoo PN's J5210-0002, J5220-0002 [104390] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 91,528.92 | 65,377.80 | TOOLING | Canada | 84 | 1,089.63 | 11,985.93 | $ | 26,151.12 |
| 104385 | FRONT UPPR HINGE RH/ LH - FRT UPR DR BRKT FORGING TOOL / Canoo PN's J5210-0002, J5220-0 [104385] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 177,190.28 | 126,564.45 | TOOLING | Canada | 84 | 2,109.41 | 23,203.51 | $ | 50,625.83 |
| 104389 | FRONT UPPR HINGE RH/ LH - HEX WASHER TOOL / Canoo PN's J5210-0002, J5220-0002 [104389] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 48,612.82 | 34,723.54 | TOOLING | Canada | 84 | 578.72 | 6,365.92 | $ | 13,889.28 |
| 104387 | FRONT UPPR HINGE RH/ LH - HINGE PIN TOOL / Canoo PN's J5210-0002, J5220-0002 [104387] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 5,402.74 | 3,859.07 | TOOLING | Canada | 84 | 64.32 | 707.52 | $ | 1,543.67 |
| 104388 | FRT DR A PLR CLOSE OUT (BODY MOUNTED) - PP+TPV 2K INJECTION MOLDING 1+1 [104388] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 5,502.06 | 3,930.06 | TOOLING | Canada | 84 | 65.50 | 720.50 | $ | 1,572.00 |
| 104382 | 2 SHOT / [106382] | Standard Profil US LLC | 6668 | INV-1386 | 260,295.00 | 216,912.50 | TOOLING | Spain | 60 | 4,338.25 | 43,382.50 | $ | 43,382.50 |
| 106393 | FRT DR Secondary Seal - CONTROL FIXTURES / Canoo PN J7211-0002, J7221-0002 [106393] | Standard Profil US LLC | 6668 | INV-1386 | 12,432.00 | 8,732.00 | TOOLING | Spain | 84 | 148.00 | 1,628.00 | $ | 3,700.00 |
| 106394 | FRT DR Secondary Seal - EPDM INJECTION MOLDING / Canoo PN J7211-0002, J7221- 0002 [106394] | Standard Profil US LLC | 6668 | INV-1386 | 32,634.00 | 22,921.50 | TOOLING | Spain | 84 | 388.50 | 4,273.50 | $ | 9,712.50 |
| 106395 | FRT DR Secondary Seal - LABO TEST EQUIPMENT / Canoo PN J7211-0002, J7221- 0002 [106395] | Standard Profil US LLC | 6668 | INV-1386 | 4,662.00 | 3,274.50 | TOOLING | Spain | 84 | 55.50 | 610.50 | $ | 1,387.50 |
| 106396 | FRT DR Secondary Seal - NET LENGHT CUTTING SAW / Canoo PN J7211-0002, J7221- 0002 [106396] | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 8,186.25 | TOOLING | Spain | 84 | 138.75 | 1,526.25 | $ | 3,468.75 |
| 106397 | FRT DR Secondary Seal - P1 EXTRUSION DIE / Canoo PN J7211-0002, J7221-0002 [106397] | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 8,186.25 | TOOLING | Spain | 84 | 138.75 | 1,526.25 | $ | 3,468.75 |
| 106398 | FRT DR Secondary Seal - POST COATING / Canoo PN J7211-0002, J7221-0002 [106398] | Standard Profil US LLC | 6668 | INV-1386 | 17,871.00 | 12,552.25 | TOOLING | Spain | 84 | 212.75 | 2,340.25 | $ | 5,318.75 |
| 106399 | FRT DR Secondary Seal - PRE/POST FORMERS / Canoo PN J7211-0002, J7221-0002 [106399] | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 8,186.25 | TOOLING | Spain | 84 | 138.75 | 1,526.25 | $ | 3,468.75 |
| 106403 | FRT Primary Seal - P1 EXTRUSION DIE / Canoo PN J7111-0003, J7121-0002 [106403] | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 9,906.75 | TOOLING | Spain | 60 | 194.25 | 1,748.25 | $ | 1,748.25 |
| 104335 | HARNES [104335] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 16,200.00 | 10,992.84 | TOOLING | Mexico | 84 | 192.86 | 2,121.46 | $ | 5,207.16 |
| 105208 | Finishing equipment BM2 - FR Demist LH & RH [105208] | Mergon Corporation | 6864 | 62122 | 49,500.00 | 42,075.00 | TOOLING | Ireland | 60 | 825.00 | 7,425.00 | $ | 7,425.00 |
| 106384 | Frt Dr A-Plr Cutline Seal (Door Mounted) - PP+TPV 2K INJECTION MOLDING 1+1 2 [106384] | Standard Profil US LLC | 6668 | INV-1386 | 50,505.00 | 42,929.25 | TOOLING | Spain | 60 | 841.75 | 7,575.75 | $ | 7,575.75 |
| 106386 | SHO [106386] | Standard Profil US LLC | 6668 | INV-1291 | 175,380.00 | 146,150.00 | TOOLING | Spain | 60 | 2,923.00 | 29,230.00 | $ | 29,230.00 |
| 105368 | Headlamp Tooling / Injection Tool OUTERLENS 2K / For Supplier PN 18E81.GRO.017, [105368] | HSL SRL | 7551 | 313/1 | 475,021.87 | 367,576.48 | TOOLING | Italy | 84 | 5,655.02 | 62,205.22 | $ | 107,445.39 |
| 106867 | Housing left + right - 1+1 Cavity Injection Mold / Canoo PN W6610-0003 [106867] INJ MOLD DIE - CANTRAIL FR SUBSTRATE RH/LH (Forming Die) / Canoo PN N3410- | Marquardt Switches Inc | 6514 | 63738984 | 35,000.00 | 31,500.02 | TOOLING | Mexico | 60 | 583.33 | 3,499.98 | $ | 3,499.98 |
| 105644 | 0001 [105644] | KASAI NORTH AMERICA INC | 9267 | MN12122022017T | 65,152.00 | 55,379.17 | TOOLING | Supplier site | 60 | 1,085.87 | 9,772.83 | $ | 9,772.83 |
| 104542 | Injection Molding 1 of 3 / # Cavities: 2 / Canoo Part #: J5610-0002 [104542] | A RAYMOND MANUFACTURING CENTER NORTH | 11501 | 3322961057 | 30,820.00 | 20,913.64 | TOOLING | Kentucky | 84 | 366.90 | 4,035.90 | $ | 9,906.36 |
| 104543 | Injection Molding 2 of 3 / # Cavities: 2 / Canoo Part #: J5610-0002 [104543] | A RAYMOND MANUFACTURING CENTER NORTH | 11501 | 3322961057 | 64,320.00 | 43,645.77 | TOOLING | Kentucky | 84 | 765.71 | 8,422.81 | $ | 20,674.23 |
| 104544 | Injection Molding 3 of 3 / # Cavities: 2 / Canoo Part #: J5610-0002 [104544] | A RAYMOND MANUFACTURING CENTER NORTH | 11501 | 3322961057 | 43,550.00 | 29,551.83 | TOOLING | Kentucky | 84 | 518.45 | 5,702.95 | $ | 13,998.17 |
| 105507 | Inspection Fixture / Canoo Part #(s): N2324-0001 [105507] | Allied Plastics LLC | 11809 | 127088A | 4,300.00 | 2,917.87 | TOOLING | Supplier site | 84 | 51.19 | 563.09 | $ | 1,382.13 |
| 105513 | Inspection Fixture / Canoo Part #(s): N8121-0001 [105513] | Allied Plastics LLC | 11809 | 127088A | 3,150.00 | 2,137.50 | TOOLING | Supplier site | 84 | 37.50 | 412.50 | $ | 1,012.50 |
| 104323 | J1421-0004, OUTER PANEL, DOOR, RR - Production Stamping Die [104323] | Magna International Inc | 11566 | 72026349 | 524,040.00 | 445,434.00 | TOOLING | Ireland | 60 | 8,734.00 | 78,606.00 | $ | 78,606.00 |
| 103396 | JST_COAX_Holder L Plastic Injection Mold Canoo PN W3410-0003 [103396] | Kyungshin Cable International Corporation | 7574 | KSCI-072922-06 | 20,000.00 | 14,523.76 | TOOLING | Mexico | 84 | 238.10 | 2,619.10 | $ | 5,476.24 |
| 104331 | JUMPSTART POST_25_30SQ_Terminal; Press Mold (Metal); Production Tool; W3105-0 0002 [104331] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 23,700.00 | 16,082.18 | TOOLING | Mexico | 84 | 282.14 | 3,103.54 | $ | 7,617.82 |
| 103726 | KOC Tooling (CHINA) PO 7575 [103726] | KOC Co Ltd | 7575 | CANOO-00007575-2 | 181,323.00 | 131,675.01 | TOOLING | China | 84 | 2,158.61 | 23,744.71 | $ | 49,647.99 |
| 104990 | LDV Blowmould – Bulkhead Upper Duct / Canoo Part #(s): T3329-0001 [104990] | Mergon Corporation | 11691 | 59016 | 87,480.00 | 69,984.00 | TOOLING | Ireland | 60 | 1,458.00 | 17,496.00 | $ | 17,496.00 |
| 104996 | LDV QC Gauge – Booster Blower Inlet Duct / Canoo Part #(s): T3326-0001 [104996] | Mergon Corporation | 11691 | 59016 | 5,040.00 | 4,032.00 | TOOLING | Ireland | 60 | 84.00 | 1,008.00 | $ | 1,008.00 |
| 104995 | LDV QC Gauge – Bulkhead Lower Duct / Canoo Part #(s): T3325-0001 [104995] | Mergon Corporation | 11691 | 59016 | 4,770.00 | 3,816.00 | TOOLING | Ireland | 60 | 79.50 | 954.00 | $ | 954.00 |
| 104997 | LDV QC Gauge – LDV Bulkhead Middle Duct / Canoo Part #(s): T3330-0001 [104997] | Mergon Corporation | 11691 | 59016 | 4,770.00 | 3,816.00 | TOOLING | Ireland | 60 | 79.50 | 954.00 | $ | 954.00 |

13,130,948  Tooling  - In Service (CAP)

| | | | | | 17,395,531 | 13,130,948 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104486 | LIFTGATE HINGE - LFGT BRKT - 2 PROG DIE TOOL / Canoo PN J5290-0001 [104486] | Anton Manufacturing division of Multimatic Inc | 7203 | 880826 | 86,372.46 | 63,751.15 | TOOLING | Canada | 84 | 1,028.24 | 11,310.64 $ | 22,621.31 |
| 105005 | Laser Fixture -HEADER, B PLR, UPR, GLASS ROOFG5201-0002 [105005] | Magna International Inc | 6337 | 72026345 | 275.00 | 173.59 | TOOLING | China | 84 | 3.27 | 35.97 $ | 101.41 |
| 105006 | Laser Fixture HEADER, FR UPR, GLASS ROOFG5102-0002 [105006] | Magna International Inc | 6337 | 72026345 | 275.00 | 173.59 | TOOLING | China | 84 | 3.27 | 35.97 $ | 101.41 |
| 105913 [105913] | Lic Plate Lamp Tooling / Electronic Solder Mask & Test Adapter PCB / For Supplie | HSL SRL | 8362 | 1055/1 | 95.01 | 64.50 | TOOLING | Italy | 84 | 1.13 | 12.43 $ | 30.51 |
| 105914 [105914] | Lic Plate Lamp Tooling / Gauges, Jigs / For Supplier PN 18E81.GRO.028 / Canoo PN | HSL SRL | 8362 | 1055/1 | (6,507.34) | (4,415.66) | TOOLING | Italy | 84 | (77.47) | (852.17) $ | (2,091.68) |
| 105919 [105919] | Lic Plate Lamp Tooling / Injection Tool HOUSING / For Supplier PN 18E81.GRO.028 | HSL SRL | 8362 | 154/1 | 22,657.50 | 15,374.79 | TOOLING | Italy | 84 | 269.73 | 2,967.03 $ | 7,282.71 |
| 105915 [105915] | Lic Plate Lamp Tooling / Injection Tool Lightholder / For Supplier PN 18E81.GRO. | HSL SRL | 8362 | PO 8362 FINAL | (15,675.00) | (10,636.55) | TOOLING | Italy | 84 | (186.61) | (2,052.71) $ | (5,038.45) |
| 105916 [105916] | Lic Plate Lamp Tooling / Injection Tool OUTER_LENS / For Supplier PN 18E81.GRO.0 | HSL SRL | 8362 | 1055/1 | 95.01 | 64.49 | TOOLING | Italy | 84 | 1.13 | 12.43 $ | 30.51 |
| 105917 [105917] | Lic Plate Lamp Tooling / Project Specific Assembly Devices / For Supplier PN 18E | HSL SRL | 8362 | 145/1 | 14,487.50 | 9,830.81 | TOOLING | Italy | 84 | 172.47 | 1,897.17 $ | 4,656.69 |
| 105918 [105918] | Lic Plate Lamp Tooling / Welding Jigs / For Supplier PN 18E81.GRO.028 / Canoo PN | HSL SRL | 8362 | PO 8362 FINAL | 2,733.25 | 1,854.68 | TOOLING | Italy | 84 | 32.54 | 357.94 $ | 878.57 |
| 106414 | Liftgate Seal - P1 EXTRUSION DIE / Canoo PN J7291-0002 [106414] | Standard Profil US LLC | 6668 | INV-1386 | 11,655.00 | 9,712.50 | TOOLING | Spain | 60 | 194.25 | 1,942.50 $ | 1,942.50 |
| 104333 | Liftgate_LH_RH_Grommet; Rubber Mold; 4 CVT, Production Tool; W3530-0004 - HARPNE [104333] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 13,700.00 | 9,948.76 | TOOLING | Mexico | 84 | 163.10 | 1,794.10 $ | 3,751.24 |
| 104330 | M5_90deg_Bend_25_30SQ_Terminal; Press Mold (Metal); Production Tool; W3108-0001 [104330] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 19,300.00 | 13,096.46 | TOOLING | Mexico | 84 | 229.76 | 2,527.36 $ | 6,203.54 |
| 104327 | M6_L Type_25_30SQ_Terminal; Press Mold (Metal); Production Tool; W3106-0003 - HA [104327] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 33,000.00 | 22,392.84 | TOOLING | Mexico | 84 | 392.86 | 4,321.46 $ | 10,607.16 |
| 104329 | M6_L Type_25_30SQ_Terminal; Press Mold (Metal); Production Tool; W3107-0001 - HA [104329] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 18,500.00 | 12,553.56 | TOOLING | Mexico | 84 | 220.24 | 2,422.64 $ | 5,946.44 |
| 104328 | M6_R Type_25_30SQ_Terminal; Press Mold (Metal); Production Tool; W3107-0001 - HA [104328] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 17,800.00 | 12,078.64 | TOOLING | Mexico | 84 | 211.90 | 2,330.90 $ | 5,721.36 |
| 104332 | M8_R Type_25_30SQ_Terminal; Press Mold (Metal); Production Tool; W3343-0001 - G [104332] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 17,800.00 | 12,078.64 | TOOLING | Mexico | 84 | 211.90 | 2,330.90 $ | 5,721.36 |
| 105694 | Machine Fixture (AB Load) D1270-0002 [105694] | UACJ Automotive Whitehall Industries Inc | 5763 | MA0015460 | 13,235.50 | 9,769.01 | TOOLING | Supplier site | 84 | 157.57 | 1,733.27 $ | 3,466.49 |
| 104204 | Marelli FR TXV ASSEMBLY FIXTURE PN 27210H020B_1 PN T3100-0004_B [104204] | Marelli Cabin Comfort USA Inc | 6724 | II9904240 | 15,750.00 | 13,125.00 | TOOLING | Tennessee | 60 | 262.50 | 2,625.00 $ | 2,625.00 |
| 104437 | PI30_Grommet; Rubber Mold; 16 CVT, Production Tool; W3210-0003 - HARNESS_ASM, B [104437] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 13,500.00 | 9,160.77 | TOOLING | Mexico | 84 | 160.71 | 1,767.81 $ | 4,339.23 |
| 104338 | PI34_Grommet; Rubber Mold; 16 CVT, Production Tool; W3410-0005 - HARNESS ASM, D [104338] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 13,500.00 | 9,160.77 | TOOLING | Mexico | 84 | 160.71 | 1,767.81 $ | 4,339.23 |
| 105784 [105784] | Part Number: G7416-0002Description: Stiffener Patch Body Side Outer Upper A (15 | L&L Products Inc | 11334 | 89564 | 7,040.00 | 4,777.15 | TOOLING | Supplier site | 84 | 83.81 | 921.91 $ | 2,262.85 |
| 104440 [104440] | Production Assembly Tooling, CANTRAIL ASM, INNER LWR, FR LH,G2562-Z002 | Stadco Ltd | 10923 | ITE10358 | 2,190.00 | 1,564.69 | TOOLING | China | 84 | 26.08 | 286.88 $ | 625.91 |
| 104438 [104438] | Production Assembly Tooling, CANTRAIL ASM, INNER LWR, FR RH,G2062-Z002 | Stadco Ltd | 10923 | ITE10358 | 3,567.84 | 2,548.56 | TOOLING | China | 84 | 42.47 | 467.17 $ | 1,019.28 |
| 104442 [104442] | Production Assembly Tooling, CANTRAIL ASM, INNER LWR, RR RH,G2063-Z002 | Stadco Ltd | 10923 | ITE10358 | 1,151.57 | 781.42 | TOOLING | China | 84 | 13.71 | 150.81 $ | 370.15 |
| 103333 | Production Check Aid G2206-0002 [103333] | D&N Bending Corp | 7652 | 188 | 29,050.00 | 20,750.08 | TOOLING | Supplier site | 84 | 345.83 | 3,804.13 $ | 8,299.92 |
| 105255 | Production Die SKB Floor D6100-0002 [105255] | Magna International Inc | 10989 | 72026360 | 70,560.00 | 52,080.00 | TOOLING | China | 84 | 840.00 | 9,240.00 $ | 18,480.00 |
| 105256 [105256] | Production Die- SKB LID D6201-0002 | Magna International Inc | 10989 | 72026359 | 69,320.00 | 55,456.04 | TOOLING | China | 60 | 1,155.33 | 13,863.96 $ | 13,863.96 |
| 105222 | Production Tool - Actuator (Mold) / Canoo PN W6250-0002 [105222] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 10,027.50 | 6,804.32 | TOOLING | Korea | 84 | 119.38 | 1,313.18 $ | 3,223.18 |
| 105225 | Production Tool - Assembly Jig 1 / Canoo PN W6250-0002 [105225] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 7,969.50 | 5,407.82 | TOOLING | Korea | 84 | 94.88 | 1,043.68 $ | 2,561.68 |
| 105226 | Production Tool - Assembly Jig 2 / Canoo PN W6250-0002 [105226] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 7,969.50 | 5,407.82 | TOOLING | Korea | 84 | 94.88 | 1,043.68 $ | 2,561.68 |
| 105227 | Production Tool - Assembly Jig 3 / Canoo PN W6250-0002 [105227] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 7,969.50 | 5,407.82 | TOOLING | Korea | 84 | 94.88 | 1,043.68 $ | 2,561.68 |
| 105228 | Production Tool - Assembly Press / Canoo PN W6250-0002 [105228] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 5,071.50 | 3,441.32 | TOOLING | Korea | 84 | 60.38 | 664.18 $ | 1,630.18 |
| 105221 | Production Tool - Body (Mold) / Canoo PN W6250-0002 [105221] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 12,757.50 | 8,656.82 | TOOLING | Korea | 84 | 151.88 | 1,670.68 $ | 4,100.68 |
| 105220 | Production Tool - Body CPT (Mold) / Canoo PN W6250-0002 [105220] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 12,757.50 | 8,656.82 | TOOLING | Korea | 84 | 151.88 | 1,670.68 $ | 4,100.68 |
| 105224 | Production Tool - Cover (Mold) / Canoo PN W6250-0002 [105224] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 5,469.10 | 3,711.16 | TOOLING | Korea | 84 | 65.11 | 716.21 $ | 1,757.94 |
| 105950 | Production Tool - Mold - Compression Mold. Canoo PN N5210-0001 [105950] | Auria Solutions USA Inc | 10811 | 49578798 | 28,071.30 | 19,048.42 | TOOLING | Supplier site | 84 | 334.18 | 3,675.98 $ | 9,022.88 |
| 105223 | Production Tool - Silicon PAD (Mold) / Canoo PN W6250-0002 [105223] | Mobase Electronics Co Ltd | 7146 | MO22-0930-CA01 | 5,468.40 | 3,710.70 | TOOLING | Korea | 84 | 65.10 | 716.10 $ | 1,757.70 |
| 105924 [105924] | Production Tool - Thermoforming mold / Canoo PN E4500-0001, E4600-0001 | Hanwha Advanced Materials Mexico S DE RL DE C | 6931 | 00006931-APPLIED | 115,000.00 | 80,773.79 | TOOLING | | 84 | 1,369.05 | 34,226.21 $ | 34,226.21 |
| 105929 00 [105929] | Production Tool - Thermoforming mold / Canoo PN E4710-0001, E4720-0001, E4810- | Hanwha Advanced Materials Mexico S DE RL DE C | 6931 | A281 | 60,000.00 | 42,857.11 | TOOLING | | 84 | 714.29 | 17,142.89 $ | 17,142.89 |
| 105905 | Production ToolingTUBE NUT D5201-0002 [105905] | FORMNET INC | 6347 | SIP150960A | 16,380.00 | 13,923.00 | TOOLING | Supplier site | 60 | 273.00 | 2,457.00 $ | 2,457.00 |
| 105906 | Production ToolingTUBE NUT G1144-0002 [105906] | FORMNET INC | 6347 | SIP150960A | 16,380.00 | 13,923.00 | TOOLING | Supplier site | 60 | 273.00 | 2,457.00 $ | 2,457.00 |
| 105907 | Production ToolingTUBE NUT G1148-0002 [105907] | FORMNET INC | 6347 | SIP150960A | 16,380.00 | 13,923.00 | TOOLING | Supplier site | 60 | 273.00 | 2,457.00 $ | 2,457.00 |
| 104458 | Production Tooling - Inverter Cover Tooling / Canoo PN_V5261-0001 [104458] | Ningbo Xusheng Group Co LTD | 11702 | CANOO20230316-3 | 114,599.60 | 97,409.69 | TOOLING | China | 60 | 1,909.99 | 17,189.91 $ | 17,189.91 |
| 106530 [106530] | Production Tooling - Outer Bushing FR vulcanization tool / Canoo PN_C2442-0002 | Anand NVH Products Private Ltd | 10983 | TI/22-004 | 17,239.24 | 12,313.73 | TOOLING | Supplier site | 84 | 205.23 | 2,257.53 $ | 4,925.51 |
| 107218 [107218] | Production Tooling - Outer Bushing FR vulcanization tool / Canoo PN_C2443-0003 | Anand NVH Products Private Ltd | 10983 | TI/22-017 | 16,616.71 | 11,869.06 | TOOLING | Supplier site | 84 | 197.82 | 2,176.02 $ | 4,747.67 |
| 107219 [107219] | Production Tooling - Outer Bushing RR vulcanization tool / Canoo PN_C2443-0002 | Anand NVH Products Private Ltd | 10983 | TI/22-017 | 9,653.53 | 6,895.45 | TOOLING | Supplier site | 84 | 114.92 | 1,264.12 $ | 2,758.08 |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

13,130,948 Tooling - In Service (CAP)

17,395,531 | 13,130,948

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104479 [104479] | Production Tooling - Solder paste stencil, top with nano gold E-fab, set of 7 / | INTEGRATED MICRO-ELECTRONICS MEXICO SAP | 11219 | MIS302485-DOWN-FINAL | 2,169.29 | 1,843.94 | TOOLING | Supplier site | 60 | 36.15 | 325.35 | $ 325.35 |
| 105629 [105629] | Production Tooling - Upper Bushing vulcanization tool / Canoo PN_C2441-0002 | Anand NVH Products Private Ltd | 10983 | TI/ 22-004 | 17,239.25 | 12,313.74 | TOOLING | Supplier site | 84 | 205.23 | 2,257.53 | $ 4,925.51 |
| 104348 [104348] | Production Tooling - BEZEL, Data / Canoo PN's W4310-0001/W4320-0001 [104348] | Flextronics International Europe BV | 10691 | SIF10013698 | 20,615.00 | 13,988.72 | TOOLING | Supplier site | 84 | 245.42 | 2,699.62 | $ 6,626.28 |
| 105550 C14 [105550] | Production Tooling - BRKT, LEAF SPRING - FR UPR (LH) / Canoo PN_C1423-0001 & | Hyundai Corporation | 11589 | TOOL-220811-2/3 | 1,003.25 | 852.77 | TOOLING | Supplier site | 60 | 16.72 | 150.48 | $ 150.48 |
| 105153 [105153] | Production Tooling - Blanking Die / Canoo PN_DS208-0002 [105153] | Telos Global LLC | 9964 | 245 | 33,489.95 | 22,725.33 | TOOLING | Tennessee | 84 | 398.69 | 4,385.59 | $ 10,764.62 |
| 104408 [104408] | Production Tooling - C16-PS211-0002 One Fineblank Die / Canoo PN_PS211-0002 | Principal Manufacturing Corporation | 11578 | M0006263 | 10,865.00 | 8,019.36 | TOOLING | Supplier site | 84 | 129.35 | 1,422.85 | $ 2,845.64 |
| 105343 PN_V3121-00 [105343] | Production Tooling - COVER, ON BOARD CHARGER_Form 1_Stamping / Canoo | Dasung CoLtd | 8751 | DS-TOOL-23020704 | 49,700.00 | 37,274.93 | TOOLING | Korea | 84 | 591.67 | 6,508.37 | $ 12,425.07 |
| 104248 [104248] | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G1177-0002 | Telos Global LLC | 9984 | 244 | 5,190.07 | 4,139.67 | TOOLING | Tennessee | 84 | 61.79 | 679.69 | $ 1,050.40 |
| 104266 [104266] | Production Tooling - Check Fixture/Hot Form Fixture / Canoo PN_G3601-0002 | Telos Global LLC | 9984 | 244 | 5,310.07 | 4,235.36 | TOOLING | Tennessee | 84 | 63.22 | 695.42 | $ 1,074.71 |
| 104269 [104269] | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_D2611-2002 | Telos Global LLC | 9984 | 244 | 6,980.10 | 5,567.43 | TOOLING | Tennessee | 84 | 83.10 | 914.10 | $ 1,412.67 |
| 105171 [105171] | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_D4601-2003 | Telos Global LLC | 9964 | 245 | 1,976.84 | 1,341.52 | TOOLING | Tennessee | 84 | 23.53 | 258.83 | $ 635.32 |
| 105173 [105173] | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_DS208-0002 | Telos Global LLC | 9964 | 245 | 4,346.03 | 3,207.75 | TOOLING | Tennessee | 84 | 51.74 | 569.14 | $ 1,138.28 |
| 105154 [105154] | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_DS601-0002 | Telos Global LLC | 9964 | 245 | 9,148.93 | 6,208.11 | TOOLING | Tennessee | 84 | 108.92 | 1,198.12 | $ 2,940.82 |
| 105175 [105175] | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_DS702-0003 | Telos Global LLC | 9964 | 245 | 9,298.60 | 6,863.20 | TOOLING | Tennessee | 84 | 110.70 | 1,217.70 | $ 2,435.40 |
| 105167 [105167] | Production Tooling - Check Fixture/Hot form fixture / Canoo PN_DS708-0002 | Telos Global LLC | 9964 | 245 | 8,943.13 | 6,600.79 | TOOLING | Tennessee | 84 | 106.47 | 1,171.17 | $ 2,342.34 |
| 105169 [105169] | Production Tooling - Checking Fixture / Canoo PN E4110-0004 | Telos Global LLC | 9964 | 245 | 8,363.87 | 6,173.33 | TOOLING | Tennessee | 84 | 99.57 | 1,095.27 | $ 2,190.54 |
| 105920 [105920] | Production Tooling - Checking Fixture / Canoo PN E4210-0004 [105923] | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | 00006931-APPLIED-1 | 15,000.00 | 13,750.00 | TOOLING | | 60 | 250.00 | 1,250.00 | $ 1,250.00 |
| 105923 | | Hanwha Advanced Materials Mexico S DE RL DE ( | 6931 | A281 | 7,500.00 | 5,446.43 | TOOLING | | 84 | 89.29 | 2,053.57 | $ 2,053.57 |
| 106667 | Production Tooling - Coating Holder / Canoo PN F4511-0001 [106667] | TPK Auto Tech Co Limited | 7563 | 20210816 | 24,800.00 | 20,666.70 | TOOLING | Supplier site | 60 | 413.33 | 4,133.30 | $ 4,133.30 |
| 105802 | Production Tooling - Core Dummy / Canoo PN T3610-0004 [105802] | Woory Industrial Company Ltd | 10292 | WRK221202TY-03 | 19,662.50 | 14,512.77 | TOOLING | Supplier site | 84 | 234.08 | 2,574.88 | $ 5,149.73 |
| 104351 [104351] | Production Tooling - Diffuser (DATA only) / Canoo PN's W4310-0001/W4320-0001 | Flextronics International Europe BV | 10691 | SIF10013698 | 26,125.00 | 17,727.71 | TOOLING | Supplier site | 84 | 311.01 | 3,421.11 | $ 8,397.29 |
| 104286 [104286] | Production Tooling - Duplicate Flash Station for Vehicle Flash App / Canoo PN_V3 | INTEGRATED MICRO-ELECTRONICS MEXICO SAP | 10523 | MIS302442-APPLIED | 4,357.82 | 2,957.07 | TOOLING | Supplier site | 84 | 51.88 | 570.68 | $ 1,400.75 |
| 104289 | Production Tooling - EOL Tester for OBC / Canoo PN_V3100-0003 [104289] | INTEGRATED MICRO-ELECTRONICS MEXICO SAP | 10523 | MIS302442-APPLIED | 22,118.74 | 15,009.11 | TOOLING | Supplier site | 84 | 263.32 | 2,896.52 | $ 7,109.63 |
| 104314 [104314] | Production Tooling - Flash Station for Vehicle Flash App / Canoo PN_V3100-0003 | INTEGRATED MICRO-ELECTRONICS MEXICO SAP | 10523 | MIS302442-APPLIED | 4,789.82 | 3,250.28 | TOOLING | Supplier site | 84 | 57.02 | 627.22 | $ 1,539.54 |
| 104349 [104349] | Production Tooling - HOUSING / Canoo PN's W4310-0001/W4320-0001 [104349] | Flextronics International Europe BV | 10691 | SIF10013698 | 7,335.00 | 4,977.35 | TOOLING | Supplier site | 84 | 87.32 | 960.52 | $ 2,357.65 |
| 104279 [104279] | Production Tooling - Hipot and Leakage Tester for OBC / Canoo PN_V3100-0003 | INTEGRATED MICRO-ELECTRONICS MEXICO SAP | 10523 | MIS302442-APPLIED | 11,262.94 | 7,642.77 | TOOLING | Supplier site | 84 | 134.08 | 1,474.88 | $ 3,620.17 |
| 105155 [105155] | Production Tooling - Hot Stamp Die / Canoo PN_D2111-Z002/D2611 [105155] | Telos Global LLC | 9964 | 245 | 155,568.33 | 114,824.33 | TOOLING | Tennessee | 84 | 1,852.00 | 20,372.00 | $ 40,744.00 |
| 105159 [105159] | Production Tooling - Hot Stamp Die / Canoo PN_D4101-Z003/D4601, DS208, DS708 | Telos Global LLC | 9964 | 245 | 155,103.92 | 114,481.40 | TOOLING | Tennessee | 84 | 1,846.48 | 20,311.28 | $ 40,622.52 |
| 105163 [105163] | Production Tooling - Hot Stamp Die / Canoo PN_DS101-0003/DS601 [105163] | Telos Global LLC | 9964 | 245 | 70,164.68 | 51,788.30 | TOOLING | Tennessee | 84 | 835.29 | 9,188.19 | $ 18,376.38 |
| 105149 [105149] | Production Tooling - Hot Stamp Die / Canoo PN_DS202-0003/DS702 [105149] | Telos Global LLC | 9964 | 245 | 159,484.63 | 135,561.91 | TOOLING | Tennessee | 60 | 2,658.08 | 23,922.72 | $ 23,922.72 |
| 107323 [107323] | Production Tooling - Housing LH (Injection mold) / Canoo PN N3520-0001 [107323] | JVIS USA LLC | 7535 | 63521 | 169,571.00 | 138,483.02 | TOOLING | China | 60 | 2,826.18 | 31,087.98 | $ 31,087.98 |
| 106686 [106686] | Production Tooling - Housing Machine / Canoo PN F4400-0001 [106686] | TPK Auto Tech Co Limited | 7563 | 20210816 | 57,000.00 | 42,071.45 | TOOLING | Supplier site | 84 | 678.57 | 7,464.27 | $ 14,928.55 |
| 104317 [104317] | Production Tooling - INJ MOLD DIE - POD SUPT / Canoo PN N5950-0001 [104317] | KASAI NORTH AMERICA INC | 9209 | MN12122022016T | 162,277.42 | 117,844.37 | TOOLING | Supplier site | 84 | 1,931.87 | 21,250.57 | $ 44,433.05 |
| 105830 [105830] | Production Tooling - Injection Mold (#1)/Canoo PN J5690-0002 [105830] | A RAYMOND MANUFACTURING CENTER NORTH | 10468 | 3322960855 | 64,350.00 | 45,964.32 | TOOLING | Supplier site | 84 | 766.07 | 8,426.77 | $ 18,385.68 |
| 105831 [105831] | Production Tooling - Injection Mold (#2)/Canoo PN J5690-0002 [105831] | A RAYMOND MANUFACTURING CENTER NORTH | 10468 | 3322960855 | 21,780.00 | 15,557.05 | TOOLING | Supplier site | 84 | 259.29 | 2,852.19 | $ 6,222.95 |
| 107271 [107271] | Production Tooling - Injection Mould 12 - RR RH Vent Outside / Canoo PN T3754 | Mergon Corporation | 7526 | 62124 | 154,800.00 | 131,580.00 | TOOLING | Ireland | 60 | 2,580.00 | 23,220.00 | $ 23,220.00 |
| 104435 [104435] | Production Tooling - LH Rear DU Half Shaft Seal / Canoo PN_P7612-0002 [104435] | Freudenberg NOK Sealing Technologies | 9571 | 2256239231 | 16,800.00 | 11,400.00 | TOOLING | Indonesia | 84 | 200.00 | 2,200.00 | $ 5,400.00 |
| 105172 [105172] | Production Tooling - Laser Fixture / Canoo PN_D2611-Z002 [105172] | Telos Global LLC | 9964 | 245 | 6,361.22 | 4,316.52 | TOOLING | Tennessee | 84 | 75.73 | 833.03 | $ 2,044.70 |
| 105177 [105177] | Production Tooling - Laser Fixture / Canoo PN_DS208-0002 [105177] | Telos Global LLC | 9964 | 245 | 3,049.65 | 2,069.36 | TOOLING | Tennessee | 84 | 36.31 | 399.41 | $ 980.29 |
| 104255 [104255] | Production Tooling - Laser Fixture / Canoo PN_G1174-Z002 [104255] | Telos Global LLC | 9984 | 244 | 6,790.10 | 5,092.67 | TOOLING | Tennessee | 84 | 80.83 | 889.13 | $ 1,697.43 |
| 104257 [104257] | Production Tooling - Laser Fixture / Canoo PN_G1176-0002 [104257] | Telos Global LLC | 9984 | 244 | 4,790.07 | 3,535.63 | TOOLING | Tennessee | 84 | 57.02 | 627.22 | $ 1,254.44 |
| 104267 [104267] | Production Tooling - Laser Fixture / Canoo PN_G3602-0002 [104267] | Telos Global LLC | 9984 | 244 | 5,460.08 | 4,355.08 | TOOLING | Tennessee | 84 | 65.00 | 715.00 | $ 1,105.00 |
| 104350 [104350] | Production Tooling - Light guide (DATA only) / Canoo PN's W4310-0001/W4320-0001 | Flextronics International Europe BV | 10691 | SIF10013698 | 20,825.00 | 14,131.22 | TOOLING | Supplier site | 84 | 247.92 | 2,727.12 | $ 6,693.78 |
| 105625 [105625] | Production Tooling - Mold (P4 Front WH) / Canoo PN N5860-0001, N5870-0001 | Auria Solutions USA Inc | 11546 | 49578797 | 48,348.40 | 41,096.11 | TOOLING | Supplier site | 84 | 805.81 | 7,252.29 | $ 7,252.29 |
| 105785 [105785] | Production Tooling - Mold LPM for the LVD PKE / Canoo PN_F5220-0002 [105785] | Idneo | 10954 | PR2000016 | 27,359.25 | 21,822.21 | TOOLING | Philippines | 84 | 325.71 | 3,582.81 | $ 5,537.04 |

| Share folder reference: | 1.10.3 |
|---|---|
| Form Reference: | Form 206A/B |
| | Schedule A/B Part 8 |

| | | | | | | 13,130,948 | Tooling | - In Service (CAP) |
|---|---|---|---|---|---|---|---|---|

| | | | | | 17,395,531 | 13,130,948 | | |

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107470 | Production Tooling - Over Molded Pleat Pack / Canoo PN_P7711-0002 [107470] | Filtran LLC | 10532 | 374388 | 134,900.00 | 99,569.08 TOOLING | | Illinois | 84 | 1,605.95 | 17,665.45 $ | 35,330.92 |
| 104371 [104371] | Production Tooling - PC lamination line (hot plate) / Canoo PN_X6211-0001 | Interplex Suzhou Precision Engineering LTD | 10084 | 9700000165 | 18,000.00 | 15,000.00 TOOLING | | China | 60 | 300.00 | 3,000.00 $ | 3,000.00 |
| 105935 [105935] | Production Tooling - Q-BB0805DP4-S3 Multislide form tooling - length, forming, G | GGB LLC | 10810 | 9110371453 | 12,000.00 | 8,428.55 TOOLING | | Supplier site | 84 | 142.86 | 1,571.46 $ | 3,571.45 |
| 105934 [105934] | Production Tooling - Q-BB1017DP4-S-P Multislide form tooling - length, forming, | GGB LLC | 10810 | 9110371453 | 12,000.00 | 8,428.55 TOOLING | | Supplier site | 84 | 142.86 | 1,571.46 $ | 3,571.45 |
| 104434 [104434] | Production Tooling - RH Rear DU Half Shaft Seal / Canoo PN_P7611-0002 [104434] | Freudenberg NOK Sealing Technologies | 9571 | 2256239231 | 16,800.00 | 11,400.00 TOOLING | | Indonesia | 84 | 200.00 | 2,200.00 $ | 5,400.00 |
| 104436 [104436] | Production Tooling - Rear DU Park Pawl Actuator Seal / Canoo PN_P5261-0001 | Freudenberg NOK Sealing Technologies | 9571 | 2256239231 | 7,560.00 | 5,130.00 TOOLING | | Indonesia | 84 | 90.00 | 990.00 $ | 2,430.00 |
| 105904 [105904] | Production Tooling TUBE NUT D5108-0001 [105904] | FORMNET INC | 6347 | SIP150960A | 16,380.00 | 13,065.00 TOOLING | | Supplier site | 84 | 195.00 | 2,145.00 $ | 3,315.00 |
| 106419 [106419] | Production Tooling- FRT DR Secondary Seal - Notching tooling / Canoo PN J7211-00 | Standard Profil US LLC | 6668 | INV-1386 | 52,500.00 | 36,875.00 TOOLING | | Spain | 84 | 625.00 | 6,875.00 $ | 15,625.00 |
| 106420 [106420] | Production Tooling- FRT DR Secondary Seal - Tape dispensing fixture / Canoo PN J | Standard Profil US LLC | 6668 | INV-1386 | 1,050.00 | 737.50 TOOLING | | Spain | 84 | 12.50 | 137.50 $ | 312.50 |
| 106329 0001 [106329] | Production Tooling- Front OWN A-Pillar End Cap / Canoo PN J7712-0001/J7722- | Standard Profil US LLC | 6658 | INV-1518 | 60,454.00 | 51,385.87 TOOLING | | Spain | 60 | 1,007.57 | 9,068.13 $ | 9,068.13 |
| 105900 [105900] | Production Tooling-ASM, BRKT, SILL BULKHEAD, LH Canoo P/N:G1277-Z002 CLINCH ST | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 1,680.00 | 1,160.00 TOOLING | | Korea | 84 | 20.00 | 220.00 $ | 520.00 |
| 105852 [105852] | Production Tooling-ASM, BRKT, SILL BULKHEAD, LH Canoo P/N:G1277-Z002 PRO STAMP | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 8,400.00 | 5,800.00 TOOLING | | Korea | 84 | 100.00 | 1,100.00 $ | 2,600.00 |
| 105898 [105898] | Production Tooling-ASM, BRKT, SILL BULKHEAD, RH Canoo P/N:G1227-Z002 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 570.00 | 393.54 TOOLING | | Korea | 84 | 6.79 | 74.69 $ | 176.46 |
| 105854 [105854] | Production Tooling-ASM, BRKT, SILL BULKHEAD, RH Canoo P/N:G1227-Z002 CLINCH ST | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 1,680.00 | 1,160.00 TOOLING | | Korea | 84 | 20.00 | 220.00 $ | 520.00 |
| 105839 [105839] | Production Tooling-ASM, BRKT, UPR BULKHEAD A, LH Canoo P/N:G2737-Z002 PRO | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 13,290.00 | 9,176.48 TOOLING | | Korea | 84 | 158.21 | 1,740.31 $ | 4,113.52 |
| 105840 [105840] | Production Tooling-ASM, BRKT, UPR BULKHEAD A, RH Canoo P/N:G2237-Z002 RIVET II | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 1,680.00 | 1,160.00 TOOLING | | Korea | 84 | 20.00 | 220.00 $ | 520.00 |
| 105842 [105842] | Production Tooling-ASM, BRKT, UPR BULKHEAD B, LH Canoo P/N:G2738-Z002 PRO RIVET II | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 1,680.00 | 1,160.00 TOOLING | | Korea | 84 | 20.00 | 220.00 $ | 520.00 |
| 105844 [105844] | Production Tooling-ASM, BRKT, LWR BULKHEAD B, LH Canoo P/N:G2740-Z002 PRO STAMP | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 13,830.00 | 9,549.33 TOOLING | | Korea | 84 | 164.64 | 1,811.04 $ | 4,280.67 |
| 105847 [105847] | Production Tooling-ASM, BRKT, MID BULKHEAD A, LH Canoo P/N:G2739-Z002 PRO STAM | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 17,370.00 | 11,993.54 TOOLING | | Korea | 84 | 206.79 | 2,274.69 $ | 5,376.46 |
| 105850 [105850] | Production Tooling-ASM, BULKHEAD BRKT LH Canoo P/N:G1276-Z002 CLINCH STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 17,610.00 | 12,159.33 TOOLING | | Korea | 84 | 209.64 | 2,306.04 $ | 5,450.67 |
| 105837 [105837] | Production Tooling-ASM, BULKHEAD BRKT LH Canoo P/N:G1276-Z002 PRO | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 2,100.00 | 1,450.00 TOOLING | | Korea | 84 | 25.00 | 275.00 $ | 650.00 |
| 105836 [105836] | Production Tooling-ASM, BULKHEAD L BRKT UPR RH Canoo P/N:G2221-Z002 STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 20,160.00 | 13,920.00 TOOLING | | Korea | 84 | 240.00 | 2,640.00 $ | 6,240.00 |
| 105861 [105861] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR LH Canoo P/N:G4612- STAMPIN | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 6,300.00 | 4,275.00 TOOLING | | Korea | 84 | 75.00 | 825.00 $ | 2,025.00 |
| 105885 [105885] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR LH Canoo P/N:G4612- Z003 BLAN | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 3,210.00 | 2,216.48 TOOLING | | Korea | 84 | 38.21 | 420.31 $ | 993.52 |
| 105891 [105891] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR LH Canoo P/N:G4612- Z003 C/F | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 1,230.00 | 849.33 TOOLING | | Korea | 84 | 14.64 | 161.04 $ | 380.67 |
| 105890 [105890] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR LH Canoo P/N:G4612- Z003 CLIN | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 2,520.00 | 1,740.00 TOOLING | | Korea | 84 | 30.00 | 330.00 $ | 780.00 |
| 105886 [105886] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR LH Canoo P/N:G4612- Z003 FORM | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 4,140.00 | 2,858.54 TOOLING | | Korea | 84 | 49.29 | 542.19 $ | 1,281.46 |
| 105888 [105888] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR LH Canoo P/N:G4612- Z003 PI\C | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 3,990.00 | 2,755.00 TOOLING | | Korea | 84 | 47.50 | 522.50 $ | 1,235.00 |
| 105887 [105887] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR LH Canoo P/N:G4612- Z003 REST | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 4,140.00 | 2,858.54 TOOLING | | Korea | 84 | 49.29 | 542.19 $ | 1,281.46 |
| 105889 [105889] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR LH Canoo P/N:G4112- Z003 SEP/ | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 3,420.00 | 2,361.48 TOOLING | | Korea | 84 | 40.71 | 447.81 $ | 1,058.52 |
| 105893 [105893] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR RH Canoo P/N:G4112- Z003 C/F | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 1,230.00 | 849.33 TOOLING | | Korea | 84 | 14.64 | 161.04 $ | 380.67 |
| 105892 [105892] | Production Tooling-ASM, REIN PNL, D RING OUTER, LWR RH Canoo P/N:G4112- Z003 CLIN | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 2,520.00 | 1,740.00 TOOLING | | Korea | 84 | 30.00 | 330.00 $ | 780.00 |
| 105622 [105622] | Production Tooling-BHD, C PLR LWR, LH Canoo P/N:G3806-0002 S-PRO STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 20,500.00 | 14,154.71 TOOLING | | Korea | 84 | 244.05 | 2,684.55 $ | 6,345.29 |
| 105874 [105874] | Production Tooling-BRIDGE, OUTER UPR, RR LH Canoo P/N:G2583-0003 BLANK | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 10,350.00 | 7,146.48 TOOLING | | Korea | 84 | 123.21 | 1,355.31 $ | 3,203.52 |
| 105879 [105879] | Production Tooling-BRIDGE, OUTER UPR, RR LH Canoo P/N:G2583-0003 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 2,940.00 | 2,030.00 TOOLING | | Korea | 84 | 35.00 | 385.00 $ | 910.00 |
| 105877 [105877] | Production Tooling-BRIDGE, OUTER UPR, RR LH Canoo P/N:G2583-0003 CUT/PI | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 10,770.00 | 7,436.48 TOOLING | | Korea | 84 | 128.21 | 1,410.31 $ | 3,333.52 |
| 105875 [105875] | Production Tooling-BRIDGE, OUTER UPR, RR LH Canoo P/N:G2583-0003 DRAW | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 12,120.00 | 8,368.54 TOOLING | | Korea | 84 | 144.29 | 1,587.19 $ | 3,751.46 |
| 105878 [105878] | Production Tooling-BRIDGE, OUTER UPR, RR LH Canoo P/N:G2583-0003 FL/REST | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 9,840.00 | 6,794.33 TOOLING | | Korea | 84 | 117.14 | 1,288.54 $ | 3,045.67 |
| 105876 [105876] | Production Tooling-BRIDGE, OUTER UPR, RR LH Canoo P/N:G2583-0003 TR/PI STAMPING | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 10,860.00 | 7,498.54 TOOLING | | Korea | 84 | 129.29 | 1,422.19 $ | 3,361.46 |

Share folder reference:　1.10.3
Form Reference:　Form 206A/B
　　　　　　　　　Schedule A/B Part B

13,130,948　Tooling　　　- In Service (CAP)

17,395,531 | 13,130,948

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105884 [105884] | Production Tooling-BRIDGE, OUTER UPR, RR RH Canoo P/N:G2083-0003 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 2,940.00 | 2,030.00 | TOOLING | Korea | 84 | 35.00 | 385.00 | $ 910.00 |
| 105882 [105882] | Production Tooling-BRIDGE, OUTER UPR, RR RH Canoo P/N:G2083-0003 CUT/PI | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 10,770.00 | 7,436.48 | TOOLING | Korea | 84 | 128.21 | 1,410.31 | $ 3,333.52 |
| 105880 [105880] | Production Tooling-BRIDGE, OUTER UPR, RR RH Canoo P/N:G2083-0003 DRAW | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 12,120.00 | 8,368.54 | TOOLING | Korea | 84 | 144.29 | 1,587.19 | $ 3,751.46 |
| 105883 [105883] | Production Tooling-BRIDGE, OUTER UPR, RR RH Canoo P/N:G2083-0003 FL/REST | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 9,840.00 | 6,794.33 | TOOLING | Korea | 84 | 117.14 | 1,288.54 | $ 3,045.67 |
| 105881 [105881] | Production Tooling-BRIDGE, OUTER UPR, RR RH Canoo P/N:G2083-0003 TR/PI | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 10,860.00 | 7,498.54 | TOOLING | Korea | 84 | 129.29 | 1,422.19 | $ 3,361.46 |
| 105855 [105855] | Production Tooling-BRKT, CLOSING A PLR CORNER, RH Canoo P/N:G3119-0002 | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 6,300.00 | 4,350.00 | TOOLING | Korea | 84 | 75.00 | 825.00 | $ 1,950.00 |
| 105901 [105901] | Production Tooling-BRKT, CLOSING A PLR CORNER, RH Canoo P/N:G3119-0002 | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 6,930.00 | 4,785.00 | TOOLING | Korea | 84 | 82.50 | 907.50 | $ 2,145.00 |
| 105857 PIE S [105857] | Production Tooling-BRKT, CLOSING A PLR CORNER, RH Canoo P/N:G3119-0002 | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 5,040.00 | 3,480.00 | TOOLING | Korea | 84 | 60.00 | 660.00 | $ 1,560.00 |
| 105856 REST [105856] | Production Tooling-MBR, BODY SIDE OUTER, RR LH Canoo P/N:G4660-0003 BLANK | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 5,040.00 | 3,480.00 | TOOLING | Korea | 84 | 60.00 | 660.00 | $ 1,560.00 |
| 105624 STAMP [105624] | Production Tooling-MBR, BODY SIDE OUTER, RR RH Canoo P/N:G4160-0003 BLANK | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 17,770.00 | 12,269.71 | TOOLING | Korea | 84 | 211.55 | 2,327.05 | $ 5,500.29 |
| 105623 STAMP [105623] | Production Tooling-MID FLOOR GUSSET Check Fixture,Canoo P/N G1202-0002 | Dasung CoLtd | 11046 | DS-TOOL-22090107 | 17,770.00 | 12,692.81 | TOOLING | Korea | 84 | 211.55 | 2,327.05 | $ 5,077.19 |
| 105681 [105681] | Production Tooling-PNL, D RING OUTER, UPR LH Canoo P/N:G4725-0002 Check | Toledo Tool & Die Co Inc | 6768 | MA0002368 | 72,481.00 | 57,812.22 | TOOLING | China | 84 | 862.87 | 9,491.57 | $ 14,668.78 |
| 106615 Fixture [106615] | Production Tooling-PNL, D RING OUTER, UPR RH Canoo P/N:G4225-0002 Check | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 3,510.00 | 2,507.05 | TOOLING | Korea | 84 | 41.79 | 459.69 | $ 1,002.95 |
| 106614 Fixture [106614] | Production Tooling-PNL, D RING OUTER, UPR RH Canoo P/N:G4225-0002 Check | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 3,510.00 | 2,507.05 | TOOLING | Korea | 84 | 41.79 | 459.69 | $ 1,002.95 |
| 106612 STAMPING [106612] | Production Tooling-PNL, HEADER, RR UPR LH Canoo P/N:G5375-0004 C-PIE/PIE | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 33,450.00 | 23,892.96 | TOOLING | Korea | 84 | 398.21 | 4,380.31 | $ 9,557.04 |
| 105871 STAMP [105871] | Production Tooling-PNL, HEADER, RR UPR LH Canoo P/N:G5375-0004 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 17,160.00 | 11,848.54 | TOOLING | Korea | 84 | 204.29 | 2,247.19 | $ 5,311.46 |
| 105872 [105872] | Production Tooling-PNL, HEADER, RR UPR LH Canoo P/N:G5375-0004 CUT/PIE | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 1,980.00 | 1,367.17 | TOOLING | Korea | 84 | 23.57 | 259.27 | $ 612.83 |
| 105868 STAMPING [105868] | Production Tooling-PNL, HEADER, RR UPR LH Canoo P/N:G5375-0004 DRAW | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 19,590.00 | 13,526.48 | TOOLING | Korea | 84 | 233.21 | 2,565.31 | $ 6,063.52 |
| 105866 STAMPING [105866] | Production Tooling-PNL, HEADER, RR UPR LH Canoo P/N:G5375-0004 FL/REST | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 21,270.00 | 14,686.48 | TOOLING | Korea | 84 | 253.21 | 2,785.31 | $ 6,583.52 |
| 105869 STAMPING [105869] | Production Tooling-PNL, HEADER, RR UPR LH Canoo P/N:G5375-0004 SEP/C-PIE | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 18,210.00 | 12,573.54 | TOOLING | Korea | 84 | 216.79 | 2,384.69 | $ 5,636.46 |
| 105870 STAMPI [105870] | Production Tooling-PNL, HEADER, RR UPR LH Canoo P/N:G5375-0004 TR/PIE | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 17,160.00 | 11,848.54 | TOOLING | Korea | 84 | 204.29 | 2,247.19 | $ 5,311.46 |
| 105867 STAMPING [105867] | Production Tooling-PNL, HEADER, RR UPR RH Canoo P/N:G5325-0004 C/F GAGE | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 20,550.00 | 14,189.33 | TOOLING | Korea | 84 | 244.64 | 2,691.04 | $ 6,360.67 |
| 105873 [105873] | Production Tooling-REINF, STRINGER, FLOOR MID Canoo P/N:G1207-0001 Check | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 1,980.00 | 1,367.17 | TOOLING | Korea | 84 | 23.57 | 259.27 | $ 612.83 |
| 105055 Fixtu [105055] | Production Tooling-REINF, STRINGER, FLOOR MID Canoo P/N:G1207-0001 | Quality Metalcraft Inc | 11041 | 168706 | 2,250.00 | 1,526.75 | TOOLING | Supplier site | 84 | 26.79 | 294.69 | $ 723.25 |
| 105054 Transfer Fi [105054] | Production Tooling-REINF, STRINGER, FLOOR MID Canoo P/N:G1207-0001 | Quality Metalcraft Inc | 11041 | 168706 | 9,900.00 | 6,717.84 | TOOLING | Supplier site | 84 | 117.86 | 1,296.46 | $ 3,182.16 |
| 105053 Stamping 8 S [105053] | Production Tooling-REINF,OUTER STEEL ROOF Canoo P/N:G2586-0003 PRO | Quality Metalcraft Inc | 11041 | 168706 | 85,500.00 | 58,017.84 | TOOLING | Supplier site | 84 | 1,017.86 | 11,196.46 | $ 27,482.16 |
| 105894 STAMPING [105894] | Production Tooling-STRINGER, DOOR, RR LH LWR Canoo P/N:G3812-0002 Check | Dasung CoLtd | 11046 | DS-TOOL-22041301 | 10,500.00 | 7,250.00 | TOOLING | Korea | 84 | 125.00 | 1,375.00 | $ 3,250.00 |
| 106611 Fixture [106611] | Production Tooling-STRINGER, DOOR, RR LH LWR Canoo P/N:G3812-0002 | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 1,950.00 | 1,346.48 | TOOLING | Korea | 84 | 23.21 | 255.31 | $ 603.52 |
| 106610 Progressive S [106610] | Production Tooling-STRINGER, DOOR, RR LH MID Canoo P/N:G3811-0002 Check | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 21,900.00 | 14,860.77 | TOOLING | Korea | 84 | 260.71 | 2,867.81 | $ 7,039.23 |
| 106609 Fixture [106609] | Production Tooling-STRINGER, DOOR, RR LH MID Canoo P/N:G3811-0002 | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 1,950.00 | 1,346.48 | TOOLING | Korea | 84 | 23.21 | 255.31 | $ 603.52 |
| 106608 Progressive S [106608] | Production Tooling-STRINGER, DOOR, RR LH UPR Canoo P/N:G3810-0002 Check | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 19,650.00 | 13,567.85 | TOOLING | Korea | 84 | 233.93 | 2,573.23 | $ 6,082.15 |
| 106607 Fixture [106607] | Production Tooling-STRINGER, DOOR, RR LH UPR Canoo P/N:G3810-0002 | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 1,950.00 | 1,346.48 | TOOLING | Korea | 84 | 23.21 | 255.31 | $ 603.52 |
| 106606 Progressive S [106606] | Production Tooling-VERTICAL REINFORCEMENT, LH Canoo P/N:G3702-0002 Check | Dasung CoLtd | 10991 | DS-TOOL-22090104 | 19,500.00 | 13,464.33 | TOOLING | Korea | 84 | 232.14 | 2,553.54 | $ 6,035.67 |
| 105058 Fixtu [105058] | Production Tooling-VERTICAL REINFORCEMENT, LH Canoo P/N:G3702-0002 End | Quality Metalcraft Inc | 11041 | 168706 | 2,550.00 | 1,760.69 | TOOLING | Supplier site | 84 | 30.36 | 333.96 | $ 789.31 |
| 105057 Of Arm [105057] | Production Tooling-VERTICAL REINFORCEMENT, LH Canoo P/N:G3702-0002 End | Quality Metalcraft Inc | 11041 | 168706 | 9,600.00 | 6,628.54 | TOOLING | Supplier site | 84 | 114.29 | 1,257.19 | $ 2,971.46 |
| 105056 Stamping Tra [105056] | Production tooling-Tooling Die, BRIDGE, C PLR INNER SMALL, STEEL ROOF, UPR | Quality Metalcraft Inc | 11041 | 168706 | 103,470.00 | 71,443.54 | TOOLING | Supplier site | 84 | 1,231.79 | 13,549.69 | $ 32,026.46 |
| 104446 LH,Ca [104446] | Production tooling-Tooling Die, BRIDGE, C PLR INNER SMALL, STEEL ROOF, UPR | Stadco Ltd | 10923 | ITE10358 | 3,263.28 | 2,330.89 | TOOLING | China | 84 | 38.85 | 427.35 | $ 932.39 |
| 105066 LH, Ca [105066] | | Stadco Ltd | 9794 | ITE10359 | 23,950.92 | 16,252.41 | TOOLING | China | 84 | 285.13 | 3,136.43 | $ 7,698.51 |

Share folder reference:  1.10.3
Form Reference:          Form 206A/B                                          **13,130,948**  Tooling          - In Service (CAP)
                         Schedule A/B Part B

|  |  |  |  |  | **17,395,531** | **13,130,948** |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104445 | Production tooling-Tooling Die, BRIDGE, C PLR INNER SMALL, STEEL ROOF, UPR RH,Ca [104445] | Stadco Ltd | 10923 | ITE10358 | 3,263.28 | 2,330.89 | TOOLING | China | 84 | 38.85 | 427.35 $ | 932.39 |
| 105065 | Production tooling-Tooling Die, BRIDGE, C PLR INNER SMALL, STEEL ROOF, UPR RH,Ca [105065] | Stadco Ltd | 9794 | ITE10359 | 23,950.92 | 16,252.41 | TOOLING | China | 84 | 285.13 | 3,136.43 $ | 7,698.51 |
| 104437 | Production tooling-Tooling Die, CANTRAIL ASM, INNER LWR, FR RH,Canoo PN G2062-Z0 [104437] | Stadco Ltd | 10923 | ITE10358 | 3,899.56 | 2,785.48 | TOOLING | China | 84 | 46.42 | 510.62 $ | 1,114.08 |
| 104441 | Production tooling-Tooling Die, CANTRAIL ASM, INNER LWR, RR RH,Canoo PN G2063-Z0 [104441] | Stadco Ltd | 10923 | ITE10358 | 3,901.53 | 2,647.44 | TOOLING | China | 84 | 46.45 | 510.95 $ | 1,254.09 |
| 105068 | Production tooling-Tooling Die, CANTRAIL ASM, OUTER, LH,Canoo PN G2584-Z002 [105068] | Stadco Ltd | 9794 | ITE10359 | 209,170.44 | 149,407.56 | TOOLING | China | 84 | 2,490.12 | 27,391.32 $ | 59,762.88 |
| 105067 | Production tooling-Tooling Die, HEADER, C PLR, STEEL ROOF, LWR,Canoo PN [105067] | Stadco Ltd | 9794 | ITE10359 | 217,844.58 | 155,603.23 | TOOLING | China | 84 | 2,593.39 | 28,527.29 $ | 62,241.35 |
| 104448 | Production tooling-Tooling Die, HEADER, DAMPER, STEEL ROOF, RR,Canoo PN G5602-00 [104448] | Stadco Ltd | 10923 | ITE10358 | 3,493.86 | 2,495.70 | TOOLING | China | 84 | 41.59 | 457.49 $ | 998.16 |
| 104449 | Production tooling-Tooling Die, HEADER, DAMPER, STEEL ROOF, RR,Canoo PN G5303-00 [104449] | Stadco Ltd | 10923 | ITE10358 | 3,283.54 | 2,345.39 | TOOLING | China | 84 | 39.09 | 429.99 $ | 938.15 |
| 105321 | Progressive Stamping C3721-0001 / C3723-0001 [105321] | Thunder Mfg USA Inc | 5551 | 58803 | 16,404.00 | 13,396.60 | TOOLING | Kentucky | 60 | 273.40 | 3,007.40 $ | 3,007.40 |
| 105322 | Progressive Stamping C3722-0002 / C3724-0002 [105322] | Thunder Mfg USA Inc | 5551 | 58803 | 25,046.00 | 20,036.84 | TOOLING | Kentucky | 60 | 417.43 | 5,009.16 $ | 5,009.16 |
| 105323 | Progressive Stamping C3936-0002 / C3946-0002 [105323] | Thunder Mfg USA Inc | 5551 | 58803 | 20,188.00 | 15,141.04 | TOOLING | Kentucky | 60 | 240.33 | 2,643.63 $ | 5,046.96 |
| 105324 | Progressive Stamping C3937-0002 / C3947-0002 [105324] | Thunder Mfg USA Inc | 5551 | 58803 | 34,880.00 | 26,160.05 | TOOLING | Kentucky | 60 | 581.33 | 6,394.63 $ | 8,719.95 |
| 105325 | Progressive Stamping C3938-0002 / C3948-0002 [105325] | Thunder Mfg USA Inc | 5551 | 59446 | 49,394.00 | 37,045.55 | TOOLING | Kentucky | 60 | 823.23 | 9,055.53 $ | 12,348.45 |
| 105326 | Progressive Stamping C3939-0002 / C3949-0002 [105326] | Thunder Mfg USA Inc | 5551 | 58803 | 16,730.00 | 12,547.55 | TOOLING | Kentucky | 60 | 278.83 | 3,067.13 $ | 4,182.45 |
| 105327 | Progressive Stamping C3956-0002 / C3966-0002 [105327] | Thunder Mfg USA Inc | 5551 | 58803 | 29,124.00 | 21,843.00 | TOOLING | Kentucky | 60 | 485.40 | 5,339.40 $ | 7,281.00 |
| 105328 | Progressive Stamping C3958-0002 / C3968-0002 [105328] | Thunder Mfg USA Inc | 5551 | 58803 | 16,972.00 | 12,728.95 | TOOLING | Kentucky | 60 | 282.87 | 3,111.57 $ | 4,243.05 |
| 105275 | Progressive Stamping J1333-0002 [105275] | Metrican Stamping LLC | 5721 | D000070630 | 32,000.00 | 27,200.03 | TOOLING | Tennessee | 60 | 533.33 | 4,799.97 $ | 4,799.97 |
| 104343 | R Type,Rubber Cap; Rubber Mold; 16 CVT, Production Tool; W3107-0001 - HARNESS, [104343] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 12,600.00 | 8,550.00 | TOOLING | Mexico | 84 | 150.00 | 1,650.00 $ | 4,050.00 |
| 105398 | RCL Tooling / Injection Tool OUERLENS 2K / For Supplier PN 18E81.GRO.021, 18E81.. [105398] | HSL SRL | 7551 | 313/1 | 361,020.99 | 279,361.47 | TOOLING | Italy | 84 | 4,297.87 | 47,276.57 $ | 81,659.52 |
| 104402 | REAR LOWER HINGE RH/ LH - RR LWR BDY BRKT FORGING TOOLING / Canoo PN's J5270-000 [104402] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 42,216.92 | 31,160.14 | TOOLING | Canada | 84 | 502.58 | 5,528.38 $ | 11,056.78 |
| 104401 | REAR UPPER HINGE RH/ LH - RR UPR ASSY CHECK FIXTURE / Canoo PN's J5230-0002, [104401] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 10,618.78 | 7,584.94 | TOOLING | Canada | 84 | 126.41 | 1,390.51 $ | 3,033.84 |
| 104400 | REAR UPPER HINGE RH/ LH - RR UPR ASSY TOOLING / Canoo PN's J5230-0002, [104400] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 24,789.08 | 17,706.45 | TOOLING | Canada | 84 | 295.11 | 3,246.21 $ | 7,082.63 |
| 104398 | REAR UPPER HINGE RH/ LH - RR UPR BDY BRKT FORGING TOOLING / Canoo PN's J5230-000 [104398] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 42,216.92 | 30,155.00 | TOOLING | Canada | 84 | 502.58 | 5,528.38 $ | 12,061.92 |
| 104399 | REAR UPPER HINGE RH/ LH - RR UPR.DR BRKT FORGING TOOLING / Canoo PN's J5230-0002 [104399] | Anton Manufacturing division of Multimatic Inc | 7232 | 880824 | 42,216.92 | 30,155.00 | TOOLING | Canada | 84 | 502.58 | 5,528.38 $ | 12,061.92 |
| 104434 | RR_Door_LH_RH_Grommet; Rubber Mold; 4 CVT, Production Tool; W3520-0006 - HARNES [104434] | Kyungshin Cable International Corporation | 11328 | KSCI-091922-04 | 14,300.00 | 10,384.51 | TOOLING | Mexico | 84 | 170.24 | 1,872.64 $ | 3,915.49 |
| 106345 | Rear Spoiler - INJECTION MOLDING / Canoo PN J7571-0001 [106345] | Standard Profil US LLC | 6658 | INV-1385 | 30,990.50 | 25,825.40 | TOOLING | Spain | 60 | 516.51 | 5,165.10 $ | 5,165.10 |
| 106437 | Rocker Seal - RIGHT EPDM INJECTION MOLDING / Canoo PN J7361-0001, J7361-0001 [106437] | Standard Profil US LLC | 6668 | INV-1386 | 32,634.00 | 27,738.90 | TOOLING | Spain | 60 | 543.90 | 4,895.10 $ | 4,895.10 |
| 106016 | Rogers - Busbars Tool - X5330-0002 [106016] | Rogers Luxembourg | 12677 | 3502207248 | 6,750.00 | 4,821.37 | TOOLING | Belgium | 84 | 80.36 | 883.96 $ | 1,928.63 |
| 106859 | Silicone Mat - Mold 60 cavity / Canoo PN LS621-0001, LS613-0001, LS611-0001, LS6 [106859] | Marquardt Switches Inc | 6573 | 63738980 | 9,800.00 | 6,999.97 | TOOLING | Mexico | 84 | 116.67 | 1,586.74 $ | 2,800.03 |
| 104579 | Some new Cutter - Canoo PN P2260-0003 [104579] | Ningbo Xusheng Group Co LTD | 10095 | CAO20220414 | 6,000.00 | 4,071.42 | TOOLING | China | 84 | 71.43 | 785.73 $ | 1,928.58 |
| 104492 | Stadco Tooling Die, BRIDGE, INNER UPR, RR LH,Canoo PN G2572-0002 [104492] | Stadco Ltd | 10923 | ITE10358 | 3,888.54 | 2,777.58 | TOOLING | China | 84 | 46.29 | 509.19 $ | 1,110.96 |
| 104493 | Stadco Tooling Die, BRIDGE, INNER UPR, RR RH,Canoo PN G2072-0002 [104493] | Stadco Ltd | 10923 | ITE10358 | 3,888.54 | 2,777.58 | TOOLING | China | 84 | 46.29 | 509.19 $ | 1,110.96 |
| 104494 | Stadco Tooling Die, CANTRAIL ASM, OUTER, LH,Canoo PN G2584-Z002 [104494] | Stadco Ltd | 10923 | ITE10358 | 9,255.32 | 6,611.00 | TOOLING | China | 84 | 110.18 | 1,211.98 $ | 2,644.32 |
| 104495 | Stadco Tooling Die, CANTRAIL ASM, OUTER, RH,Canoo PN G2084-Z002 [104495] | Stadco Ltd | 10923 | ITE10358 | 9,255.26 | 6,610.94 | TOOLING | China | 84 | 110.18 | 1,211.98 $ | 2,644.32 |
| 104496 | Stadco Tooling Die, CANTRAIL, INNER UPR, FR LH,Canoo PN G2574-0002 [104496] | Stadco Ltd | 10923 | ITE10358 | 3,922.58 | 2,661.74 | TOOLING | China | 84 | 46.70 | 513.70 $ | 1,260.84 |
| 104497 | Stadco Tooling Die, CANTRAIL, INNER UPR, FR RH,Canoo PN G2074-0002 [104497] | Stadco Ltd | 10923 | ITE10358 | 3,922.58 | 2,661.74 | TOOLING | China | 84 | 46.70 | 513.70 $ | 1,260.84 |
| 104498 | Stadco Tooling Die, CANTRAIL, INNER UPR, RR LH,Canoo PN G2575-0002 [104498] | Stadco Ltd | 10923 | ITE10358 | 3,933.99 | 2,669.54 | TOOLING | China | 84 | 46.83 | 515.13 $ | 1,264.45 |
| 104499 | Stadco Tooling Die, CANTRAIL, INNER UPR, RR RH,Canoo PN G2075-0002 [104499] | Stadco Ltd | 10923 | ITE10358 | 3,933.99 | 2,669.54 | TOOLING | China | 84 | 46.83 | 515.13 $ | 1,264.45 |
| 104500 | Stadco Tooling Die, HEADER, STEEL ROOF, FR LWR,Canoo PN G5103-0003 [104500] | Stadco Ltd | 10923 | ITE10358 | 4,779.42 | 3,413.83 | TOOLING | China | 84 | 56.90 | 625.90 $ | 1,365.59 |
| 105187 | Stamping Progressive Die for Stator and Rotor [105187] | Jing-Jin Electric North America LLC | 7157 | PF2022112803 | 554,388.80 | 480,470.32 | TOOLING | Torrance, CA | 60 | 9,239.81 | 73,918.48 $ | 73,918.48 |
| 106243 | Straight Locating Pin w/ Tape - Injection Tool / Canoo PN J3711-0001 [106243] | Pliant Plastics Corporation | 7348 | SO0189542 | 7,484.10 | 5,078.47 | TOOLING | Supplier site | 84 | 89.10 | 980.10 $ | 2,405.63 |
| 106373 | StriView Cutline - P1 EXTRUSION DIE / Canoo PN J7181-0002 [106373] | Standard Profil US LLC | 6658 | INV-1518 | 12,876.00 | 10,730.00 | TOOLING | Spain | 60 | 214.60 | 2,146.00 $ | 2,146.00 |
| 102103 | TOOL-1653-Steer. Wheel-SW Foam Tool-Inj. Mold- PN 2553712-PN R1100-0003- EVREQ6841 [102103] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 68,360.00 | 48,014.76 | TOOLING | Mexico | 84 | 813.81 | 8,951.91 $ | 20,345.24 |
| 102102 | TOOL-1662-Steer. Wheel-Broaching needles-For PN 2553712-PN R1100-0003- EVREQ6841 [102102] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 3,000.00 | 2,107.25 | TOOLING | Mexico | 84 | 35.71 | 392.81 $ | 892.75 |
| 102981 | TOOL-2599 Production Tooling TUBE NUT D2127-0002 [102981] | FORMNET INC | 6347 | SIP157212 | 27,300.00 | 22,100.00 | TOOLING | Canada | 84 | 325.00 | 3,575.00 $ | 5,200.00 |
| 102982 | TOOL-2600 Production Tooling TUBE NUT D2128-0002 [102982] | FORMNET INC | 6347 | SIP157212 | 27,300.00 | 21,775.00 | TOOLING | Canada | 84 | 325.00 | 3,575.00 $ | 5,525.00 |
| 102983 | TOOL-2601 Production Tooling TUBE NUT D4113-0002 [102983] | FORMNET INC | 6347 | SIP157212 | 27,300.00 | 21,775.00 | TOOLING | Canada | 84 | 325.00 | 3,575.00 $ | 5,525.00 |

|  |  |  |  |  |  | 17,395,531 | 13,130,948 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | 13,130,948 | Tooling | - In Service (CAP) |  |  |  |  |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 102984 TOOL-2602 Production Tooling TUBE NUT D4413-0002 [102984] | FORMNET INC | 6347 | SIP157211 | 16,380.00 | 13,260.00 | TOOLING | Canada | 84 | 195.00 | 2,145.00 $ | 3,120.00 |
| 102985 TOOL-2603 Production Tooling TUBE NUT D4414-0002 [102985] | FORMNET INC | 6347 | SIP157211 | 16,380.00 | 13,260.00 | TOOLING | Canada | 84 | 195.00 | 2,145.00 $ | 3,120.00 |
| TOOL-7355_Production Tooling - Control Arm Upper Front LH & RH / Canoo | | | | | | | | | | | |
| 105436 PN_C1210 [105436] | Anderton Castings SAS | 4591 | FA000789 | 206,499.51 | 152,416.28 | TOOLING | China | 84 | 2,458.33 | 36,826.65 $ | 54,083.23 |
| TOOL-7356_Production Tooling - Control Arm Lower Front LH & RH / Canoo | | | | | | | | | | | |
| 105434 PN_C1230 [105434] | Anderton Castings SAS | 4591 | FA000789 | 333,350.77 | 246,044.64 | TOOLING | China | 84 | 3,968.46 | 58,047.89 $ | 87,306.13 |
| 104919 Tandem Stamping Tooling,G3131-Z002 [104919] | Magna International Inc | 10989 | 72026346 | 46,134.78 | 31,305.79 | TOOLING | China | 84 | 549.22 | 6,041.42 $ | 14,828.99 |
| 104162 Telos Blanking Die G1127-0002/Shared with G1177 [104162] | Telos Global LLC | 9984 | 244 | 29,380.41 | 23,434.34 | TOOLING | Tennessee | 84 | 349.77 | 3,847.47 $ | 5,946.07 |
| 104140 Telos Blanking Die G3101-0002/Shared with G3601 [104140] | Telos Global LLC | 9984 | 244 | 31,180.44 | 24,870.07 | TOOLING | Tennessee | 84 | 371.20 | 4,083.20 $ | 6,310.37 |
| 104141 Telos Blanking Die G3102-0002/Shared with G3602 [104141] | Telos Global LLC | 9984 | 244 | 33,340.47 | 26,593.00 | TOOLING | Tennessee | 84 | 396.91 | 4,366.01 $ | 6,747.47 |
| 104127 Telos Hot Samp Die G1126-0002/Shared with G1176, G3101 [104127] | Telos Global LLC | 9984 | 244 | 153,962.16 | 113,638.80 | TOOLING | Tennessee | 84 | 1,832.88 | 20,161.68 $ | 40,323.36 |
| 104126 Telos Hot Stamp Die G2101-Z002/Shared with G2601, G220 [104126] | Telos Global LLC | 9984 | 244 | 158,282.22 | 118,711.71 | TOOLING | Tennessee | 84 | 1,884.31 | 20,727.41 $ | 39,570.51 |
| 104184 Telos Laser Fixture G2601-Z002 [104184] | Telos Global LLC | 9984 | 244 | 12,340.17 | 9,255.06 | TOOLING | Tennessee | 84 | 146.91 | 1,616.01 $ | 3,085.11 |
| 106706 Tool - Ditch Molding (ADM) RH / Canoo PN J8230-0002, J8240-0002 [106706] | JAC Products Inc | 6713 | sid229322 | 117,188.36 | 103,516.38 | TOOLING | China | 60 | 1,953.14 | 13,671.98 $ | 13,671.98 |
| Tool - Checking Fixture LH - Front Door Drop Glass / Canoo PN's J2110-0001, J221 | | | | | | | | | | | |
| 106625 [106625] | Starglass | 7170 | 8100036196 | 13,901.38 | 9,929.62 | TOOLING | Supplier site | 84 | 165.49 | 1,820.39 $ | 3,971.76 |
| Tool - Checking Fixture RH - Front Door Drop Glass / Canoo PN's J2110-0001, J221 | | | | | | | | | | | |
| 106713 Tool - Clip 4Way - (RDM) / Canoo PN J8250-0002, J8260-0002 [106713] | JAC Products Inc | 6713 | sid229322 | 31,529.53 | 27,851.10 | TOOLING | China | 60 | 525.49 | 3,678.43 $ | 3,678.43 |
| Tool - Set of Toric Rolls for Rolls Bending process - Front Door Drop Glass / C | | | | | | | | | | | |
| 103390 [103390] | Starglass | 7170 | 8100036196 | 20,357.67 | 13,814.18 | TOOLING | Spain | 84 | 242.35 | 2,665.85 $ | 6,543.49 |
| 104352 Tool - Various Component tools (Rail tool front) [104352] | Inteva Products LLC | 6360 | THQ0004471 | 67,550.00 | 60,795.02 | TOOLING | Czech Republic | 60 | 1,125.83 | 6,754.98 $ | 6,754.98 |
| Tool 3575- Production Tooling - Stamped Bracket, Liftgate Strap PN N6311-0001 | | | | | | | | | | | |
| 103258 [103258] | MISC Products Inc | 6996 | 35678 | 14,371.50 | 11,976.20 | TOOLING | Tennessee | 60 | 239.53 | 2,395.30 $ | 2,395.30 |
| Tooling / 2 Cavity Bezel Tool / Canoo Part #(s): LS311-0001 - LIGHT BEZEL ASM, C | | | | | | | | | | | |
| 105634 [105634] | Innotec Corp | 11918 | 042222-CAN | 35,300.00 | 27,063.37 | TOOLING | Supplier site | 60 | 588.33 | 6,471.63 $ | 8,236.63 |
| Tooling / AH Buckle Bracket LH/RH - 2 Out Progressive Die / For Supplier PN 2548 | | | | | | | | | | | |
| 106629 [106629] | Joyson Safety Systems Acquisition LLC | 7322 | 333352 | 59,410.00 | 46,679.31 | TOOLING | Mexico | 84 | 707.26 | 7,779.86 $ | 12,730.69 |
| Tooling / CF Bracket (Side facing Belt - LH / RH) - Progressive Die / For Suppli | | | | | | | | | | | |
| 103394 [103394] | Joyson Safety Systems Acquisition LLC | 7322 | 269928 | 53,248.00 | 41,837.77 | TOOLING | San Antonio, TX | 84 | 633.90 | 6,972.90 $ | 11,410.23 |
| Tooling / DAB Retainer tool - Metal Stamping / For Supplier PN 2553862 / Canoo P | | | | | | | | | | | |
| 106538 [106538] | Joyson Safety Systems Acquisition LLC | 6737 | 38163 | 147,349.00 | 117,528.43 | TOOLING | Mexico | 84 | 1,754.15 | 19,295.65 $ | 29,820.57 |
| 105809 Tooling / Dimensional Jig / HL RH / For Canoo L1200-0004 [105809] | HSL SRL | 9906 | 550/1 | 1,625.03 | 1,257.42 | TOOLING | Italy | 84 | 19.35 | 212.85 $ | 367.61 |
| 105811 Tooling / Dimensional Jig / RCL RH / For Canoo L2200-0003 [105811] | HSL SRL | 9906 | 550/1 | 1,399.96 | 1,083.27 | TOOLING | Italy | 84 | 16.67 | 183.37 $ | 316.69 |
| Tooling / Feeling GG - Testing Machine / For Supplier PN 2548197, 2558836, 25481 | | | | | | | | | | | |
| 107480 [107480] | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 72,280.00 | 56,791.39 | TOOLING | Mexico | 84 | 860.48 | 9,465.28 $ | 15,488.61 |
| Tooling / Inflator Bracket Tool - Metal Stamping / For Supplier PN TBD / Canoo P | | | | | | | | | | | |
| 106547 [106547] | Joyson Safety Systems Acquisition LLC | 6676 | 491424 | 33,753.00 | 26,520.23 | TOOLING | Mexico | 84 | 401.82 | 4,420.02 $ | 7,232.77 |
| Tooling / Intermediate Wire Guide - Vertical from tooling, check gage / For Sup | | | | | | | | | | | |
| 106545 [106545] | Joyson Safety Systems Acquisition LLC | 6882 | 333350 | 36,251.00 | 25,030.45 | TOOLING | Mexico | 84 | 431.56 | 4,747.16 $ | 11,220.55 |
| Tooling / KAB Clamshell housing tool - Injection Mold / Canoo PN R1600-0001 | | | | | | | | | | | |
| 104054 [104054] | Joyson Safety Systems Acquisition LLC | 10986 | 467774 | 74,030.00 | 62,925.53 | TOOLING | San Antonio, TX | 60 | 1,233.83 | 11,104.47 $ | 11,104.47 |
| Tooling / LAT Fixture / For First Row HSAB / Canoo PN R2100-0002 C.1, R2200-0002 | | | | | | | | | | | |
| 103778 [103778] | Joyson Safety Systems Acquisition LLC | 9051 | 460109 | 28,187.00 | 22,146.93 | TOOLING | Mexico | 84 | 335.56 | 3,691.16 $ | 6,040.07 |
| Tooling / Mini-Buckle Bracket - LH - 1 Out Progressive Die / For Supplier PN 255 | | | | | | | | | | | |
| 106630 [106630] | Joyson Safety Systems Acquisition LLC | 7322 | 333352 | 59,605.00 | 47,542.12 | TOOLING | Mexico | 84 | 709.58 | 7,805.38 $ | 12,062.88 |
| Tooling / Protector B tool / For Supplier PN HSAB - 3rd Row / Canoo PN's R2100-0 | | | | | | | | | | | |
| 107595 [107595] | Joyson Safety Systems Acquisition LLC | 7284 | 492289 | 10,415.30 | 8,307.46 | TOOLING | Supplier site | 84 | 123.99 | 1,363.89 $ | 2,107.84 |
| Tooling / Protector F tool / For Supplier PN / Canoo PN's R2100-0002 C.1, R220 | | | | | | | | | | | |
| 103564 [103564] | Joyson Safety Systems Acquisition LLC | 7284 | 455347 | 14,651.00 | 11,685.88 | TOOLING | Supplier site | 84 | 174.42 | 1,918.62 $ | 2,965.12 |
| Tooling / Rear Cushion Support Pipe - End Form/Stamp / For Supplier PN 351H1-T20 | | | | | | | | | | | |
| 106127 [106127] | Tachi-S Engineering USA Inc | 7165 | 0019194-IN | 5,070.00 | 3,983.54 | TOOLING | Supplier site | 84 | 60.36 | 663.96 $ | 1,086.46 |
| Tooling / Retractor Cap - 4 Cavity Injection Mold / For Supplier PN 2548192 RS R | | | | | | | | | | | |
| 103378 [103378] | Joyson Safety Systems Acquisition LLC | 6882 | 268212 | 38,850.00 | 30,525.00 | TOOLING | San Antonio, TX | 84 | 462.50 | 5,087.50 $ | 8,325.00 |
| Tooling / Riveting Machine / metal strap to buckle head / For Supplier PN 255810 | | | | | | | | | | | |
| 107484 [107484] | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 71,500.00 | 56,178.58 | TOOLING | Mexico | 84 | 851.19 | 9,363.09 $ | 15,321.42 |
| Tooling / SEAL, WATER DEFLECTOR ASM, FR-LH (B-Pillar) / LV/LDV / Canoo Part | | | | | | | | | | | |
| 105687 Numb [105687] | Tom Ortmanns LP | 12081 | 51260000081 | 9,072.00 | 7,408.80 | TOOLING | Supplier site | 60 | 151.20 | 1,663.20 $ | 1,663.20 |
| Tooling / SEAL, WATER DEFLECTOR ASM, FR-RH (B-Pillar) / LV/LDV / Canoo Part | | | | | | | | | | | |
| 105688 Numb [105688] | Tom Ortmanns LP | 12081 | 51260000081 | 9,072.00 | 7,408.80 | TOOLING | Supplier site | 60 | 151.20 | 1,663.20 $ | 1,663.20 |
| Tooling / SEAL, WATER DEFLECTOR ASM, FR-UPR-LH (A-Pillar) / LV/LDV / Canoo Part | | | | | | | | | | | |
| 105685 [105685] | Tom Ortmanns LP | 12081 | 51260000081 | 8,856.00 | 7,232.40 | TOOLING | Supplier site | 60 | 147.60 | 1,623.60 $ | 1,623.60 |
| Tooling / SEAL, WATER DEFLECTOR ASM, FR-UPR-RH (A-Pillar) / LV/LDV / Canoo Part | | | | | | | | | | | |
| 105686 [105686] | Tom Ortmanns LP | 12081 | 51260000081 | 8,856.00 | 7,232.40 | TOOLING | Supplier site | 60 | 147.60 | 1,623.60 $ | 1,623.60 |
| Tooling / SEAL, WATER DEFLECTOR ASM, RR-RH / LDV Only / Canoo Part Number: | | | | | | | | | | | |
| 105689 J7981 [105689] | Tom Ortmanns LP | 12081 | 51260000081 | 15,750.00 | 12,862.50 | TOOLING | Supplier site | 60 | 262.50 | 2,887.50 $ | 2,887.50 |
| Tooling / Striker Bracket L - Quality assurance fixture / For Supplier PN 380Z1- | | | | | | | | | | | |
| 103346 [103346] | Tachi-S Engineering USA Inc | 7313 | 0019456-IN | 3,465.00 | 2,763.75 | TOOLING | Wisconsin | 84 | 41.25 | 453.75 $ | 701.25 |
| Tooling / Striker Bracket R - 1+1, 2 our Progressive Die, family tooled / For Su | | | | | | | | | | | |
| 106308 [106308] | Tachi-S Engineering USA Inc | 7313 | 0019269-IN | 153,000.00 | 120,214.27 | TOOLING | Supplier site | 84 | 1,821.43 | 20,035.73 $ | 32,785.73 |
| Tooling / Thermoforming mandrels (TFM) / For Supplier PN 40-0000-6100-02 / | | | | | | | | | | | |
| 105936 Canoo [105936] | ContiTech North America Inc | 5959 | 8630346493 | 13,702.00 | 10,733.20 | TOOLING | Germany | 60 | 228.37 | 2,512.07 $ | 2,968.80 |
| Tooling / Thermoforming tools (TFM) / For Supplier PN 0000-1002-01 / Canoo PN T2 | | | | | | | | | | | |
| 105941 [105941] | ContiTech North America Inc | 5959 | 8630346493 | 4,710.00 | 3,846.50 | TOOLING | Germany | 60 | 78.50 | 863.50 $ | 863.50 |
| 104070 Tooling / Traceability / For Supplier PN / Canoo PN R1600-0001 [104070] | Joyson Safety Systems Acquisition LLC | 11309 | 38061 | 37,700.00 | 26,928.57 | TOOLING | Mexico | 84 | 448.81 | 4,936.91 $ | 10,771.43 |
| 104345 Tooling Blank+Manual Transfer,D4404-Z004 [104345] | Fuzhou Fushiang Motor Industrial Co.Ltd | 10297 | FSMT202204002 | 3,397.54 | 2,426.75 | TOOLING | Supplier site | 84 | 40.45 | 444.95 $ | 970.79 |

|  |  |  |  |  | 17,395,531 | 13,130,948 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 13,130,948 | Tooling | - In Service (CAP) |  |  |  |  |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 104346 | Tooling Blank+Manual Transfer,D4454-Z003 [104346] | Fuzhou Fushiang Motor Industrial CoLtd | 10297 | FSMT202204002 | 3,397.53 | 2,426.74 | TOOLING | Supplier site | 84 | 40.45 | 444.95 | $ 970.79 |
|  | Type, Rubber Cap; Rubber Mold; 16 CVT, Production Tool; W3108-0001 - HARNESS, |  |  |  |  |  |  |  |  |  |  |  |
| 104344 AS [104344] |  | Kyungshin Cable International Corporation | 7574 | KSCI-072922-06 | 30,280.00 | 20,547.11 | TOOLING | Mexico | 84 | 360.48 | 3,965.28 | $ 9,732.89 |
| 104280 | UACI Weld Fixture D1140-0001 [104280] | UACI Automotive Whitehall Industries Inc | 5763 | MA0014744 | 47,059.20 | 34,734.16 | TOOLING | Supplier site | 84 | 560.23 | 6,162.53 | $ 12,325.04 |
| 105701 | Weld Fixture D1220-0002 [105701] | UACI Automotive Whitehall Industries Inc | 5763 | MA0015459 | 26,470.50 | 19,537.70 | TOOLING | Supplier site | 84 | 315.13 | 3,466.43 | $ 6,932.80 |
| 105547 | Weld Fixture for Spacer  D1120-0002 [105547] | UACI Automotive Whitehall Industries Inc | 5763 | MA0015456 | 41,176.50 | 30,392.14 | TOOLING | Supplier site | 84 | 490.20 | 5,392.20 | $ 10,784.36 |
| 106377 | Windshield Cutline - P1 EXTRUSION DIE / Canoo PN J7171-0002 [106377] | Standard Profil US LLC | 6658 | INV-1518 | 10,212.00 | 8,510.00 | TOOLING | Spain | 60 | 170.20 | 1,702.00 | $ 1,702.00 |
| 105004 | check fixtureHEADER, B PLR, UPR, GLASS ROOFG5201-0002 [105004] | Magna International Inc | 6337 | 72026345 | 947.70 | 597.99 | TOOLING | China | 84 | 11.28 | 124.08 | $ 349.71 |
| 105003 | check fixtureHEADER, FR UPR, GLASS ROOFG5102-0002 [105003] | Magna International Inc | 6337 | 72026345 | 3,474.90 | 2,192.46 | TOOLING | China | 84 | 41.37 | 455.07 | $ 1,282.44 |
|  | Electronic Glass Checking Fixture - Front Qtr Glass / Canoo PN's J4100-0003, J4 |  |  |  |  |  |  |  |  |  |  |  |
| 107659 | [107659] | CRISTALES INASTILLABLES DE MEXICO SA DE CV | 6742 | OL1222 | 82,310.00 | 58,988.87 | TOOLING | Mexico | 60 | 1,371.83 | 15,090.13 | $ 23,321.13 |
|  | N8220-0001 - Upper Mid Bulkhead Trim Assy: Doghouse tooling (injection tools) to |  |  |  |  |  |  |  |  |  |  |  |
| 107763 | [107763] | Vantage Technologies USA Inc | 14378 | 23099 | 68,000.00 | 57,800.03 | TOOLING | Supplier site | 60 | 1,133.33 | 10,199.97 | $ 10,199.97 |
|  | Tooling / AH Cable Buckle Bracket - Progressive Die / For Supplier PN 2547664 FS |  |  |  |  |  |  |  |  |  |  |  |
| 106546 | [106546] | Joyson Safety Systems Acquisition LLC | 6882 | 333350 | 50,050.00 | 37,537.57 | TOOLING | Mexico | 84 | 595.83 | 6,554.13 | $ 12,512.43 |
|  | Tooling / Furrule Press on the quick connect mechanism / For Supplier PN 2547669 |  |  |  |  |  |  |  |  |  |  |  |
| 107481 | [107481] | Joyson Safety Systems Acquisition LLC | 7749 | 323292 | 8,450.00 | 6,337.45 | TOOLING | Mexico | 84 | 100.60 | 1,106.60 | $ 2,112.55 |
| 107623 | Tooling / PAB Housing - Progressive Die / Canoo PN R1500-0002 [107623] | Joyson Safety Systems Acquisition LLC | 11311 | 491557 | 554,440.00 | 388,107.97 | TOOLING | Mexico | 60 | 9,240.67 | 101,647.37 | $ 166,332.03 |
|  | Production Tooling - LH Mount – Assembly Jig / Canoo PN_P5610-0002 [106598] |  |  |  |  |  |  |  |  |  |  |  |
| 106598 | Production Tooling - LH Mount – Bracket Casting Die / Canoo PN_P5610-0002 | DN Automotive USA Inc | 8567 | T08102201 | 1,500.00 | 1,071.37 | TOOLING | Supplier site | 84 | 17.86 | 196.46 | $ 428.63 |
| 106597 | [106597] | DN Automotive USA Inc | 8567 | T08102201 | 17,100.00 | 12,214.32 | TOOLING | Supplier site | 84 | 203.57 | 2,239.27 | $ 4,885.68 |
|  | Production Tooling - RH Mount – Assembly Jig / Canoo PN_P5630-0002 [106601] |  |  |  |  |  |  |  |  |  |  |  |
| 106601 | Production Tooling - RH Mount – Bracket Casting Die / Canoo PN_P5630-0002 | DN Automotive USA Inc | 8567 | T08102201 | 1,500.00 | 1,071.37 | TOOLING | Supplier site | 84 | 17.86 | 196.46 | $ 428.63 |
| 106600 | [106600] | DN Automotive USA Inc | 8567 | T08102201 | 18,600.00 | 13,285.69 | TOOLING | Supplier site | 84 | 221.43 | 2,435.73 | $ 5,314.31 |
|  | Production Tooling - RH Mount – MRE Rubber Mold / Canoo PN_P5630-0002 |  |  |  |  |  |  |  |  |  |  |  |
| 106599 | [106599] | DN Automotive USA Inc | 8567 | T08102201 | 7,500.00 | 5,357.05 | TOOLING | Supplier site | 84 | 89.29 | 982.19 | $ 2,142.95 |
|  | Production Tooling - RH Mount – Outer Plastic Mold / Canoo PN_P5630-0002 |  |  |  |  |  |  |  |  |  |  |  |
| 106605 | [106605] | DN Automotive USA Inc | 8567 | T08102201 | 7,500.00 | 5,357.05 | TOOLING | Supplier site | 84 | 89.29 | 982.19 | $ 2,142.95 |
|  | Production Tooling - RR Bracket – Bracket Casting Die / Canoo PN_P5661-0002 |  |  |  |  |  |  |  |  |  |  |  |
| 106604 | [106604] | DN Automotive USA Inc | 8567 | T08102201 | 19,500.00 | 13,928.64 | TOOLING | Supplier site | 84 | 232.14 | 2,553.54 | $ 5,571.36 |
|  | Production Tooling - RR Mount – MRE Rubber Mold / Canoo PN_P5662-0002 |  |  |  |  |  |  |  |  |  |  |  |
| 106602 | [106602] | DN Automotive USA Inc | 8567 | T08102201 | 7,500.00 | 5,357.05 | TOOLING | Supplier site | 84 | 89.29 | 982.19 | $ 2,142.95 |
| 106603 | Production Tooling - RR Mount- Swaging Jig / Canoo PN_P5662-0002 [106603] | DN Automotive USA Inc | 8567 | T08102201 | 1,500.00 | 1,071.37 | TOOLING | Supplier site | 84 | 17.86 | 196.46 | $ 428.63 |
|  | TOOL-1617-Pearl-Pass Through Panel (W8100-0001)-EVREQ00006598 [101961] |  |  |  |  |  |  |  |  |  |  |  |
| 101961 | TOOL-2161-IKD-KCDC Housing Hard Tool-Canoo PN:V1110-0002-EVREQ00007385 | Pearl Engineered Solutions Pte Ltd | 5417 | AR3032021000234 | 8,130.00 | 5,613.54 | TOOLING | Thailand | 84 | 96.79 | 1,064.69 | $ 2,516.46 |
| 102516 | [102516] | IKD CoLtd | 5890 | CANOO-IKD-T0002 | 186,040.08 | 158,134.05 | TOOLING | China | 60 | 3,100.67 | 27,906.03 | $ 27,906.03 |
|  | Coolant Line Tooling / Thermoforming mandrels (TFM)  / For Supplier PN 40-0000- |  |  |  |  |  |  |  |  |  |  |  |
| 106476 | [106476] | ContiTech North America Inc | 5886 | 8630346491 | 37,665.00 | 30,759.75 | TOOLING | Germany | 60 | 627.75 | 6,905.25 | $ 6,905.25 |
|  | Coolant Line Tooling / Thermoforming mandrels (TFM)  / For Supplier PN 40-0000-6 |  |  |  |  |  |  |  |  |  |  |  |
| 106296 | [106296] | ContiTech North America Inc | 5886 | 8630346491 | 2,502.50 | 2,043.69 | TOOLING | Germany | 60 | 41.71 | 458.81 | $ 458.81 |
|  | Coolant Line Tooling / Tooling for Line Connector OD21-21 ID 16-16 / For Suppli |  |  |  |  |  |  |  |  |  |  |  |
| 106291 | [106291] | ContiTech North America Inc | 5886 | 8630346491 | 14,425.00 | 11,299.55 | TOOLING | Germany | 60 | 240.42 | 2,644.62 | $ 3,125.45 |
|  | TOOL-1851-Steering Wheel-Arm. Tool-Die Cast-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102112 | EVREQ6641 [102112] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 81,600.00 | 57,314.26 | TOOLING | Mexico | 84 | 971.43 | 10,685.73 | $ 24,285.74 |
|  | TOOL-1652-Steering Wheel-Arm Trim Die-For  PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102113 | EVREQ6641 [102113] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 50,400.00 | 35,400.00 | TOOLING | Mexico | 84 | 600.00 | 6,600.00 | $ 15,000.00 |
|  | TOOL-1654-Steer. Wheel-Horn Plate Assem.-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102105 | EVREQ6641 [102105] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 112,100.00 | 78,737.00 | TOOLING | Mexico | 84 | 1,334.52 | 14,679.72 | $ 33,363.00 |
|  | TOOL-1655-Steer. Wheel-Upp out garn.Inj. Mold-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102106 | EVREQ6641 [102106] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 65,520.00 | 46,020.00 | TOOLING | Mexico | 84 | 780.00 | 8,580.00 | $ 19,500.00 |
|  | TOOL-1656-Steer. Wheel-Upper/Low garn. Inj.-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102107 | EVREQ6641 [102107] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 108,480.00 | 76,194.26 | TOOLING | Mexico | 84 | 1,291.43 | 14,205.73 | $ 32,285.74 |
|  | TOOL-1657-Steer. Wheel-Synthetic Leat Cut-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102108 | EVREQ6641 [102108] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 9,000.00 | 6,321.50 | TOOLING | Mexico | 84 | 107.14 | 1,178.54 | $ 2,678.50 |
|  | TOOL-1658-Steer. Wheel-Wire Harness Assem Fix-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102109 | EVREQ6641 [102109] | Joyson Safety Systems Acquisition LLC | 14819 | 90032293 | 13,882.00 | 9,750.50 | TOOLING | Mexico | 84 | 165.26 | 1,817.86 | $ 4,131.50 |
|  | TOOL-1659-Steer. Wheel-Heater Mat-Assy Fix-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102110 | EVREQ6641 [102110] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 24,000.00 | 16,857.25 | TOOLING | Mexico | 84 | 285.71 | 3,142.81 | $ 7,142.75 |
|  | TOOL-1660-Steering Wheel-Go/No Go Gauge Set-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102114 | EVREQ6641 [102114] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 8,400.00 | 5,900.00 | TOOLING | Mexico | 84 | 100.00 | 1,100.00 | $ 2,500.00 |
|  | TOOL-1661-Steer. Wheel-Raugenimat Fixtures-PN 2553712-PN R1100-0003- |  |  |  |  |  |  |  |  |  |  |  |
| 102104 | EVREQ6641 [102104] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 18,000.00 | 12,642.76 | TOOLING | Mexico | 84 | 214.29 | 2,357.19 | $ 5,357.24 |
|  | TOOL-1663-Steering Wheel-LW Fixtures-PN 2553712-PN R1100-0003-EVREQ6641 |  |  |  |  |  |  |  |  |  |  |  |
| 102111 | [102111] | Joyson Safety Systems Acquisition LLC | 5664 | 90010473 | 12,000.00 | 8,428.51 | TOOLING | Mexico | 84 | 142.86 | 1,571.46 | $ 3,571.49 |
| 103025 | TOOL-2172 Blank Tool T1710-0002 [103025] | Dasung CoLtd | 6010 | DS-TOOL-23020706 | 4,200.00 | 3,000.00 | TOOLING | Korea | 84 | 50.00 | 921.42 | $ 1,200.00 |
| 103026 | TOOL-2173 Form Tool T1710-0002 [103026] | Dasung CoLtd | 6010 | DS-TOOL-23020706 | 5,600.00 | 3,999.97 | TOOLING | Korea | 84 | 66.67 | 1,228.62 | $ 1,600.03 |
| 103027 | TOOL-2174 Pie/C-Pie Tool T1710-0002 [103027] | Dasung CoLtd | 6010 | DS-TOOL-23020706 | 5,950.00 | 4,250.04 | TOOLING | Korea | 84 | 70.83 | 1,305.29 | $ 1,699.96 |
| 103028 | TOOL-2175 Burring Tool T1710-0002 [103028] | Dasung CoLtd | 6010 | DS-TOOL-23020706 | 3,500.00 | 2,499.97 | TOOLING | Korea | 84 | 41.67 | 767.86 | $ 1,000.03 |
| 103029 | TOOL-2176 C/F Tool T1710-0002 [103029] | Dasung CoLtd | 6010 | DS-TOOL-23020706 | 2,100.00 | 1,500.00 | TOOLING | Korea | 84 | 25.00 | 460.77 | $ 600.00 |
| 103012 | TOOL-2177 Blank Tool T1720-0002 [103012] | Dasung CoLtd | 6007 | DS-TOOL-23020705 | 4,200.00 | 3,000.00 | TOOLING | Korea | 84 | 50.00 | 921.42 | $ 1,200.00 |
| 103013 | TOOL-2178 Form Tool T1720-0002 [103013] | Dasung CoLtd | 6007 | DS-TOOL-23020705 | 5,600.00 | 3,999.97 | TOOLING | Korea | 84 | 66.67 | 1,228.62 | $ 1,600.03 |
| 103014 | TOOL-2180 Pie/C-Pie Tool T1720-0002 [103014] | Dasung CoLtd | 6007 | DS-TOOL-23020705 | 5,950.00 | 4,250.04 | TOOLING | Korea | 84 | 70.83 | 1,305.29 | $ 1,699.96 |
| 103015 | TOOL-2181 Burring Tool T1720-0002 [103015] | Dasung CoLtd | 6007 | DS-TOOL-23020705 | 3,500.00 | 2,499.97 | TOOLING | Korea | 84 | 41.67 | 767.86 | $ 1,000.03 |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part 8

| | | | | | 17,395,531 | 13,130,948 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 13,130,948 Tooling | - In Service (CAP) | | | | |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 103016 TOOL-2183 C/F Tool T1720-0002 [103016] | | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 2,100.00 | 1,500.00 TOOLING | | Korea | 84 | 25.00 | 460.77 $ | 600.00 |
| 103017 TOOL-2185 Pro Tool T3130-0001 [103017] | | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 17,500.00 | 12,500.04 TOOLING | | Korea | 84 | 208.33 | 3,839.21 $ | 4,999.96 |
| 103020 TOOL-2190 Blank Tool T4210-0001 [103020] | | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 6,860.00 | 4,899.97 TOOLING | | Korea | 84 | 81.67 | 1,505.03 $ | 1,960.03 |
| 103021 TOOL-2192 Form Tool T4210-0001 [103021] | | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 8,400.00 | 6,000.00 TOOLING | | Korea | 84 | 100.00 | 1,842.83 $ | 2,400.00 |
| 103022 TOOL-2193 Pre Tool T4210-0001 [103022] | | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 6,650.00 | 4,749.97 TOOLING | | Korea | 84 | 79.17 | 1,458.95 $ | 1,900.03 |
| 103023 TOOL-2195 V-Bend Tool T4210-0001 [103023] | | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 4,620.00 | 3,300.00 TOOLING | | Korea | 84 | 55.00 | 1,013.59 $ | 1,320.00 |
| 103024 TOOL-2197 C/F Tool T4210-0001 [103024] | | Dasung Co.Ltd | 6007 | DS-TOOL-23020705 | 3,150.00 | 2,250.00 TOOLING | | Korea | 84 | 37.50 | 691.09 $ | 900.00 |
| 107546 [107546] | Tooling / LAT Fixture / For Third Row HSAB / Canoo PN R2100-0003 C.1, R2200-0003 | Joyson Safety Systems Acquisition LLC | 9051 | 492214 | 26,369.00 | 18,458.34 TOOLING | | Supplier site | 60 | 439.48 | 4,834.28 $ | 7,910.66 |
| 103311 J1358-0002 MID-CROSSMEMBER, DOOR, RRRVNUT TOOLING [103311] | TOOL-1064-Fuzhou- Blank+Auto Transfer,D2426-Z001-Inv:FSMT202103005 | Redall Industries Inc | 7210 | M0000805 | 31,250.00 | - TOOLING | | Supplier site | 36 | | 5,208.35 $ | 31,250.00 |
| 102899 PO:4801 [102899] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202204001 | 26,448.69 | 22,481.40 TOOLING | | China | 60 | 440.81 | 3,967.29 $ | 3,967.29 |
| 101067 TOOL-1065-Tooling Auto Transfer,D4202-Z002 -EVREQ00006023 [101067] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 33,326.18 | 22,614.20 TOOLING | | China | 84 | 396.74 | 4,364.14 $ | 10,711.98 |
| 101068 TOOL-1066-Tooling Blank+Auto Transfer,D4203-0003 -EVREQ00006023 [101668] | TOOL-1067-Fuzhou- Progressive,D4358-Z002-Inv:FSMT202103005 PO:4801 | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 6,730.95 | 4,567.44 TOOLING | | China | 84 | 80.13 | 881.43 $ | 2,163.51 |
| 102900 [102900] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4801 | FSMT202105006 | 21,006.91 | 14,254.75 TOOLING | | China | 84 | 250.08 | 2,750.88 $ | 6,752.16 |
| 101744 TOOL-1090-Tooling Auto Transfer,D2456-Z002 -EVREQ00006268 [101744] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 9,700.25 | 6,582.30 TOOLING | | China | 84 | 115.48 | 1,270.28 $ | 3,117.95 |
| 101745 TOOL-1091-Tooling Auto Transfer,D2406-Z002 -EVREQ00006268 [101745] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 6,037.29 | 4,096.79 TOOLING | | China | 84 | 71.87 | 790.57 $ | 1,940.50 |
| 101652 TOOL-1110-Tooling Auto Transfer,D4208-Z002-EVREQ00006023 [101652] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 7,580.47 | 5,143.98 TOOLING | | China | 84 | 90.24 | 992.64 $ | 2,436.49 |
| 101654 TOOL-1122-Tooling Blank+Manual Transfer,D5210-0002-EVREQ00006023 [101654] | Fuzhou Fushiang Motor Industrial Co.Ltd | | 5091 | FSMT202105004 | 6,707.23 | 4,551.29 TOOLING | | China | 84 | 79.85 | 878.35 $ | 2,155.94 |
| 101657 TOOL-1125-Tooling Blank+Manual Transfer,D5710-0002-EVREQ00006023 [101657] | Fuzhou Fushiang Motor Industrial Co.Ltd | | 5091 | FSMT202105004 | 3,905.04 | 2,649.82 TOOLING | | China | 84 | 46.49 | 511.39 $ | 1,255.22 |
| 101433 TOOL-1161-Tooling Auto Transfer,D3204-0002-EVREQ00005636 [101433] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 6,732.68 | 4,568.63 TOOLING | | China | 84 | 80.15 | 881.65 $ | 2,164.05 |
| 101434 TOOL-1162-Tooling Auto Transfer,D3202-Z002-EVREQ00005636 [101434] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 9,948.77 | 6,750.90 TOOLING | | China | 84 | 118.44 | 1,302.84 $ | 3,197.87 |
| 101435 TOOL-1163-Tooling Blank+Auto Transfer,D3210-Z002-EVREQ00005636 [101435] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 15,328.31 | 10,401.36 TOOLING | | China | 84 | 182.48 | 2,007.28 $ | 4,926.95 |
| 101436 TOOL-1164-Tooling Blank+Manual Transfer,D3013-0001-EVREQ00005636 [101436] | Fuzhou Fushiang Motor Industrial Co.Ltd | | 4905 | FSMT202105009 | 5,687.04 | 3,859.13 TOOLING | | China | 84 | 67.70 | 744.70 $ | 1,827.91 |
| 101437 TOOL-1165-Tooling Blank+Auto Transfer,D3102-0002-EVREQ00005636 [101437] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 7,806.51 | 5,297.39 TOOLING | | China | 84 | 92.93 | 1,022.23 $ | 2,509.12 |
| 101438 TOOL-1166-Tooling Blank+Auto Transfer,D5104-Z002-EVREQ00005636 [101438] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 11,587.90 | 7,863.25 TOOLING | | China | 84 | 137.95 | 1,517.45 $ | 3,724.65 |
| 101439 TOOL-1167-Tooling Blank+Auto Transfer,D5105-Z002-EVREQ00005636 [101439] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 8,257.26 | 5,603.16 TOOLING | | China | 84 | 98.30 | 1,081.30 $ | 2,654.10 |
| 101440 TOOL-1168-Tooling Blank+Auto Transfer,D5103-Z002-EVREQ00005636 [101440] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 10,256.66 | 6,959.95 TOOLING | | China | 84 | 122.10 | 1,343.10 $ | 3,296.71 |
| 101441 TOOL-1169-Tooling Blank+Auto Transfer,D5604-Z002-EVREQ00005636 [101441] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 6,998.34 | 4,748.96 TOOLING | | China | 84 | 83.31 | 916.41 $ | 2,249.38 |
| 101525 TOOL-1170-Tooling Blank+Auto Transfer,D2209-0002-EVREQ00005788 [101525] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4971 | FSMT202105003 | 6,990.59 | 4,743.65 TOOLING | | China | 84 | 83.22 | 915.42 $ | 2,246.94 |
| 101442 TOOL-1171-Tooling Blank+Auto Transfer,D5603-Z002-EVREQ00005636 [101442] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 7,297.80 | 4,952.05 TOOLING | | China | 84 | 86.88 | 955.68 $ | 2,345.75 |
| 101443 TOOL-1172-Tooling Blank+Auto Transfer,D5605-Z002-EVREQ00005636 [101443] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 6,003.47 | 4,073.79 TOOLING | | China | 84 | 71.47 | 786.17 $ | 1,929.68 |
| 101444 TOOL-1175-Tooling Blank+Auto Transfer,D5102-Z003-EVREQ00005636 [101444] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 13955 | FSMT202212001 | 28,159.65 | 19,108.43 TOOLING | | China | 84 | 335.23 | 3,687.53 $ | 9,051.22 |
| 101445 TOOL-1176-Tooling Blank+Auto Transfer,D5107-0002-EVREQ00005636 [101445] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 16,081.95 | 10,912.80 TOOLING | | China | 84 | 191.45 | 2,105.95 $ | 5,169.15 |
| 101446 TOOL-1177-Tooling Blank+Auto Transfer,D5607-0002-EVREQ00005636 [101446] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 16,327.81 | 11,079.56 TOOLING | | China | 84 | 194.38 | 2,138.18 $ | 5,248.25 |
| 101447 TOOL-1179-Tooling Progressive,D2409-0002-EVREQ00005636 [101447] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 4,189.02 | 2,842.54 TOOLING | | China | 84 | 49.87 | 548.57 $ | 1,346.48 |
| 101448 TOOL-1180-Tooling Blank+Manual Transfer,D2403-Z002-EVREQ00005636 [101448] | Fuzhou Fushiang Motor Industrial Co.Ltd | | 4905 | FSMT202105009 | 2,456.54 | 1,667.05 TOOLING | | China | 84 | 29.24 | 321.64 $ | 789.49 |
| 101449 TOOL-1181-Tooling Progressive,D4206-Z002-EVREQ00005636 [101449] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 4,669.37 | 3,168.45 TOOLING | | China | 84 | 55.59 | 611.49 $ | 1,500.92 |
| 101450 TOOL-1182-Tooling Blank+Manual Transfer,D4304-0002-EVREQ00005636 [101450] | Fuzhou Fushiang Motor Industrial Co.Ltd | | 4905 | FSMT202105009 | 58,111.58 | 39,432.97 TOOLING | | China | 84 | 691.80 | 7,609.80 $ | 18,678.61 |
| 101451 TOOL-1183-Tooling Blank+Manual Transfer,D4354-0002-EVREQ00005636 [101451] | Fuzhou Fushiang Motor Industrial Co.Ltd | | 4905 | FSMT202105009 | 43,277.44 | 29,366.78 TOOLING | | China | 84 | 515.21 | 5,667.31 $ | 13,910.66 |
| 101660 TOOL-1184-Tooling Progressive,D5211-0001-EVREQ00006023 [101660] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 2,538.50 | 1,722.56 TOOLING | | China | 84 | 30.22 | 332.42 $ | 815.94 |
| 101452 TOOL-1185-Tooling Blank+Manual Transfer,D4307-0001-EVREQ00005636 [101452] | Fuzhou Fushiang Motor Industrial Co.Ltd | | 4905 | FSMT202105009 | 6,424.65 | 4,359.68 TOOLING | | China | 84 | 76.48 | 841.28 $ | 2,064.97 |
| 101453 TOOL-1186-Tooling Blank+Manual Transfer,D4357-0001-EVREQ00005636 [101453] | Fuzhou Fushiang Motor Industrial Co.Ltd | | 4905 | FSMT202105009 | 4,621.62 | 3,136.09 TOOLING | | China | 84 | 55.02 | 605.22 $ | 1,485.53 |
| 101454 TOOL-1187-Tooling Progressive,D4314-0001-EVREQ00005636 [101454] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202105009 | 15,082.65 | 10,234.55 TOOLING | | China | 84 | 179.56 | 1,975.16 $ | 4,848.10 |
| 101661 TOOL-1188-Tooling Blank+Auto Transfer,D4356-0001-EVREQ00006023 [101661] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 23,107.39 | 15,679.97 TOOLING | | China | 84 | 275.09 | 3,025.99 $ | 7,427.42 |
| 101749 TOOL-1190-Tooling Auto Transfer,D1410-0001-EVREQ00006268 [101749] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 19,532.41 | 13,254.11 TOOLING | | China | 84 | 232.53 | 2,557.83 $ | 6,278.30 |
| 101750 TOOL-1191-Tooling Auto Transfer,D1460-0001-EVREQ00006268 [101750] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5241 | FSMT202105005 | 19,532.41 | 13,254.11 TOOLING | | China | 84 | 232.53 | 2,557.83 $ | 6,278.30 |
| 101663 TOOL-1193-Tooling Progressive,D1213-0001-EVREQ00006023 [101663] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 7,576.67 | 5,141.28 TOOLING | | China | 84 | 90.20 | 992.20 $ | 2,435.39 |
| 101664 TOOL-1194-Tooling Progressive,D1215-Z003-EVREQ00006023 [101664] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 5091 | FSMT202105004 | 6,055.85 | 4,109.41 TOOLING | | China | 84 | 72.09 | 792.99 $ | 1,946.44 |
| 101527 TOOL-1196-Tooling Blank+Auto Transfer,D2259-0002-EVREQ00005788 [101527] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4971 | FSMT202105003 | 10,967.88 | 7,834.20 TOOLING | | China | 84 | 130.57 | 1,436.27 $ | 3,133.68 |
| 101528 TOOL-1197-Tooling Blank+Auto Transfer,D2312-0001-EVREQ00005788 [101528] | | Fuzhou Fushiang Motor Industrial Co.Ltd | 4971 | FSMT202105003 | 32,375.98 | 21,969.38 TOOLING | | China | 84 | 385.43 | 4,239.73 $ | 10,406.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Share folder reference: | 1.10.3 | | | | | | | | | | |
| Form Reference: | Form 206A/B | | | | | 13,130,948 | Tooling | - In Service (CAP) | | | |
| | Schedule A/B Part 8 | | | | | | | | | | |

| | | | | 17,395,531 | 13,130,948 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
| 101529 TOOL-1198-Tooling Blank+Auto Transfer,D2362-0001-EVREQ00005788 [101529] | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | FSMT202105003 | 21,938.60 | 14,887.00 TOOLING | China | 84 | 261.17 | 2,872.87 $ | 7,051.60 |
| 101533 TOOL-1204-Tooling Blank+Auto Transfer,D4111-0002-EVREQ00005788 [101533] | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | FSMT202105003 | 9,865.08 | 6,694.20 TOOLING | China | 84 | 117.44 | 1,291.84 $ | 3,170.88 |
| 101534 TOOL-1205-Tooling Blank+Auto Transfer,D4611-0002-EVREQ00005788 [101534] | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | FSMT202105003 | 7,117.14 | 4,829.44 TOOLING | China | 84 | 84.73 | 932.03 $ | 2,287.70 |
| 101535 TOOL-1206-Tooling Blank+Auto Transfer,D4311-0002-EVREQ00005788 [101535] | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | FSMT202105003 | 8,696.32 | 5,901.02 TOOLING | China | 84 | 103.53 | 1,138.83 $ | 2,795.30 |
| 101536 TOOL-1207-Tooling Blank+Auto Transfer,D4361-0002-EVREQ00005788 [101536] | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | FSMT202105003 | 5,424.09 | 3,680.69 TOOLING | China | 84 | 64.57 | 710.27 $ | 1,743.40 |
| 101537 TOOL-1208-Tooling Blank+Auto Transfer,D4312-0002-EVREQ00005788 [101537] | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | FSMT202105003 | 11,715.13 | 7,949.46 TOOLING | China | 84 | 139.47 | 1,534.17 $ | 3,765.67 |
| 101538 TOOL-1209-Tooling Blank+Manual Transfer,D4404-Z004-EVREQ00005788 [101538] | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | FSMT202105003 | 28,422.80 | 19,286.83 TOOLING | China | 84 | 338.37 | 3,722.07 $ | 9,135.97 |
| 101539 TOOL-1210-Tooling Blank+Manual Transfer,D4454-Z003-EVREQ00005788 [101539] | Fuzhou Fushiang Motor Industrial CoLtd | 4971 | FSMT202105003 | 28,422.80 | 19,286.83 TOOLING | China | 84 | 338.37 | 3,722.07 $ | 9,135.97 |
| 101665 TOOL-1211-Tooling Blank+Auto Transfer,D2413-Z001-EVREQ00006023 [101665] | Fuzhou Fushiang Motor Industrial CoLtd | 13955 | FSMT202308001 | 17,836.60 | 12,103.42 TOOLING | China | 84 | 212.34 | 2,335.74 $ | 5,733.18 |
| 101666 TOOL-1212-Tooling Blank+Auto Transfer,D2463-Z001-EVREQ00006023 [101666] | Fuzhou Fushiang Motor Industrial CoLtd | 13955 | FSMT202308001 | 26,095.09 | 18,017.95 TOOLING | China | 84 | 310.66 | 3,417.26 $ | 8,077.14 |
| 101687 TOOL-1415-Pre-Notch Die D2311-0001 [101687] | Redali Industries Inc | 6346 | M0000801 | 1,325.00 | 1,015.87 TOOLING | Supplier site | 60 | 22.08 | 242.88 $ | 309.13 |
| 101753 TOOL-1459-Tooling Blank+Auto TransferD2247-Z001 -EVREQ00006268 [101753] | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | FSMT202105005 | 8,243.31 | 5,593.79 TOOLING | China | 84 | 98.13 | 1,079.43 $ | 2,649.52 |
| 101754 TOOL-1460-Tooling Blank+Auto TransferD2248-Z001 -EVREQ00006268 [101754] | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | FSMT202105005 | 8,243.31 | 5,593.79 TOOLING | China | 84 | 98.13 | 1,079.43 $ | 2,649.52 |
| 101755 TOOL-1461-Tooling Blank+Auto TransferD2297-Z001 -EVREQ00006268 [101755] | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | FSMT202105005 | 6,721.93 | 4,561.38 TOOLING | China | 84 | 80.02 | 880.22 $ | 2,160.55 |
| 101756 TOOL-1462-Tooling Blank+Auto TransferD2298-Z001 -EVREQ00006268 [101756] | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | FSMT202105005 | 6,721.93 | 4,561.38 TOOLING | China | 84 | 80.02 | 880.22 $ | 2,160.55 |
| 101758 TOOL-1464-Tooling Auto TransferD2433-Z001 -EVREQ00006268 [101758] | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | FSMT202105005 | 9,737.39 | 6,607.55 TOOLING | China | 84 | 115.92 | 1,275.12 $ | 3,129.84 |
| 101759 TOOL-1465-Tooling Auto TransferD2434-Z001 -EVREQ00006268 [101759] | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | FSMT202105005 | 9,737.39 | 6,607.55 TOOLING | China | 84 | 115.92 | 1,275.12 $ | 3,129.84 |
| 101760 TOOL-1466-Tooling Blank+Auto TransferD2441-Z001 -EVREQ00006268 [101760] | Fuzhou Fushiang Motor Industrial CoLtd | 13955 | FSMT202308001 | 14,052.39 | 10,372.01 TOOLING | China | 84 | 167.29 | 1,840.19 $ | 3,680.38 |
| 101761 TOOL-1467-Tooling Blank+Auto TransferD2442-Z001 -EVREQ00006268 [101761] | Fuzhou Fushiang Motor Industrial CoLtd | 13955 | FSMT202308001 | 14,232.08 | 10,504.62 TOOLING | China | 84 | 169.43 | 1,863.73 $ | 3,727.46 |
| 101762 TOOL-1468-Tooling Blank+Auto TransferD6302-Z002 -EVREQ00006268 [101762] | Fuzhou Fushiang Motor Industrial CoLtd | 5241 | FSMT202105005 | 9,839.88 | 6,677.10 TOOLING | China | 84 | 117.14 | 1,288.54 $ | 3,162.78 |
| 101923 TOOL-1569-Production Tooling Blank+Auto TransferD2313-Z001-EVREQ00006420 [101923] | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | FSMT202105007 | 5,295.44 | 3,593.36 TOOLING | China | 84 | 63.04 | 693.44 $ | 1,702.08 |
| 101924 TOOL-1570-Production Tooling Blank+Auto TransferD5214-0001-EVREQ00006420 [101924] | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | FSMT202105007 | 7,115.77 | 4,828.60 TOOLING | China | 84 | 84.71 | 931.81 $ | 2,287.17 |
| 101925 TOOL-1571-Production ToolingBlank+Auto TransferD5714-0001-EVREQ00006420 [101925] | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | FSMT202105007 | 4,783.64 | 3,246.00 TOOLING | China | 84 | 56.95 | 626.45 $ | 1,537.64 |
| 101926 TOOL-1572-Production ToolingProgressiveD4102-0002-EVREQ00006420 [101926] | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | FSMT202105007 | 8,760.91 | 5,944.83 TOOLING | China | 84 | 104.30 | 1,147.30 $ | 2,816.08 |
| 101927 TOOL-1573-Production Tooling Blank+Auto Transfer D1123-0001-EVREQ00006420 [101927] | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | FSMT202105007 | 8,170.73 | 5,544.44 TOOLING | China | 84 | 97.27 | 1,069.97 $ | 2,626.29 |
| 101928 TOOL-1574-Production ToolingBlank+Auto TransferD1173-0001-EVREQ00006420 [101928] | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | FSMT202105007 | 5,109.42 | 3,467.03 TOOLING | China | 84 | 60.83 | 669.13 $ | 1,642.39 |
| 101929 TOOL-1575-Production ToolingAuto TransferD4219-0001 -EVREQ00006420 [101929] | Fuzhou Fushiang Motor Industrial CoLtd | 5318 | FSMT202105007 | 9,542.80 | 6,475.59 TOOLING | China | 84 | 113.60 | 1,249.60 $ | 3,067.21 |
| 102007 TOOL-1578-Progressive Stamping C3721-0001 / C3723-0001-EVREQ00006664 [102007] | THUNDER MFG USA INC | 5551 | 58286 | 8,202.00 | 6,698.30 TOOLING | Kentucky | 60 | 136.70 | 1,503.70 $ | 1,503.70 |
| 102008 TOOL-1579-Progressive Stamping C3722-0002 / C3724-0002 -EVREQ00006664 [102008] | THUNDER MFG USA INC | 5551 | 58286 | 12,523.00 | 10,018.37 TOOLING | Kentucky | 60 | 208.72 | 2,504.63 $ | 2,504.63 |
| 102009 TOOL-1581-Progressive Stamping C3936-0002 / C3946-0002 -EVREQ00006664 [102009] | THUNDER MFG USA INC | 5551 | 58286 | 11,383.00 | 8,537.20 TOOLING | Kentucky | 84 | 189.72 | 2,086.92 $ | 2,845.80 |
| 102010 TOOL-1582-Progressive Stamping C3938-0002 / C3948-0002-EVREQ00006664 [102010] | THUNDER MFG USA INC | 5551 | 58286 | 19,505.00 | 14,628.78 TOOLING | Kentucky | 84 | 232.20 | 2,554.20 $ | 4,876.22 |
| 102011 TOOL-1583-Progressive Stamping C3939-0002 / C3949-0002-EVREQ00006664 [102011] | THUNDER MFG USA INC | 6333 | 58389 | 17,390.00 | 13,042.55 TOOLING | Kentucky | 84 | 207.02 | 2,277.22 $ | 4,347.45 |
| 102012 TOOL-1584-Progressive Stamping C3956-0002 / C3966-0002-EVREQ00006664 [102012] | THUNDER MFG USA INC | 5551 | 58286 | 10,710.00 | 8,032.50 TOOLING | Kentucky | 84 | 127.50 | 1,402.50 $ | 2,677.50 |
| 102013 TOOL-1585-Progressive Stamping C3958-0002 / C3968-0002-EVREQ00006664 [102013] | THUNDER MFG USA INC | 5551 | 58286 | 16,392.00 | 12,294.04 TOOLING | Kentucky | 84 | 195.14 | 2,146.54 $ | 4,097.96 |
| 102014 TOOL-1586-Progressive Stamping C3721-0002 / C3723-0002-EVREQ00006664 [102014] | THUNDER MFG USA INC | 5551 | 58286 | 10,321.00 | 7,740.74 TOOLING | Kentucky | 84 | 122.87 | 1,351.57 $ | 2,580.26 |
| 102875 TOOL-1616-D&N-Inv:50599-PO:4213-Prod. Roll Form Die D4201-Z003 [102875] | D&N Bending Corp | 4213 | 72 | 55,580.00 | 44,993.30 TOOLING | Supplier site | 84 | 661.67 | 7,278.37 $ | 10,586.70 |
| 102882 TOOL-1624-D&N-Inv:50598-PO:4213-Prod. Pierce Die D2421-Z002 [102882] | D&N Bending Corp | 4213 | 82 | 31,920.00 | 23,560.00 TOOLING | Supplier site | 84 | 380.00 | 4,180.00 $ | 8,360.00 |
| 102889 TOOL-1631-D&N-Inv:50600-PO:4213-Prod. Pierce Die D4313-Z002 [102889] | D&N Bending Corp | 4213 | 90 | 52,108.00 | 44,291.77 TOOLING | Supplier site | 60 | 868.47 | 7,816.23 $ | 7,816.23 |
| 102015 TOOL-1664-Check Fixture C3721-0001-EVREQ00006664 [102015] | THUNDER MFG USA INC | 5551 | 58286 | 946.00 | 756.77 TOOLING | Kentucky | 60 | 15.77 | 189.23 $ | 189.23 |
| 102017 TOOL-1666-Check Fixture C3936-0002 / C3946-0002-EVREQ00006664 [102017] | THUNDER MFG USA INC | 5551 | 58286 | 1,435.00 | 1,100.13 TOOLING | Kentucky | 60 | 23.92 | 263.12 $ | 334.87 |
| 102018 TOOL-1667-Check Fixture C3937-0002 / C3947-0002-EVREQ00006664 [102018] | THUNDER MFG USA INC | 5551 | 58286 | 1,566.00 | 1,200.60 TOOLING | Kentucky | 60 | 26.10 | 287.10 $ | 365.40 |

Share folder reference: 1.10.3
Form Reference: Form 206A/B
Schedule A/B Part 8

13,130,948   Tooling   - In Service (CAP)

17,395,531   13,130,948

| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102019 | TOOL-1668-Check Fixture C3938-0002 / C3948-0002-EVREQ00006664 [102019] | THUNDER MFG USA INC | 5551 | 58388 | 29,004.00 | 22,236.40 | TOOLING | Kentucky | 60 | 483.40 | 5,317.40 $ | 6,767.60 |
| 102020 | TOOL-1669-Check Fixture C3939-0002 / C3949-0002-EVREQ00006664 [102020] | THUNDER MFG USA INC | 5551 | 58286 | 1,272.00 | 975.20 | TOOLING | Kentucky | 60 | 21.20 | 233.20 $ | 296.80 |
| 102021 | TOOL-1670-Check Fixture C3956-0002 / C3966-0002-EVREQ00006664 [102021] | THUNDER MFG USA INC | 5551 | 58286 | 1,500.00 | 1,150.00 | TOOLING | Kentucky | 60 | 25.00 | 275.00 $ | 350.00 |
| 102022 | TOOL-1671-Check Fixture C3958-0002 / C3968-0002-EVREQ00006664 [102022] | THUNDER MFG USA INC | 5551 | 58286 | 1,338.00 | 1,025.80 | TOOLING | Kentucky | 60 | 22.30 | 245.30 $ | 312.20 |
| 102237 | TOOL-1738-Fuzhou-Blank+Mannual Transfer-Canoo PN-D5113-0001-EVREQ6968 [102237] | Fuzhou Fushiang Motor Industrial Co.Ltd | 5751 | FSMT202108008 | 12,319.27 | 8,359.46 | TOOLING | China | 84 | 146.66 | 1,613.26 $ | 3,959.81 |
| 102589 | TOOL-1814-Tool - Bending Tool Set - Streetview Window-EVREQ00007011 [102589] | AGP Worldwide Operations GmbH | 5684 | 01-F011-00001521 | 39,511.20 | 28,692.68 | TOOLING | Peru | 84 | 470.37 | 5,174.07 $ | 10,818.52 |
| 102936 | TOOL-1852-Fuzhou- Blank+Auto Transfer D2245-0001-Inv:FSMT202103008 PO:4905 [102936] | Fuzhou Fushiang Motor Industrial Co.Ltd | 4905 | FSMT202301009 | 30,811.96 | 20,908.10 | TOOLING | China | 84 | 366.81 | 4,034.91 $ | 9,903.86 |
| 102672 | TOOL-1895-C3465-0001 JOUNCE HOSE ASM-FR LH Flex Line-EVREQ7494 [102672] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 9,740.22 | 8,116.82 | TOOLING | China | 60 | 162.34 | 1,623.40 $ | 1,623.40 |
| 102673 | TOOL-1896-C3467-0001 JOUNCE HOSE ASM-RR LH Flex Line-EVREQ7494 [102673] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 6,866.06 | 5,558.23 | TOOLING | China | 84 | 81.74 | 899.14 $ | 1,307.83 |
| 102674 | TOOL-1897-C3468-0001 JOUNCE HOSE ASM-RR RH Flex Line-EVREQ7494 [102674] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 6,866.06 | 5,558.23 | TOOLING | China | 84 | 81.74 | 899.14 $ | 1,307.83 |
| 102675 | TOOL-1898-C3443-0001 BRAKE LINE SECONDARY, INTERIOR Hard & Flex Line-EVREQ7494 [102675] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 9,105.13 | 7,587.63 | TOOLING | China | 60 | 151.75 | 1,517.50 $ | 1,517.50 |
| 102680 | TOOL-1903-C3462-0001 MASTER CYLINDER HOSE, PRIMARY Hard & Flex Line-EVREQ7494 [102680] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 2,576.13 | 1,809.42 | TOOLING | China | 84 | 30.67 | 337.37 $ | 766.71 |
| 102657 | TOOL-1905-C3432-0002 BRAKELINE - FR RH ASM Hard & Flex Line-EVREQ7494 [102657] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 10,553.66 | 8,794.76 | TOOLING | China | 60 | 175.89 | 1,758.90 $ | 1,758.90 |
| 102659 | TOOL-1907-C3431-0001 BRAKE LINE-FR LH Hard Line-EVREQ7494 [102659] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 7,857.25 | 5,518.78 | TOOLING | China | 84 | 93.54 | 1,028.94 $ | 2,338.47 |
| 102661 | TOOL-1909-C3441-0001 BRAKE LINE-RR RH Hard Line-EVREQ7494 [102661] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 6,885.66 | 4,836.39 | TOOLING | China | 84 | 81.97 | 901.67 $ | 2,049.27 |
| 102662 | TOOL-1913-C3423-0002 BRAKE LINE, EBCM-FR LH Hard Line-EVREQ7494 [102662] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 5,965.25 | 4,971.05 | TOOLING | China | 60 | 99.42 | 994.20 $ | 994.20 |
| 102663 | TOOL-1916-C3426-0002 BRAKE LINE, EBCM-RR RH Hard Line-EVREQ7494 [102663] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 1,401.81 | 1,168.21 | TOOLING | China | 60 | 23.36 | 233.60 $ | 233.60 |
| 102664 | TOOL-1919-C3425-0002 BRAKE LINE, EBCM- RR LH Hard Line-EVREQ7494 [102664] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 1,472.68 | 1,227.28 | TOOLING | China | 60 | 24.54 | 245.40 $ | 245.40 |
| 102665 | TOOL-1922-C3424-0002 BRAKE LINE, EBCM-FR RH Hard Line-EVREQ7494 [102665] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 1,499.84 | 1,249.84 | TOOLING | China | 60 | 25.00 | 250.00 $ | 250.00 |
| 102666 | TOOL-1924-C3463-0002 LOW PRESSURE HOSE, INTERIOR LP Hose-EVREQ7494 [102666] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 12,120.48 | 10,100.38 | TOOLING | China | 60 | 202.01 | 2,020.10 $ | 2,020.10 |
| 102667 | TOOL-1926-C3464-0001 LOW PRESSURE HOSE ASSY, EXTERIOR LP Hose-EVREQ7494 [102667] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 4,783.32 | 3,986.12 | TOOLING | China | 60 | 79.72 | 797.20 $ | 797.20 |
| 102669 | TOOL-1929-C3458-0001 FLEX LINE FITTING LOCKING CLIP SK5 Steel-EVREQ7494 [102669] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 4,597.46 | 3,448.12 | TOOLING | China | 84 | 54.73 | 602.03 $ | 1,149.34 |
| 102670 | TOOL-1930-C3478-0001 BRACKET PRIMARY, END FITTING-RH SPHC Steel-EVREQ7494 [102670] | Shanghai Dogood trade partnership | 6184 | 20210525-CANOO-01 | 1,867.91 | 1,311.96 | TOOLING | China | 84 | 22.24 | 244.64 $ | 555.95 |
| 102593 | TOOL-2251-Injection Mold G3617-0002 (LH)/G3117-0002-EVREQ7481 [102593] | L&L Products Inc | 6059 | 87397 | 84,452.40 | 57,306.96 | TOOLING | Supplier site | 84 | 1,005.39 | 11,059.29 $ | 27,145.45 |
| 102594 | TOOL-2252-EOAT G3617-0002 (LH)/G3117-0002-EVREQ7481 [102594] | L&L Products Inc | 6059 | 87397 | 10,890.00 | 7,389.68 | TOOLING | Supplier site | 84 | 129.64 | 1,426.04 $ | 3,500.32 |
| 102595 | TOOL-2253-Injection Mold Steel G3611-0002 (LH)/G3111-002-EVREQ7481 [102595] | L&L Products Inc | 6059 | 87397 | 78,375.00 | 53,183.00 | TOOLING | Supplier site | 84 | 933.04 | 10,263.44 $ | 25,192.00 |
| 102596 | TOOL-2254-EOAT G3611-0002 (LH)/G3111-002-EVREQ7481 [102596] | L&L Products Inc | 6059 | 87397 | 9,603.00 | 6,516.35 | TOOLING | Supplier site | 84 | 114.32 | 1,257.52 $ | 3,086.65 |
| 102597 | TOOL-2255-Weld Tab Fixture G3611-0002 (LH)/G3111-002-EVREQ7481 [102597] | L&L Products Inc | 6059 | 87397 | 6,405.00 | 4,346.25 | TOOLING | Supplier site | 84 | 76.25 | 838.75 $ | 2,058.75 |
| 102598 | TOOL-2256-Injection Mold Steel G1112-0002-EVREQ7481 [102598] | L&L Products Inc | 6059 | 87397 | 66,742.50 | 47,671.30 | TOOLING | Supplier site | 84 | 794.55 | 8,740.05 $ | 19,069.20 |
| 102599 | TOOL-2257-EOAT G1112-0002-EVREQ7481 [102599] | L&L Products Inc | 6059 | 87397 | 8,100.00 | 5,785.69 | TOOLING | Supplier site | 84 | 96.43 | 1,060.73 $ | 2,314.31 |
| 103032 | TOOL-2335 C4212-0001 Progressive stamping die [103032] | Dasung Co.Ltd | 6135 | DS-TOOL-23020701 | 8,400.00 | 6,000.00 | TOOLING | Korea | 84 | 100.00 | 1,100.00 $ | 2,400.00 |
| 103033 | TOOL-2348 C4212-0001 Check Fixture Gage [103033] | Dasung Co.Ltd | 6135 | DS-TOOL-23020701 | 990.00 | 707.05 | TOOLING | Korea | 84 | 11.79 | 129.69 $ | 282.95 |
| 103034 | TOOL-2349 C4213-0001 Progressive stamping die [103034] | Dasung Co.Ltd | 6135 | DS-TOOL-23020701 | 6,300.00 | 4,500.00 | TOOLING | Korea | 84 | 75.00 | 825.00 $ | 1,800.00 |
| 103035 | TOOL-2350 C4213-0001 Check Fixture Gage [103035] | Dasung Co.Ltd | 6135 | DS-TOOL-23020701 | 1,260.00 | 900.00 | TOOLING | Korea | 84 | 15.00 | 165.00 $ | 360.00 |
| 102989 | TOOL-2352 C4214-0001 Check Fixture Gage [102989] | Dasung Co.Ltd | 6135 | DS-TOOL-23020701-2 | 3,850.00 | 2,750.08 | TOOLING | Korea | 84 | 45.83 | 504.13 $ | 1,099.92 |
| 103169 | TOOL-2783 EOAT G1195-0002 (LH) / G1145-0002 (RH) [103169] | L&L Products Inc | 6502 | 87410 | 16,856.40 | 11,438.30 | TOOLING | Supplier site | 84 | 200.67 | 2,207.37 $ | 5,418.10 |
| 103170 | TOOL-2784 Weld Tab Equipment G1195-0002( LH) / G1145-0002 (RH) [103170] | L&L Products Inc | 6502 | 87410 | 6,300.00 | 4,275.00 | TOOLING | Supplier site | 84 | 75.00 | 825.00 $ | 2,025.00 |
| 103168 | TOOL-2785 Injection Mold G4623-0002 / G4123-0002 (LH/RH) [103168] | L&L Products Inc | 6502 | 87410 | 37,174.50 | 26,553.30 | TOOLING | Indiana | 84 | 442.55 | 4,868.05 $ | 10,621.20 |
| 103171 | TOOL-2786 EOAT G4623-0002 / G4123-0002 (LH/RH) [103171] | L&L Products Inc | 6502 | 87410 | 4,950.00 | 3,535.69 | TOOLING | Indiana | 84 | 58.93 | 648.23 $ | 1,414.31 |
| 106276 | Production Tooling - 40-0000-8075 Forming tools / Canoo PN_X1230-0001 [106276] | ContiTech North America Inc | 12176 | 8630341925 | 508.00 | 431.77 | TOOLING | Germany | 60 | 8.47 | 76.23 $ | 76.23 |
| 106277 | Production Tooling - 40-0000-8076 Assembly fixtures / Canoo PN_X1311-0001 [106277] | ContiTech North America Inc | 12176 | 8630341925 | 3,555.11 | 2,412.43 | TOOLING | Germany | 84 | 42.32 | 465.52 $ | 1,142.68 |
| 106278 | Production Tooling - 40-0000-8076 Control Gauges / Canoo PN_X1311-0001 [106278] | ContiTech North America Inc | 12176 | 8630341925 | 2,063.60 | 1,400.27 | TOOLING | Germany | 84 | 24.57 | 270.27 $ | 663.33 |
| 106283 | Production Tooling - 40-0000-8077 Assembly fixtures / Canoo PN_X1331-0001 [106283] | ContiTech North America Inc | 12176 | 8630341925 | 1,291.39 | 876.35 | TOOLING | Germany | 84 | 15.37 | 169.07 $ | 415.04 |
| 106284 | Production Tooling - 40-0000-8077 Control Gauges / Canoo PN_X1331-0001 [106284] | ContiTech North America Inc | 12176 | 8630341925 | 2,118.20 | 1,437.32 | TOOLING | Germany | 84 | 25.22 | 277.42 $ | 680.88 |
| 106250 | Production Tooling - 40-0000-9696 Assembly fixtures / Canoo PN_X1121-0001 [106250] | ContiTech North America Inc | 12176 | 8630341925 | 6,666.36 | 4,602.99 | TOOLING | Germany | 84 | 79.36 | 872.96 $ | 2,063.37 |

|  |  |  |  |  | 17,395,531 | 13,130,948 |  |  |  |  |  |  |
|  |  |  |  |  |  | 13,130,948 | Tooling | - In Service (CAP) |  |  |  |
| Asset number | Asset Description | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106251 [106251] | Production Tooling - 40-0000-9696 Control Gauges / Canoo PN_X1121-0001 | ContiTech North America Inc | 12176 | 8630341925 | 1,387.20 | 957.88 | TOOLING | Germany | 84 | 16.51 | 181.61 | $ 429.32 |
| 106253 [106253] | Production Tooling - 40-0000-9697 Assembly fixtures / Canoo PN_X1131-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,202.63 | 2,173.19 | TOOLING | Germany | 84 | 38.13 | 419.43 | $ 1,029.44 |
| 106254 [106254] | Production Tooling - 40-0000-9697 Control Gauges / Canoo PN_X1131-0001 | ContiTech North America Inc | 12176 | 8630341925 | 1,454.60 | 987.02 | TOOLING | Germany | 84 | 17.32 | 190.52 | $ 467.58 |
| 106256 [106256] | Production Tooling - 40-0000-9698 Assembly fixtures / Canoo PN_X1136-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,252.64 | 2,207.18 | TOOLING | Germany | 84 | 38.72 | 425.92 | $ 1,045.46 |
| 106257 [106257] | Production Tooling - 40-0000-9698 Control Gauges / Canoo PN_X1136-0001 | ContiTech North America Inc | 12176 | 8630341925 | 1,204.20 | 817.10 | TOOLING | Germany | 84 | 14.34 | 157.74 | $ 387.10 |
| 106258 [106258] | Production Tooling - 40-0000-9698 Forming tools / Canoo PN_X1136-0001 [106258] | ContiTech North America Inc | 12176 | 8630341925 | 1,588.42 | 1,077.87 | TOOLING | Germany | 84 | 18.91 | 208.01 | $ 510.55 |
| 106259 [106259] | Production Tooling - 40-0000-9699 Assembly fixtures / Canoo PN_X1141-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,087.99 | 2,095.45 | TOOLING | Germany | 84 | 36.76 | 404.36 | $ 992.54 |
| 106260 [106260] | Production Tooling - 40-0000-9699 Control Gauges / Canoo PN_X1141-0001 | ContiTech North America Inc | 12176 | 8630341925 | 1,227.20 | 832.75 | TOOLING | Germany | 84 | 14.61 | 160.71 | $ 394.45 |
| 106262 [106262] | Production Tooling - 40-0000-9700 Assembly fixtures / Canoo PN_X1211-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,097.70 | 2,102.00 | TOOLING | Germany | 84 | 36.88 | 405.68 | $ 995.70 |
| 106263 [106263] | Production Tooling - 40-0000-9700 Control Gauges / Canoo PN_X1211-0001 | ContiTech North America Inc | 12176 | 8630341925 | 1,313.20 | 891.14 | TOOLING | Germany | 84 | 15.63 | 171.93 | $ 422.06 |
| 106265 [106265] | Production Tooling - 40-0000-9701 Assembly fixtures / Canoo PN_X1216-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,117.14 | 2,115.20 | TOOLING | Germany | 84 | 37.11 | 408.21 | $ 1,001.94 |
| 106266 [106266] | Production Tooling - 40-0000-9701 Control Gauges / Canoo PN_X1216-0001 | ContiTech North America Inc | 12176 | 8630341925 | 1,313.20 | 891.14 | TOOLING | Germany | 84 | 15.63 | 171.93 | $ 422.06 |
| 106268 [106268] | Production Tooling - 40-0000-9702 Assembly fixtures / Canoo PN_X1221-0001 | ContiTech North America Inc | 12176 | 8630341925 | 3,774.69 | 2,561.37 | TOOLING | Germany | 84 | 44.94 | 494.34 | $ 1,213.32 |
| 106269 [106269] | Production Tooling - 40-0000-9702 Control Gauges / Canoo PN_X1221-0001 | ContiTech North America Inc | 12176 | 8630341925 | 1,357.80 | 921.42 | TOOLING | Germany | 84 | 16.16 | 177.76 | $ 436.38 |
| 106270 [106270] | Production Tooling - 40-0000-9702 Forming tools / Canoo PN_X1221-0001 [106270] | ContiTech North America Inc | 12176 | 8630341925 | 1,164.82 | 790.39 | TOOLING | Germany | 84 | 13.87 | 152.57 | $ 374.43 |
| 106271 [106271] | Production Tooling - 40-0000-9703 Assembly fixtures / Canoo PN_X1226-0001 | ContiTech North America Inc | 12176 | 8630341925 | 2,824.55 | 1,916.62 | TOOLING | Germany | 84 | 33.63 | 369.93 | $ 907.93 |
| 106272 [106272] | Production Tooling - 40-0000-9703 Control Gauges / Canoo PN_X1226-0001 | ContiTech North America Inc | 12176 | 8630341925 | 1,485.60 | 1,008.05 | TOOLING | Germany | 84 | 17.69 | 194.59 | $ 477.55 |
| 106273 [106273] | Production Tooling - 40-0000-9703 Forming tools / Canoo PN_X1226-0001 [106273] | ContiTech North America Inc | 12176 | 8630341925 | 2,456.91 | 1,667.19 | TOOLING | Germany | 84 | 29.25 | 321.75 | $ 789.72 |
| 106280 [106280] | Production Tooling - 40-0000-9704 Assembly fixtures / Canoo PN_X1321-0001 | ContiTech North America Inc | 12176 | 8630341925 | 6,308.40 | 4,280.70 | TOOLING | Germany | 84 | 75.10 | 826.10 | $ 2,027.70 |
| 106281 [106281] | Production Tooling - 40-0000-9704 Control Gauges / Canoo PN_X1321-0001 | ContiTech North America Inc | 12176 | 8630341925 | 2,542.40 | 1,725.17 | TOOLING | Germany | 84 | 30.27 | 332.97 | $ 817.23 |
| 106286 [106286] | Production Tooling - 40-0000-9705 Assembly fixtures / Canoo PN_X1411-0001 | ContiTech North America Inc | 12176 | 8630341925 | 4,565.41 | 3,152.31 | TOOLING | Germany | 84 | 54.35 | 597.85 | $ 1,413.10 |
| 106287 [106287] | Production Tooling - 40-0000-9705 Control Gauges / Canoo PN_X1411-0001 | ContiTech North America Inc | 12176 | 8630341925 | 2,771.80 | 1,913.84 | TOOLING | Germany | 84 | 33.00 | 363.00 | $ 857.96 |
| 106874 [106874] | Tooling / Battery module cover molding tool CSB / 1*4 Cavity / Canoo Part #: X67 | During Co LTD | 11830 | DRS-20230502-1 | 66,000.00 | 49,500.00 | TOOLING | Korea | 60 | 1,100.00 | 14,740.00 | $ 16,500.00 |
| 106110 [106110] | BUSBAR STUD PCB L Press Mold (Metal) Canoo PN W2321-0001 [106110] | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 6,370.00 | 4,322.54 | TOOLING | Mexico | 84 | 75.83 | 834.13 | $ 2,047.46 |
| 106109 [106109] | FRONT_RH_LOWER CASE L Plastic Injection Mold Canoo PN W2321-0001 [106109] | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 17,220.00 | 11,685.00 | TOOLING | Mexico | 84 | 205.00 | 2,255.00 | $ 5,535.00 |
| 106108 [106108] | FRONT_RH_UPPER CASE L Plastic Injection Mold Canoo PN W2321-0001 [106108] | Kyungshin Cable International Corporation | 6201 | KSCI-072922-04 | 38,850.00 | 26,362.50 | TOOLING | Mexico | 84 | 462.50 | 5,087.50 | $ 12,487.50 |
| 106992 [106992] | Production Tooling - CCS Tray CCS1 Charge Port Assembly Tray / Canoo PN_V4100-000 Rear Cover Seal DC REAR COVER SEAL / Canoo PN_V4001-000 | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 3,026.08 | 2,572.21 | TOOLING | Supplier site | 60 | 50.43 | 453.87 | $ 453.87 |
| 107022 [107022] | Production Tooling - BEARING, F-636295.6211 - Grinding/Honing / Canoo | LS EV KOREA Ltd | 12180 | 306262-2209061-1 | 9,078.26 | 7,024.90 | TOOLING | Supplier site | 84 | 108.07 | 1,188.77 | $ 2,053.36 |
| 106479 [106479] | Production Tooling PN_P4552-[106479] | Schaeffler Group USA Inc | 11418 | 102739638 | 7,200.00 | 4,885.77 | TOOLING | Supplier site | 84 | 85.71 | 942.81 | $ 2,314.23 |
| 106773 0001 [106773] | Production Tool Front housing mold / Canoo PN A2210-0002, A2410-0001, A2510- | Idneo | 7190 | PR22000014 | 5,906.00 | 4,710.74 | TOOLING | Philippines | 84 | 70.31 | 773.41 | $ 1,195.26 |
| 106778 [106778] | Production Tool Front housing mold / Canoo PN A2611-0001 [106778] | Idneo | 7190 | PR22000014 | 9,856.00 | 7,861.37 | TOOLING | Philippines | 84 | 117.33 | 1,290.63 | $ 1,994.63 |
| 106488 [106488] | Production Tooling - ADCM Enclosure Die-casting mold and tooling – Top Cover / | GIGA-BYTE TECHNOLOGY CO LTD | 8900 | INS-M50311 | 50,000.00 | 37,499.98 | TOOLING | Taiwan | 84 | 595.24 | 6,547.64 | $ 12,500.02 |
| 107175 [107175] | Production Tooling - BUSH 14, TOELINK / Canoo PN_C2252-0001 [107175] | Tenneco Automotive Operating Company Inc | 10199 | TEN20240401 | 42,000.00 | 31,000.00 | TOOLING | Supplier site | 84 | 500.00 | 8,642.86 | $ 11,000.00 |
| 107170 [107170] | Production Tooling - BUSH F2,UPR ARM / Canoo PN_C1213-0001 [107170] | Tenneco Automotive Operating Company Inc | 10199 | TEN20240401 | 24,500.00 | 17,499.97 | TOOLING | Supplier site | 84 | 291.67 | 5,375.03 | $ 7,000.03 |
| 107173 0002 [107173] | Production Tooling - BUSH R1/R2, UPR ARM; (LOW TORSIONAL) / Canoo PN_C2212- | Tenneco Automotive Operating Company Inc | 10199 | TEN20240401 | 52,500.00 | 44,625.00 | TOOLING | Supplier site | 60 | 875.00 | 7,875.00 | $ 7,875.00 |
| 107174 [107174] | Production Tooling - BUSH R3,LWR ARM / Canoo PN_C2232-0001 [107174] | Tenneco Automotive Operating Company Inc | 10199 | TEN20240401 | 56,000.00 | 44,800.04 | TOOLING | Supplier site | 60 | 933.33 | 11,199.96 | $ 11,199.96 |
| 107649 [107649] | Production Tooling - Front & Rear leaf spring Preform Jig Sets / Canoo PN_C1430 | SGL Group | 11993 | 63120214 | 39,620.28 | 31,601.89 | TOOLING | Austria | 84 | 471.67 | 5,188.37 | $ 8,018.39 |
| 106117 [106117] | Injection Tool, EPDM Rubber / 4 x 4 Injection Tool / Canoo PN's L8121-0001.A.1 | HSL SRL | 8846 | 1056/1 | (1,424.90) | (1,187.40) | TOOLING | Italy | 60 | (23.75) | (237.50) | $ (237.50) |
| 106556 [106556] | Weld Tooling, Canoo Part number F4421-0001 BRACKET, TOUCH SCREEN LOAD | Autokiniton US Holdings Inc | 11606 | 9914464 | 19,277.94 | 16,386.24 | TOOLING | Supplier site | 60 | 321.30 | 2,891.70 | $ 2,891.70 |
| 105991 [105991] | Wiper Motor Cover Tooling / Injection Tool WMC 2K / For Supplier PN 18E81.GRO.03 | HSL SRL | 8361 | PO 8361 FINAL | 87,400.24 | 71,376.87 | TOOLING | Italy | 60 | 1,456.67 | 16,023.37 | $ 16,023.37 |
| 107035 [107035] | Cut-Off Die D3S01-0001 [107035] | Redali Industries Inc | 4217 | M0000855 | 2,386.87 | 2,028.85 | TOOLING | Supplier site | 60 | 39.78 | 358.02 | $ 358.02 |

**Share folder reference:** 1.10.3
**Form Reference:** Form 206A/B
Schedule A/B Part B

13,130,948 Tooling - In Service (CAP)

| | | | | | | | 17,395,531 | 13,130,948 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset number | Asset Description | | Supplier | PO | Invoice | Cost | NBV at Period End | Asset Category | Final Location | Life | Depreciation Amount | YTD Depreciation | Depreciation Reserve | |
| | Pre-Notch Die D2311-0001 | | | | | | | | | | | | | |
| 107030 | [107030] | | Redall Industries Inc | 4217 | M0000855 | 7,139.56 | 5,473.70 | TOOLING | Supplier site | 60 | 118.99 | 1,308.89 | $ | 1,665.86 |
| 107209 | Production Roll Form Die D4201-2003 [107209] | | D&N Bending Corp | 12946 | 1274 | 28,600.00 | 21,109.49 | TOOLING | Supplier site | 84 | 340.48 | 3,745.28 | $ | 7,490.51 |
| 106872 | Progressive Stamping Die D2422-0002 [106872] | | Toledo Tool & Die Co Inc | 5752 | MA0002487 | 16,800.00 | 13,400.00 | TOOLING | China | 84 | 200.00 | 2,200.00 | $ | 3,400.00 |
| 106870 | Transfer Stamping Tooling, D5109-0001/D5609-0001 [106870] | | Toledo Tool & Die Co Inc | 5752 | MA0002487 | 17,000.00 | 13,559.54 | TOOLING | China | 84 | 202.38 | 2,226.18 | $ | 3,440.46 |
| | Production Tooling-BRKT ASM, SIDE PNL, LH . Canoo PN G3623-Z002 Progressive | | | | | | | | | | | | | |
| 106565 | sta [106565] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 6,450.00 | 4,453.54 | TOOLING | Korea | 84 | 76.79 | 844.69 | $ | 1,996.46 |
| | Production Tooling-BRKT ASM, SIDE PNL, RH . Canoo PN G3123-Z002 Progressive | | | | | | | | | | | | | |
| 106566 | sta [106566] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 6,450.00 | 4,453.54 | TOOLING | Korea | 84 | 76.79 | 844.69 | $ | 1,996.46 |
| | Production Tooling-BRKT, INTERIOR TRIM, MID INNER . Canoo PN G5502-0002 | | | | | | | | | | | | | |
| 106570 | Check F [106570] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 840.00 | 580.00 | TOOLING | Korea | 84 | 10.00 | 110.00 | $ | 260.00 |
| | Production Tooling-BRKT, INTERIOR TRIM, MID OUTER . Canoo PN G3633-0002 | | | | | | | | | | | | | |
| 106567 | Progres [106567] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 7,500.00 | 5,178.54 | TOOLING | Korea | 84 | 89.29 | 982.19 | $ | 2,321.46 |
| | Production Tooling-BRKT, INTERIOR TRIM, SIDE INNER . Canoo PN G3632-0002 | | | | | | | | | | | | | |
| 106569 | Progres [106569] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 7,950.00 | 5,489.33 | TOOLING | Korea | 84 | 94.64 | 1,041.04 | $ | 2,460.67 |
| | Production Tooling-SRS BRKT ASM, FLOOR MOUNTED . Canoo PN G1206-Z002 | | | | | | | | | | | | | |
| 106568 | Progre [106568] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 7,200.00 | 4,971.48 | TOOLING | Korea | 84 | 85.71 | 942.81 | $ | 2,228.52 |
| 106571 | Blanking D [106571] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 4,530.00 | 3,127.85 | TOOLING | Korea | 84 | 53.93 | 593.23 | $ | 1,402.15 |
| | Production Tooling-SRS BRKT ASM, FLOOR MOUNTED . Canoo PN G1206-Z002 | | | | | | | | | | | | | |
| 106575 | Check Fixt [106575] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 1,140.00 | 787.17 | TOOLING | Korea | 84 | 13.57 | 149.27 | $ | 352.83 |
| | Production Tooling-SRS BRKT ASM, FLOOR MOUNTED . Canoo PN G1206-Z002 | | | | | | | | | | | | | |
| 106572 | Forming D [106572] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 6,240.00 | 4,308.54 | TOOLING | Korea | 84 | 74.29 | 817.19 | $ | 1,931.46 |
| | Production Tooling-SRS BRKT ASM, FLOOR MOUNTED . Canoo PN G1206-Z002 | | | | | | | | | | | | | |
| 106573 | Restrike D [106573] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 6,240.00 | 4,308.54 | TOOLING | Korea | 84 | 74.29 | 817.19 | $ | 1,931.46 |
| | Production Tooling-SRS BRKT ASM, FLOOR MOUNTED . Canoo PN G1206-Z002 | | | | | | | | | | | | | |
| 106574 | Stamping D [106574] | | Dasung CoLtd | 10645 | DS-TOOL-22090103 | 5,490.00 | 3,790.69 | TOOLING | Korea | 84 | 65.36 | 718.96 | $ | 1,699.31 |
| 104999 | Production Die J1121-0001 OUTER PANEL, FR DOOR, LH [104999] | | Magna International Inc | 10989 | 72026356 | 26,369.00 | 19,462.80 | TOOLING | Supplier site | 84 | 313.92 | 3,453.12 | $ | 6,906.20 |
| | Production tooling-Tooling Die, PLATE ASM, HINGE, DOOR, RR, Canoo P/N J1372- | | | | | | | | | | | | | |
| 106576 | Z001 [106576] | | Dasung CoLtd | 9947 | DS-TOOL-22090101 | 2,910.00 | 2,113.25 | TOOLING | Korea | 84 | 34.64 | 381.04 | $ | 796.75 |
| 101408 | TOOL-1081-Tooling Blank+Auto Transfer,D2278-0002 [101408] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 12,390.39 | 8,407.88 | TOOLING | China | 84 | 147.50 | 1,622.50 | $ | 3,982.51 |
| 101419 | TOOL-1108-Tooling Progressive,D5703-0002 [101419] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 5,354.53 | 3,633.54 | TOOLING | China | 84 | 63.74 | 701.14 | $ | 1,720.99 |
| 101420 | TOOL-1109-Tooling Blank+Auto Transfer,D5704-0002 [101420] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 6,965.30 | 4,726.46 | TOOLING | China | 84 | 82.92 | 912.12 | $ | 2,238.84 |
| 101421 | TOOL-1112-Tooling Blank+Manual Transfer,D5205-0002 [101421] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 14,929.93 | 10,130.97 | TOOLING | China | 84 | 177.74 | 1,955.14 | $ | 4,798.96 |
| 101422 | TOOL-1113-Tooling Blank+Manual Transfer,D5705-0002 [101422] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 15,459.42 | 10,490.34 | TOOLING | China | 84 | 184.04 | 2,024.44 | $ | 4,969.08 |
| 101423 | TOOL-1114-Tooling Progressive,D4204-0002 [101423] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 11,812.16 | 8,015.42 | TOOLING | China | 84 | 140.62 | 1,546.82 | $ | 3,796.74 |
| 101424 | TOOL-1115-Tooling Blank+Auto Transfer,D4211-0002 [101424] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 7,796.67 | 5,290.54 | TOOLING | China | 84 | 92.82 | 1,021.02 | $ | 2,506.13 |
| 101425 | TOOL-1117-Tooling Blank+Manual Transfer,D4305-Z002 [101425] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 15,170.71 | 10,294.50 | TOOLING | China | 84 | 180.60 | 1,986.60 | $ | 4,876.21 |
| 101426 | TOOL-1119-Tooling Blank+Manual Transfer,D4355-Z002 [101426] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 10,768.30 | 7,307.16 | TOOLING | China | 84 | 128.19 | 1,410.09 | $ | 3,461.14 |
| 101427 | TOOL-1120-Tooling Blank+Auto Transfer,D4261-0002 [101427] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 4,640.10 | 3,148.63 | TOOLING | China | 84 | 55.24 | 607.64 | $ | 1,491.47 |
| 101405 | TOOL-1130-Tooling Blank+Auto Transfer,D4122-0001 [101405] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 7,909.36 | 5,367.05 | TOOLING | China | 84 | 94.16 | 1,035.76 | $ | 2,542.31 |
| 101404 | TOOL-1131-Tooling Blank+Auto Transfer,D4121-0001 [101404] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 7,705.71 | 5,228.99 | TOOLING | China | 84 | 91.73 | 1,009.03 | $ | 2,476.72 |
| 101403 | TOOL-1132-Tooling Blank+Auto Transfer,D4115-0001 [101403] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 10,068.04 | 6,831.83 | TOOLING | China | 84 | 119.86 | 1,318.46 | $ | 3,236.21 |
| 101402 | TOOL-1133-Tooling Auto Transfer,D4114-0001 [101402] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 8,042.70 | 5,457.47 | TOOLING | China | 84 | 95.75 | 1,053.25 | $ | 2,585.23 |
| 101401 | TOOL-1134-Tooling Progressive,D5212-0001 [101401] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 3,532.84 | 2,397.23 | TOOLING | China | 84 | 42.06 | 462.66 | $ | 1,135.61 |
| 101400 | TOOL-1135-Tooling Progressive,D5712-0001 [101400] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 3,532.84 | 2,397.23 | TOOLING | China | 84 | 42.06 | 462.66 | $ | 1,135.61 |
| 101399 | TOOL-1137-Tooling Blank+Manual Transfer,D4303-0002 [101399] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 32,244.00 | 21,879.60 | TOOLING | China | 84 | 383.86 | 4,222.46 | $ | 10,364.20 |
| 101398 | TOOL-1138-Tooling Stamping,D4302-0002 [101398] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 9,838.69 | 6,676.20 | TOOLING | China | 84 | 117.13 | 1,288.43 | $ | 3,162.49 |
| 101397 | TOOL-1139-Tooling Blank+Manual Transfer,D4353-0002 [101397] | | Fuzhou Flushiang Motor Industrial CoLtd | 4886 | FSMT202105002 | 37,276.54 | 25,294.76 | TOOLING | China | 84 | 443.77 | 4,881.47 | $ | 11,981.78 |

Canoo Technologies Inc.

Share folder reference:

Form Reference:

1.10.13

Form 206A/B

Schedule A/B Part 10

Patents

Schedule A/B - Exhibit H

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| MITIGATION OF VEHICLE VIBRATIONS INDUCED BY DRIVE-LINE OSCILLATIONS | United States of America | Pending | 2023-12-21 | 18/393,395 | | |
| HEAT GENERATION FOR THE PURPOSE OF WARMING UP AN EV BATTERY IN COLD WEATHER | United States of America | Pending | 2023-12-21 | 18/393,413 | | |
| ELECTRO -MAGNETIC SHIELD TO PREVENT BEARING AND/OR GEARBOX DAMAGE DUE TO SHAFT INDUCED VOLTAGE IN ELECTRIC MOTORS | United States of America | Pending | 2023-12-28 | 18/399,108 | | |
| AUXILIARY POWER UNIT (APU) FOR ELECTRIC VEHICLES (EVS) | United States of America | Pending | 2023-09-29 | 18/478,254 | | |
| MULTIFUEL ADAPTABLE SERIES HYBRID VEHICLE | United States of America | Pending | 2024-03-21 | 18/612,845 | | |
| ELECTRIC MOTOR ROTOR/STATOR AIR GAP CONTROL VIA HOUSING SUPPORTS WITH INTEGRATED COOLING CHANNELS | United States of America | Pending | 2024-03-26 | 18/617,346 | | |
| VENTING FOR UNIT CONTAINING ROTATING COMPONENTS AND FLUID | United States of America | Pending | 2024-05-30 | 18/679,322 | | |
| THERMAL CHAMBER FOR ELECTRIC DRIVE UNIT TESTING | United States of America | Pending | 2024-05-30 | 18/679,337 | | |
| METHOD OF STRUCTURAL BATTERY COOLING PLATE DESIGN FOR ELECTRIC OR HYBRID VEHICLE OR ELECTRICAL ENERGY STORAGE SYSTEM APPLICATION | United States of America | Pending | 2024-06-10 | 18/739,048 | | |
| VEHICLE INTERCHANGEABLE CARTRIDGE | United States of America | Pending | 2024-08-15 | 18/806,278 | | |
| REAL TIME LIFE-TIME MONITORING IN ELECTRIC VEHICLE POWERTRAINS | United States of America | Pending | 2024-10-23 | 18/924,548 | | |
| PROXIMITY DETECTION FOR AUTOMOTIVE VEHICLES AND OTHER SYSTEMS BASED ON PROBABILISTIC COMPUTING TECHNIQUES | United States of America | Pending | 2024-11-04 | 18/936,516 | | |
| BUMPER ENDS | United States of America | Pending | 2022-05-25 | 29/864,396 | | |
| LADDER/RAMP | United States of America | Pending | 2022-05-25 | 29/864,402 | | |
| IN-VEHICLE ACCESSORY ATTACHMENT CLIP | United States of America | Pending | 2022-05-27 | 29/864,445 | | |
| ROOF RACK | United States of America | Pending | 2023-08-11 | 29/909,905 | | |
| VEHICLE HEADLAMP | United States of America | Pending | 2023-09-22 | 29/912,759 | | |
| BODY DESIGN FOR ADAPTABLE VEHICLE | United States of America | Pending | 2024-05-30 | 29/944,944 | | |
| FRONT OF ADAPTABLE VEHICLE | United States of America | Pending | 2024-05-30 | 29/944,945 | | |
| EMERGENCY PLATFORM ON ADAPTABLE VEHICLE BODY | United States of America | Pending | 2024-05-30 | 29/944,947 | | |
| MULTI-TEMPERATURE ZONE GROCERY DELIVERY BIN | United States of America | Pending | 2024-02-11 | 63/552,172 | | |
| MULTI-TEMPERATURE ZONE GROCERY DELIVERY BIN | United States of America | Pending | 2024-02-12 | 63/552,627 | | |
| "ETOTE" MULTI-TEMPERATURE ZONE GROCERY DELIVERY BIN | United States of America | Pending | 2024-03-11 | 63/563,852 | | |
| VEHICLE INTERCHANGEABLE CARTRIDGE | United States of America | Pending | 2023-12-18 | 63/611,650 | | |
| HORIZONTALLY INFLATING PASSENGER FRONT AIR BAG SYSTEM | United States of America | Pending | 2024-01-09 | 63/619,009 | | |
| HORIZONTALLY INFLATING PASSENGER FRONT AIR BAG SYSTEM | United States of America | Pending | 2024-04-19 | 63/636,404 | | |
| AUXILIARY POWER UNIT (APU) FOR ELECTRIC VEHICLES (EVS) | Patent Cooperation Treaty | Pending | 2024-09-27 | PCT/US2024/048941 | | |

Share folder reference:         1.10.13

Form Reference:                 Form 206A/B
                                Schedule A/B Part 10
                                Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| ELECTRIC VEHICLE PLATFORM | Canada | Granted | 2020-05-20 | 3,141,572 | 2024-02-27 | 3,141,572 |
| SUSPENSION SYSTEM | Canada | Granted | 2020-09-09 | 3,153,952 | 2024-10-22 | 3,153,952 |
| VEHICLE SEATING SYSTEMS | Canada | Granted | 2020-09-21 | 3,163,499 | 2024-11-05 | 3,163,499 |
| FRONT TRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | United Kingdom | Granted | 2021-09-10 | 6160798 | 2021-09-10 | 6160798 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | United Kingdom | Granted | 2021-09-10 | 6160799 | 2021-09-10 | 6160799 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | United Kingdom | Granted | 2021-09-10 | 6160800 | 2021-09-10 | 6160800 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | United Kingdom | Granted | 2021-09-10 | 6160801 | 2021-09-10 | 6160801 |
| BUMPER ENDS | United Kingdom | Granted | 2022-11-23 | 6245332 | 2022-11-23 | GB6245332 |
| LADDER/RAMP | United Kingdom | Granted | 2022-11-23 | 6245333 | 2022-11-23 | 6245333 |
| BUMPER ENDS | European Union | Granted | 2022-11-23 | 015004063 | 2022-11-23 | 015004063 |
| ELECTRIC VEHICLE PLATFORM | Taiwan | Granted | 2020-05-20 | 109116751 | 2024-10-11 | I858064 |
| VEHICLE | China | Granted | 2020-03-20 | 202030096137.8 | 2020-11-24 | CN306188927S |
| VEHICLE | China | Granted | 2020-03-20 | 202030096139.7 | 2020-10-16 | CN306104885S |
| VEHICLE LAMP | China | Granted | 2020-03-20 | 202030097096.4 | 2020-09-08 | CN306042827S |
| VEHICLE LAMP | China | Granted | 2020-03-20 | 202030097097.9 | 2020-09-08 | CN306042828S |
| METHOD AND SYSTEM FOR THERMAL MANAGEMENT OF BATTERY PACK | China | Granted | 2020-01-07 | 202080008350.6 | 2024-08-23 | ZL202080008350.6 |
| IMPACT FEATURES | China | Granted | 2020-07-02 | 202080052476.3 | 2024-06-04 | ZL202080052476.3 |
| VEHICLE SEATING SYSTEMS | China | Granted | 2020-09-21 | 202080080584.1 | 2024-08-27 | ZL202080080584.1 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | China | Granted | 2021-09-10 | 202130598174.3 | 2024-06-28 | ZL202130598174.3 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | China | Granted | 2021-09-10 | 202130598178.1 | 2024-04-02 | ZL202130598178.1 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | China | Granted | 2021-09-10 | 202130598197.4 | 2024-04-16 | ZL202130598197.4 |
| BUMPER ENDS | China | Granted | 2022-11-25 | 202230788327.5 | 2024-03-29 | ZL202230788327.5 |
| TRANSFORMABLE LADDER | China | Granted | 2022-11-25 | 202230789159.1 | 2023-05-16 | ZL202230789159.1 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590001 | 2020-03-20 | 90077620590001 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590002 | 2020-03-20 | 90077620590002 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590003 | 2020-03-20 | 90077620590003 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590004 | 2020-03-20 | 90077620590004 |
| VEHICLE | United Kingdom | Granted | 2020-03-20 | 90077620590005 | 2020-03-20 | 90077620590005 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0001 | 2020-03-20 | 007762059-0001 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0002 | 2020-03-20 | 007762059-0002 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0003 | 2020-03-20 | 007762059-0003 |
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0004 | 2020-03-20 | 007762059-0004 |

Share folder reference: 1.10.13

Form Reference: Form 206A/B

Schedule A/B Part 10

Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| VEHICLE | European Union | Granted | 2020-03-20 | 007762059-0005 | 2020-03-20 | 007762059-0005 |
| FRONT TRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | European Union | Granted | 2021-09-10 | 008678858-0001 | 2021-09-10 | 008678858-0001 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | European Union | Granted | 2021-09-10 | 008678858-0002 | 2021-09-10 | 008678858-0002 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | European Union | Granted | 2021-09-10 | 008678858-0003 | 2021-09-10 | 008678858-0003 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | European Union | Granted | 2021-09-10 | 008678858-0004 | 2021-09-10 | 008678858-0004 |
| LADDER/RAMP | European Union | Granted | 2022-11-23 | 015004064-0001 | 2022-11-23 | 015004064-0001 |
| METHODS AND SYSTEMS FOR BATTERY PACK THERMAL MANAGEMENT | United States of America | Granted | 2020-01-07 | 16/736,698 | 2021-01-05 | 10,886,512 |
| ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2020-05-20 | 16/879,235 | 2023-12-05 | 11,833,895 |
| IMPACT FEATURES | United States of America | Granted | 2020-07-02 | 16/920,375 | 2022-05-03 | 11,318,995 |
| SUSPENSION SYSTEM | United States of America | Granted | 2020-09-09 | 17/016,299 | 2023-04-04 | 11,618,292 |
| VEHICLE SEATING SYSTEMS | United States of America | Granted | 2020-09-21 | 17/027,600 | 2023-03-21 | 11,607,977 |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | United States of America | Granted | 2020-09-21 | 17/027,626 | 2022-02-15 | 11,251,494 |
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | United States of America | Granted | 2020-09-23 | 17/029,906 | 2021-07-13 | 11,063,489 |
| METHODS AND SYSTEMS FOR BATTERY PACK THERMAL MANAGEMENT | United States of America | Granted | 2020-11-23 | 17/102,195 | 2023-08-29 | 11,742,540 |
| ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2021-01-06 | 17/142,889 | 2021-11-02 | 11,161,402 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2021-03-12 | 17/200,033 | 2021-07-06 | 11,052,940 |
| MULTIPLE-DISCHARGE RAIN MANIFOLD FOR ELECTRIC MOTOR COOLING AND RELATED SYSTEM AND METHOD | United States of America | Granted | 2021-06-30 | 17/305,142 | 2023-12-12 | 11,843,305 |
| SYSTEM AND METHOD IN THE PREDICTION OF TARGET VEHICLE BEHAVIOR BASED ON IMAGE FRAME AND NORMALIZATION | United States of America | Granted | 2021-07-13 | 17/305,701 | 2024-02-20 | 11,908,200 |
| SYSTEM AND METHOD IN DATA-DRIVEN VEHICLE DYNAMIC MODELING FOR PATH-PLANNING AND CONTROL | United States of America | Granted | 2021-07-13 | 17/305,702 | 2023-12-12 | 11,840,147 |
| SYSTEM AND METHODS OF INTEGRATING VEHICLE KINEMATICS AND DYNAMICS FOR LATERAL CONTROL FEATURE AT AUTONOMOUS DRIVING | United States of America | Granted | 2021-07-13 | 17/305,703 | 2024-02-06 | 11,891,059 |
| SYSTEM AND METHOD IN VEHICLE PATH PREDICTION BASED ON FULL NONLINEAR KINEMATICS | United States of America | Granted | 2021-07-13 | 17/305,704 | 2024-06-25 | 12,017,661 |
| SYSTEM AND METHOD IN LANE DEPARTURE WARNING WITH FULL NONLINEAR KINEMATICS AND CURVATURE | United States of America | Granted | 2021-07-13 | 17/305,705 | 2024-02-06 | 11,891,060 |
| SYSTEM AND METHOD FOR LANE DEPARTURE WARNING WITH EGO MOTION AND VISION | United States of America | Granted | 2021-07-13 | 17/305,706 | 2023-12-19 | 11,845,428 |

**Canoo Technologies Inc.**

Share folder reference:
Form Reference:

**Schedule A/B - Exhibit H**

1.10.13
Form 206A/B
Schedule A/B Part 10
Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | United States of America | Granted | 2021-05-28 | 17/334,355 | 2023-05-09 | 11,646,623 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2021-06-02 | 17/336,513 | 2023-08-29 | 11,738,800 |
| PROXIMITY DETECTION FOR AUTOMOTIVE VEHICLES AND OTHER SYSTEMS BASED ON PROBABILISTIC COMPUTING TECHNIQUES | United States of America | Granted | 2021-07-02 | 17/366,866 | 2024-11-05 | 12,135,556 |
| TRANSMISSION LOCK FOR ELECTRIC VEHICLE | United States of America | Granted | 2021-08-10 | 17/398,752 | 2023-12-12 | 11,841,081 |
| MANUFACTURING PROCESS FOR ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2021-08-18 | 17/405,908 | 2023-10-03 | 11,772,725 |
| SAFARI GLASS | United States of America | Granted | 2021-09-22 | 17/448,497 | 2023-09-19 | 11,760,173 |
| PREDICTION OF TARGET OBJECT'S BEHAVIOR BASED ON WORLD AND IMAGE FRAMES | United States of America | Granted | 2021-09-29 | 17/449,409 | 2023-12-19 | 11,845,439 |
| AUTONOMOUS LATERAL CONTROL OF VEHICLE USING DIRECT YAW MOMENT CONTROL | United States of America | Granted | 2021-09-29 | 17/449,413 | 2023-12-19 | 11,845,465 |
| PATH TRACKING CONTROL FOR SELF-DRIVING OF VEHICLE WITH YAW MOMENT DISTRIBUTION | United States of America | Granted | 2021-09-29 | 17/449,419 | 2023-12-19 | 11,845,422 |
| EMERGENCY MOTION CONTROL FOR VEHICLE USING STEERING AND TORQUE VECTORING | United States of America | Granted | 2021-09-29 | 17/449,426 | 2023-10-31 | 11,801,866 |
| MULTIPLE-DISCHARGE RAIN MANIFOLD FOR ELECTRIC MOTOR COOLING AND RELATED SYSTEM AND METHOD | United States of America | Granted | 2021-09-30 | 17/491,154 | 2022-05-03 | 11,323,006 |
| ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2021-09-30 | 17/491,217 | 2022-04-05 | 11,292,326 |
| IMPACT FEATURES | United States of America | Granted | 2021-12-30 | 17/646,656 | 2024-12-17 | 12,168,475 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-02-10 | 17/650,613 | 2022-10-25 | 11,479,293 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-02-10 | 17/650,614 | 2022-11-08 | 11,492,039 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-02-10 | 17/650,616 | 2022-11-08 | 11,492,040 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-02-10 | 17/650,618 | 2022-10-11 | 11,465,675 |
| ELECTRIC VEHICLE PLATFORM | United States of America | Granted | 2022-02-15 | 17/651,221 | 2024-10-01 | 12,103,375 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-03-23 | 17/656,178 | 2023-11-14 | 11,814,117 |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Granted | 2022-03-23 | 17/656,179 | 2023-12-05 | 11,834,110 |
| MULTI-PLATFORM RECONFIGURABLE ELECTRIC VEHICLE | United States of America | Granted | 2022-03-09 | 17/691,036 | 2024-07-09 | 12,030,558 |
| RECONFIGURABLE VEHICLE BUMPER ENDS | United States of America | Granted | 2022-05-25 | 17/804,034 | 2024-10-08 | 12,109,962 |

Canoo Technologies Inc.

Share folder reference:

Form Reference:

1.10.13

Form 206A/B

Schedule A/B Part 10

Patents

Schedule A/B - Exhibit H

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| FISHEYE COLLAGE TRANSFORMATION FOR ROAD OBJECT DETECTION OR OTHER OBJECT DETECTION | United States of America | Granted | 2022-06-16 | 17/807,315 | 2024-02-13 | 11,900,687 |
| VEHICLE SEATING SYSTEMS | United States of America | Granted | 2022-11-03 | 18/052,460 | 2023-08-29 | 11,738,670 |
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | United States of America | Granted | 2023-05-05 | 18/312,885 | 2024-04-23 | 11,967,873 |
| VEHICLE | Japan | Granted | 2020-03-20 | 2020-005512 | 2020-08-26 | 1668168 |
| VEHICLE | Japan | Granted | 2020-03-20 | 2020-005513 | 2020-08-26 | 1668169 |
| THERMAL MANAGEMENT SYSTEMS FOR ELECTRIC VEHICLE PLATFORMS | China | Granted | 2020-09-18 | 202080079746.X | 2024-08-27 | ZL202080079746.X |
| FRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | Japan | Granted | 2021-09-10 | 2021-019551 | 2022-10-21 | 1728658 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | Japan | Granted | 2021-09-10 | 2021-019552 | 2022-04-04 | 1712328 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | Japan | Granted | 2021-09-10 | 2021-019555 | 2022-04-04 | 1712329 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | Japan | Granted | 2021-09-10 | 2021-019556 | 2022-04-04 | 1712330 |
| FRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | China | Granted | 2021-09-10 | 202130598213.X | 2024-09-10 | ZL202130598213.X |
| ELECTRIC VEHICLE PLATFORM | Japan | Granted | 2020-05-20 | 2021-568853 | 2023-07-18 | 7315719 |
| IMPACT FEATURES | Japan | Granted | 2020-07-02 | 2021-577866 | 2023-08-23 | 7336544 |
| LADDER/RAMP | Japan | Granted | 2022-11-08 | 2022-024157 | 2023-03-17 | 1740174 |
| BUMPER ENDS | Japan | Granted | 2022-11-21 | 2022-025107 | 2023-02-28 | 1738575 |
| DISPLAY SCREEN WITH GRAPHICAL USER INTERFACE | United States of America | Granted | 2019-07-30 | 29/700,008 | 2022-08-09 | D960,172 |
| VEHICLE TAILLAMP | United States of America | Granted | 2019-09-16 | 29/705,906 | 2024-03-12 | D1017,849 |
| IN-VEHICLE ACCESSORY ATTACHMENT BOARD | United States of America | Granted | 2019-09-20 | 29/706,598 | 2022-02-22 | D944,167 |
| VEHICLE BODY | United States of America | Granted | 2019-09-20 | 29/706,601 | 2022-01-18 | D941,203 |
| IN-VEHICLE ACCESSORY ATTACHMENT CLIP | United States of America | Granted | 2019-09-20 | 29/706,602 | 2023-11-07 | D100,3807 |
| VEHICLE FRONT SEAT | United States of America | Granted | 2019-09-20 | 29/706,603 | 2022-09-20 | D964,056 |
| DISPLAY PANEL FOR A VEHICLE CONSOLE | United States of America | Granted | 2019-09-20 | 29/706,604 | 2022-01-04 | D940,047 |
| VEHICLE REAR SEAT | United States of America | Granted | 2019-09-20 | 29/706,605 | 2022-09-13 | D963,366 |
| VEHICLE BODY | United States of America | Granted | 2019-09-24 | 29/742,026 | 2022-01-18 | D941,184 |
| VEHICLE AIR VENT | United States of America | Granted | 2019-09-24 | 29/742,027 | 2023-04-04 | D982,731 |
| WHEEL COVER | United States of America | Granted | 2020-08-14 | 29/746,627 | 2022-07-19 | D958,038 |
| VEHICLE BODY | United States of America | Granted | 2020-08-14 | 29/746,628 | 2022-01-25 | D941,706 |
| VEHICLE HEADLAMP | United States of America | Granted | 2020-08-14 | 29/746,630 | 2024-01-23 | D101,2332 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | United States of America | Granted | 2021-03-10 | 29/773,632 | 2024-01-02 | D1,009,759 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | United States of America | Granted | 2021-03-10 | 29/773,633 | 2023-01-10 | D974,985 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | United States of America | Granted | 2021-03-10 | 29/773,634 | 2022-12-20 | D973,000 |

Share folder reference: 1.10.13

Form Reference: Form 206A/B
Schedule A/B Part 10
Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| CHARGER | United States of America | Granted | 2021-06-17 | 29/788,529 | 2024-01-02 | D1,00,9780 |
| CAMPER WITH SOLAR PANELS | United States of America | Granted | 2021-06-17 | 29/788,530 | 2023-06-20 | D989,689 |
| REAR BUMPER | United States of America | Granted | 2021-06-17 | 29/788,531 | 2024-02-27 | D101,5963 |
| FRONT BUMPER | United States of America | Granted | 2021-06-17 | 29/788,532 | 2023-02-14 | D978,035 |
| FRUNK COVER OR GATE | United States of America | Granted | 2021-06-17 | 29/788,533 | 2023-02-07 | D977,392 |
| SIDE PEG BOARDS | United States of America | Granted | 2021-06-17 | 29/788,534 | 2023-02-14 | D978,043 |
| FRONT BUMPER SKID PLATE | United States of America | Granted | 2021-06-17 | 29/788,535 | 2023-02-07 | D977,382 |
| ROOF RACK | United States of America | Granted | 2021-06-17 | 29/788,536 | 2023-09-19 | D999,143 |
| CHARGING DEVICE | United States of America | Granted | 2021-11-15 | 29/790,259 | 2023-09-26 | D999,725 |
| CHARGING DEVICE | United States of America | Granted | 2021-11-15 | 29/790,260 | 2023-10-10 | D1,001,063 |
| VEHICLE REAR SEAT | United States of America | Granted | 2022-02-11 | 29/791,842 | 2023-03-07 | D979,964 |
| VEHICLE REAR SEAT | United States of America | Granted | 2022-02-11 | 29/791,844 | 2023-03-21 | D981,122 |
| VEHICLE REAR SEAT | United States of America | Granted | 2022-02-11 | 29/791,845 | 2022-09-20 | D964,061 |
| VEHICLE FRONT SEAT | United States of America | Granted | 2022-02-21 | 29/791,945 | 2022-11-22 | D970,238 |
| VEHICLE FRONT SEAT | United States of America | Granted | 2022-02-21 | 29/791,946 | 2022-11-15 | D969,507 |
| VEHICLE FRONT SEAT | United States of America | Granted | 2022-02-21 | 29/791,947 | 2022-11-01 | D968,111 |
| DISPLAY SCREEN WITH GRAPHICAL USER INTERFACE | United States of America | Granted | 2022-03-02 | 29/792,077 | 2022-11-01 | D968,433 |
| VEHICLE HEADLAMP | United States of America | Granted | 2021-07-28 | 29/801,415 | 2022-07-19 | D957,989 |
| VEHICLE | United States of America | Granted | 2021-08-18 | 29/804,202 | 2022-05-31 | D953,204 |
| VEHICLE LIFTGATE | United States of America | Granted | 2021-08-18 | 29/804,203 | 2022-03-29 | D947,072 |
| SET OF VEHICLE WINDOWS | United States of America | Granted | 2021-08-18 | 29/804,204 | 2022-09-06 | D962,837 |
| VEHICLE GLASS | United States of America | Granted | 2021-08-19 | 29/804,294 | 2022-08-16 | D960,811 |
| VEHICLE GLASS | United States of America | Granted | 2021-08-19 | 29/804,295 | 2022-08-09 | D960,072 |
| VEHICLE FRONT GLASS | United States of America | Granted | 2021-08-19 | 29/804,296 | 2022-10-25 | D967,746 |
| VEHICLE FRONT GLASS | United States of America | Granted | 2021-08-19 | 29/804,297 | 2022-06-14 | D954,600 |
| VEHICLE HEADLAMP | United States of America | Granted | 2022-03-25 | 29/832,276 | 2023-02-28 | D979,815 |
| VEHICLE | Korea, Republic of (KR) | Granted | 2020-03-20 | 30-2020-0012545(M001) | 2021-05-13 | 30-1109914-0001 |
| VEHICLE | Korea, Republic of (KR) | Granted | 2020-03-20 | 30-2020-0012545(M002) | 2021-05-13 | 30-11099140-002 |
| VEHICLE | Korea, Republic of (KR) | Granted | 2020-03-20 | 30-2020-0012545(M003) | 2021-05-13 | 30-11099140-003 |
| FRUNK COVER WITH SLIDE OUT TABLE FOR ELECTRIC VEHICLE | Korea, Republic of (KR) | Granted | 2021-09-10 | 30-2021-0043375 | 2023-10-30 | 30-1237195 |
| SLIDE OUT BED FLOOR WITH INTEGRATED BRAKE LIGHTS FOR ELECTRIC VEHICLE | Korea, Republic of (KR) | Granted | 2021-09-10 | 30-2021-0043377 | 2023-10-30 | 30-1237197 |
| POP-OUT SIDE STEP STORAGE FOR AN ELECTRIC VEHICLE | Korea, Republic of (KR) | Granted | 2021-09-10 | 30-2021-0043379 | 2023-10-30 | 30-1237199 |
| MULTI-FOLD BED SIDERAIL WORK TABLE FOR ELECTRIC VEHICLE | Korea, Republic of (KR) | Granted | 2021-09-10 | 30-2021-0043384 | 2023-10-30 | 30-1237201 |
| BUMPER ENDS | Korea, Republic of (KR) | Granted | 2022-11-22 | 30-2022-0048479 | 2024-05-16 | 30-1261241 |
| LADDER/RAMP | Korea, Republic of (KR) | Granted | 2022-11-22 | 30-2022-0048482 | 2023-10-30 | 30-1237194 |
| VEHICLE CONTROL SYSTEMS | Canada | Pending | 2020-09-21 | 3,163,501 | | |

Canoo Technologies Inc.

Share folder reference:
Form Reference:

1.10.13
Form 206A/B
Schedule A/B Part 10
Patents

Schedule A/B - Exhibit H

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| ELECTRIC VEHICLE BATTERY ENCLOSURE | Canada | Pending | 2020-09-21 | 3,163,502 | | |
| VEHICLE EXTERNAL FEATURES | Canada | Pending | 2020-09-21 | 3,172,115 | | |
| ELECTRIC VEHICLE PLATFORM | Canada | Pending | 2020-05-20 | 3,226,038 | | |
| METHODS AND SYSTEMS FOR BATTERY PACK THERMAL MANAGEMENT | European Patent | Pending | 2020-01-07 | 20738591.5 | | |
| ELECTRIC VEHICLE PLATFORM | European Patent | Pending | 2020-05-20 | 20809867.3 | | |
| SUSPENSION SYSTEM | European Patent | Pending | 2020-09-09 | 20863787.6 | | |
| VEHICLE SEATING SYSTEMS | European Patent | Pending | 2020-09-21 | 20864821.2 | | |
| THERMAL MANAGEMENT SYSTEMS FOR ELECTRIC VEHICLE PLATFORMS | European Patent | Pending | 2020-09-18 | 20865142.2 | | |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | European Patent | Pending | 2020-09-21 | 20865403.8 | | |
| VEHICLE EXTERNAL FEATURES | European Patent | Pending | 2020-09-21 | 20866178.5 | | |
| VEHICLE CONTROL SYSTEMS | European Patent | Pending | 2020-09-21 | 20866756.8 | | |
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | European Patent | Pending | 2020-09-23 | 20867671.8 | | |
| IMPACT FEATURES | European Patent | Pending | 2020-07-02 | 20920386.8 | | |
| MULTI-PLATFORM RECONFIGURABLE ELECTRIC VEHICLE | European Patent | Pending | 2022-03-10 | 22768029.5 | | |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | European Patent | Pending | 2022-01-28 | 22768189.7 | | |
| MULTIPLE-DISCHARGE RAIN MANIFOLD FOR ELECTRIC MOTOR COOLING AND RELATED SYSTEM AND METHOD | European Patent | Pending | 2022-06-30 | 22834434.7 | | |
| FRACTIONAL SLOT ELECTRIC MOTOR COMPRISING COIL ELEMENTS WITH RECTANGULAR CROSS-SECTION | China | Pending | 2020-09-23 | 202080066892.9 | | |
| SUSPENSION SYSTEM | China | Pending | 2020-09-09 | 202080073120.8 | | |
| VEHICLE EXTERNAL FEATURES | China | Pending | 2020-09-21 | 202080080604.5 | | |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | China | Pending | 2020-09-21 | 202080080747.6 | | |
| VEHICLE CONTROL SYSTEMS | China | Pending | 2020-09-21 | 202080080756.5 | | |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | China | Pending | 2022-01-28 | 202280020433.6 | | |
| MULTIPLE-DISCHARGE RAIN MANIFOLD FOR ELECTRIC MOTOR COOLING AND RELATED SYSTEM AND METHOD | China | Pending | 2022-06-30 | 202280046650.2 | | |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | Korea, Republic of (KR) | Pending | 2022-01-28 | 10-2023-7034499 | | |
| SYSTEM AND METHOD IN VEHICLE PATH PREDICTION BASED ON ODOMETRY AND INERTIAL MEASUREMENT UNIT | United States of America | Pending | 2021-09-30 | 17/449,623 | | |
| ELECTRIC VEHICLE BATTERY ENCLOSURE | United States of America | Pending | 2021-12-30 | 17/646,653 | | |
| COST-EFFECTIVE ELECTRIC VEHICLE DRIVE UNIT COOLING AND LUBRICATION SYSTEM | United States of America | Pending | 2022-04-22 | 17/660,329 | | |

1.10.13
Form 206A/B
Schedule A/B Part 10
Patents

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| ACTIVE DATA COLLECTION, SAMPLING, AND GENERATION FOR USE IN TRAINING MACHINE LEARNING MODELS FOR AUTOMOTIVE OR OTHER APPLICATIONS | United States of America | Pending | 2022-04-27 | 17/660,973 | | |
| VEHICLE EXTERNAL FEATURES | United States of America | Pending | 2020-09-21 | 17/754,060 | | |
| VEHICLE CONTROL SYSTEMS | United States of America | Pending | 2020-09-21 | 17/754,061 | | |
| THERMAL MANAGEMENT SYSTEMS FOR ELECTRIC VEHICLE PLATFORMS | United States of America | Pending | 2020-09-18 | 17/761,997 | | |
| LADDER/RAMP | United States of America | Pending | 2022-05-25 | 17/804,045 | | |
| AUGMENTED PSEUDO-LABELING FOR OBJECT DETECTION LEARNING WITH UNLABELED IMAGES | United States of America | Pending | 2022-06-21 | 17/808,038 | | |
| SINGLE CONDUCTOR LAYER CELL-TO-CELL INTERCONNECT FOR ELECTRIC VEHICLE POWER SUPPLY OR OTHER POWER SUPPLY | United States of America | Pending | 2022-07-15 | 17/812,927 | | |
| SINGLE CONDUCTOR LAYER CELL-TO-CELL INTERCONNECT FOR ELECTRIC VEHICLE POWER SUPPLY OR OTHER POWER SUPPLY | United States of America | Pending | 2022-07-15 | 17/812,939 | | |
| MITIGATING THERMAL RUNAWAY OF LITHIUM-ION BATTERIES | United States of America | Pending | 2022-07-21 | 17/814,204 | | |
| METAMORPHIC LABELING USING ALIGNED SENSOR DATA | United States of America | Pending | 2022-07-28 | 17/815,702 | | |
| VANISHING POINT DETERMINATION, SYMMETRY-BASED BOUNDARY REFINEMENT, AND COMPONENT DETECTION FOR VEHICLE OBJECT DETECTION OR OTHER APPLICATIONS | United States of America | Pending | 2022-08-12 | 17/819,584 | | |
| VANISHING POINT DETERMINATION, SYMMETRY-BASED BOUNDARY REFINEMENT, AND COMPONENT DETECTION FOR VEHICLE OBJECT DETECTION OR OTHER APPLICATIONS | United States of America | Pending | 2022-08-12 | 17/819,587 | | |
| ENTROPY OF PREDICTIVE DISTRIBUTION (EPD)-BASED CONFIDENCE SYSTEM FOR AUTOMOTIVE APPLICATIONS OR OTHER APPLICATIONS | United States of America | Pending | 2022-08-24 | 17/821,962 | | |
| VEHICLE MOTION CONTROL USING TORQUE VECTORING WITH CONSIDERATION OF DRIVER INTENT AND LOAD TRANSFER | United States of America | Pending | 2022-09-27 | 17/935,632 | | |
| BATTERY MODULE ENCLOSURE WITH STIFFENING STRUCTURE | United States of America | Pending | 2022-11-01 | 18/051,595 | | |
| SYSTEM AND METHOD FOR TARGET BEHAVIOR PREDICTION USING HOST PREDICTION IN ADVANCED DRIVING ASSIST SYSTEM (ADAS), AUTONOMOUS DRIVING (AD), OR OTHER APPLICATIONS | United States of America | Pending | 2022-11-02 | 18/052,122 | | |
| LOW-INDUCTANCE DUAL-FULL BRIDGE POWER SUPPLY MODULE WITH INTEGRATED SENSING | United States of America | Pending | 2022-11-16 | 18/056,096 | | |
| METHOD TO REDUCED LATERAL DEFLECTION OF LONGITUDINAL MEMBERS IN SIDE IMPACT | United States of America | Pending | 2022-12-02 | 18/061,297 | | |

| Patent Application Title | Country | Status | Filed Date | Application Number | Grant Date | Patent No. |
|---|---|---|---|---|---|---|
| SUSPENSION SYSTEM | United States of America | Pending | 2023-01-30 | 18/161,364 | | |
| CONTROLLED CURING OF SILICONE POLYMERS IN A BATTERY APPLICATION | United States of America | Pending | 2023-04-28 | 18/309,442 | | |
| STEER-BY-WIRE SYSTEMS AND METHODS OF OPERATING THEREOF IN VEHICLES | United States of America | Pending | 2023-08-23 | 18/454,506 | | |
| PATH TRACKING CONTROL FOR SELF-DRIVING OF VEHICLE WITH YAW MOMENT DISTRIBUTION | United States of America | Pending | 2023-09-20 | 18/470,906 | | |
| ELECTRIC VEHICLE PLATFORM | United States of America | Pending | 2024-06-21 | 18/751,050 | | |
| METHODS AND SYSTEMS FOR BATTERY PACK THERMAL MANAGEMENT | Japan | Pending | 2020-01-07 | 2021-539466 | | |
| FRACTIONAL SLOT ELECTRIC MOTORS WITH COIL ELEMENTS HAVING RECTANGULAR CROSS-SECTIONS | Japan | Pending | 2020-09-23 | 2022-514974 | | |
| MULTI-PLATFORM RECONFIGURABLE ELECTRIC VEHICLE | China | Pending | 2022-03-10 | 202280033183.X | | |
| IMPACT FEATURES | Japan | Pending | 2020-07-02 | 2023-101515 | | |
| ELECTRIC VEHICLE PLATFORM | Japan | Pending | 2020-05-20 | 2023-114857 | | |
| DESIGN METHOD TO REDUCED LATERAL DEFLECTION OF LONGITUDINAL MEMBERS IN SIDE IMPACT | Patent Cooperation Treaty | Pending | 2023-11-17 | PCT/US2023/080393 | | |

**Canoo Technologies Inc.**
Share folder reference: 1.10.13
Form Reference: Form 206A/B
Schedule A/B Part 10
Trademarks

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10053 | CANOO | | Canada | Pending | 1951708 | 3/15/2019 | | | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |
| CNOO01-10044 | DESIGN ONLY (Six Lines Design) | | Canada | Pending | 2006854 | 1/17/2020 | | | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |
| CNOO01-10050 | CANOO | | Philippines | Registered | 42022505486 | 3/7/2022 | 42022505486 | 3/18/2023 | 9, 12, 18, 25, 28, 35, 37, 39, 42 | Canoo Technologies Inc. |
| CNOO01-10005 | CANOO & Design | | United Kingdom | Registered | UK00918189056 | 1/28/2020 | UK00918189056 | 1/28/2020 | 12, 18, 25, 39 | Canoo Inc. |
| CNOO01-10008 | CANOO & Design | | EUTM | Registered | 018189056 | 1/28/2020 | 018189056 | 5/30/2020 | 12, 18, 25, 39 | Canoo Technologies Inc. |
| CNOO01-10049 | DESIGN ONLY (Six Lines Design) | | India | Registered | 4424286 | 1/29/2020 | 4424286 | 2/8/2021 | 39 | Canoo Inc. |
| CNOO01-10015 | CANOO | | China | Registered | 36944265 | 3/20/2019 | 36944265 | 2/21/2023 | 9 | Canoo Technologies Inc. |
| CNOO01-10004(CN-Cl12) | CANOO | | China | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12 | Canoo Technologies Inc. |
| CNOO01-10085 | CANOO | | Mexico | Registered | 2898920 | 2/21/2023 | 2555820 | 6/6/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10086 | CANOO | | Mexico | Registered | 2898921 | 2/23/2023 | 2555821 | 6/6/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10079 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 69899610 | 3/2/2023 | 69899610 | 8/21/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10077 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 69910862 | 3/2/2023 | 69910862 | 8/21/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10074 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 69914758 | 3/2/2023 | 69914758 | 8/21/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10081 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 69916365 | 3/2/2023 | 69916365 | 8/21/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10080 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 69917660 | 3/2/2023 | 69917660 | 8/21/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10078 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 69927136 | 3/2/2023 | 69927136 | 8/21/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10075 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 69909746 | 3/2/2023 | 69909746 | 8/28/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10083 | 路舟 (CANOO in Chinese - Version 5) | 路舟 | China | Registered | 69905657 | 3/2/2023 | 69905657 | 10/14/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10073 | CANOO | | China | Registered | 69927196 | 3/2/2023 | 69927196 | 10/14/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10072 | CANOO | | China | Registered | 69920505 | 3/2/2023 | 69920505 | 10/21/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10054 | canoo (Stylized - Red) | canoo | Germany | Registered | 302016234389.7 | 12/6/2016 | DE302016234389 | 1/26/2017 | 9, 41, 42 | Canoo Inc. |
| CNOO01-10082 | 路舟 (CANOO in Chinese - Version 5) | 路舟 | China | Registered | 69912838 | 3/2/2023 | 69912838 | 12/7/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10048 | DESIGN ONLY (Six Lines Design) | | India | Registered | 4424285 | 1/29/2020 | 4424285 | 9/12/2022 | 12 | Canoo Inc. |

**Canoo Technologies Inc.**
Share folder reference:    1.10.13
Form Reference:    Form 206A/B
    Schedule A/B Part 10
    Trademarks

**Schedule A/B - Exhibit I**

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10045 | CANOO | | Switzerland | Registered | 504132018 | 1/12/2018 | 717145 | 6/5/2018 | 9, 41, 42 | Canoo Inc. |
| CNOO01-10068 | CANOO | | Saudi Arabia | Registered | 399654 | 1/24/2023 | 1444023953 | 5/11/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10069 | CANOO | | Saudi Arabia | Registered | 399655 | 1/24/2023 | 1444023954 | 5/11/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10070 | DESIGN ONLY (Six Lines Design) | | Saudi Arabia | Registered | 399656 | 1/24/2023 | 1444023955 | 5/11/2023 | 12 | Canoo Technologies Inc. |
| CNOO01-10071 | DESIGN ONLY (Six Lines Design) | | Saudi Arabia | Registered | 399657 | 1/24/2023 | 1444023956 | 5/11/2023 | 37 | Canoo Technologies Inc. |
| CNOO01-10003(EU) | canoo (lower case) | | EUTM | Registered | 1430217 | 7/2/2018 | 1430217 | 7/2/2018 | 9, 41, 42 | Canoo Technologies Inc. |
| CNOO01-10007 | CANOO | | United Kingdom | Registered | UK00801430217 | 7/2/2018 | UK00801430217 | 7/2/2018 | 9, 41, 42 | Canoo Technologies Inc. |
| CNOO01-10003 | CANOO | | WIPO | Registered | 1430217 | 7/2/2018 | 1430217 | 7/2/2018 | 9, 41, 42 | Canoo Technologies Inc. |
| CNOO01-10084 | CANOO | | Switzerland | Registered | 02331/2023 | 2/21/2023 | 801855 | 8/16/2023 | 12, 37 | Canoo Technologies Inc. |
| CNOO01-10001 | CANOO | | United States of America | Registered | 88336621 | 3/12/2019 | 6873032 | 10/11/2022 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(CN-Cl18) | CANOO | | China | Pending | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 18 | Canoo Technologies Inc. |
| CNOO01-10004(CN-Cl25) | CANOO | | China | Pending | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 25 | Canoo Technologies Inc. |
| CNOO01-10004(CN-Cl37) | CANOO | | China | Pending | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 37 | Canoo Technologies Inc. |
| CNOO01-10004(CO) | CANOO | | Colombia | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(EM) | CANOO | | EUTM | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10046 | CANOO | | Hong Kong | Registered | 304861125 | 3/18/2019 | 304861125 | 9/18/2019 | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |
| CNOO01-10004(IN) | CANOO | | India | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(ID) | CANOO | | Indonesia | Registered | M0020191469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 37 | Canoo Technologies Inc. |
| CNOO01-10004(JP) | CANOO | | Japan | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(KR) | CANOO | | Republic of Korea (South) | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(RU) | CANOO | | Russian Federation | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(SG) | CANOO | | Singapore | Registered | 40201911848S | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(TH) | CANOO | | Thailand | Registered | 190126968 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**
Share folder reference: 1.10.13
Form Reference: Form 206A/B
Schedule A/B Part 10
Trademarks

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10004(TR) | CANOO | | Turkey | Registered | 201976920 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(GB) | CANOO | | United Kingdom | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004(VN) | CANOO | | Vietnam | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10004 | CANOO | | WIPO | Registered | 1469362 | 3/17/2019 | 1469362 | 3/17/2019 | 12, 18, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10006 | CANOO | | United Kingdom | Registered | UK00801469362 | 3/18/2019 | UK00801469362 | 11/5/2019 | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |
| CNOO01-10043 | 路舟 (CANOO in Chinese - Version 5) | 路舟 | China | Registered | 36624468 | 3/5/2019 | 36624468 | 3/21/2020 | 12 | Canoo Technologies Inc. |
| CNOO01-10027 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944276 | 3/20/2019 | 36944276 | 12/7/2019 | 28 | Canoo Technologies Inc. |
| CNOO01-10028 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944279 | 3/20/2019 | 36944279 | 12/7/2019 | 39 | Canoo Technologies Inc. |
| CNOO01-10036 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632249 | 4/19/2019 | 37632249 | 12/7/2019 | 39 | Canoo Technologies Inc. |
| CNOO01-10037 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632282 | 4/19/2019 | 37632282 | 12/7/2019 | 37 | Canoo Technologies Inc. |
| CNOO01-10034 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632283 | 4/19/2019 | 37632283 | 12/7/2019 | 35 | Canoo Technologies Inc. |
| CNOO01-10039 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632286 | 4/19/2019 | 37632286 | 12/7/2019 | 18 | Canoo Technologies Inc. |
| CNOO01-10038 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632287 | 4/19/2019 | 37632287 | 12/7/2019 | 12 | Canoo Technologies Inc. |
| CNOO01-10035 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632288 | 4/19/2019 | 37632288 | 12/7/2019 | 9 | Canoo Technologies Inc. |
| CNOO01-10024 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632289 | 4/19/2019 | 37632289 | 12/7/2019 | 39 | Canoo Technologies Inc. |
| CNOO01-10019 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632290 | 4/19/2019 | 37632290 | 12/7/2019 | 37 | Canoo Technologies Inc. |
| CNOO01-10023 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632291 | 4/19/2019 | 37632291 | 12/7/2019 | 35 | Canoo Technologies Inc. |
| CNOO01-10020 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632292 | 4/19/2019 | 37632292 | 12/7/2019 | 28 | Canoo Technologies Inc. |
| CNOO01-10022 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632293 | 4/19/2019 | 37632293 | 12/7/2019 | 25 | Canoo Technologies Inc. |
| CNOO01-10021 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632294 | 4/19/2019 | 37632294 | 12/7/2019 | 18 | Canoo Technologies Inc. |
| CNOO01-10018 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632295 | 4/19/2019 | 37632295 | 12/7/2019 | 12 | Canoo Technologies Inc. |
| CNOO01-10025 | 加舟 (CANOO in Chinese - Version 1) | 加舟 | China | Registered | 37632296 | 4/19/2019 | 37632296 | 12/7/2019 | 9 | Canoo Technologies Inc. |
| CNOO01-10026 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944278 | 3/20/2019 | 36944278 | 12/14/2019 | 37 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**
Share folder reference:    1.10.13
Form Reference:            Form 206A/B
                           Schedule A/B Part 10
                           Trademarks

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10033 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632284 | 4/19/2019 | 37632284 | 12/14/2019 | 28 | Canoo Technologies Inc. |
| CNOO01-10029 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944274 | 3/20/2019 | 36944274 | 12/21/2019 | 18 | Canoo Technologies Inc. |
| CNOO01-10047 | CANOO & Design (Large) | CANOO | Hong Kong | Registered | 305182227 | 1/30/2020 | 305182227 | 9/17/2021 | 12, 39 | Canoo Technologies Inc. |
| CNOO01-10040 | 嘉舟 (CANOO in Chinese - Version 3) | 嘉舟 | China | Registered | 37632285 | 4/19/2019 | 37632285 | 2/21/2020 | 25 | Canoo Technologies Inc. |
| CNOO01-10030 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944277 | 3/20/2019 | 36944277 | 3/7/2020 | 35 | Canoo Technologies Inc. |
| CNOO01-10031 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944273 | 3/20/2019 | 36944273 | 3/14/2020 | 9 | Canoo Technologies Inc. |
| CNOO01-10032 | 咖诺 (CANOO in Chinese - Version 2) | 咖诺 | China | Registered | 36944275 | 3/20/2019 | 36944275 | 3/14/2020 | 25 | Canoo Technologies Inc. |
| CNOO01-10013 | CANOO | | China | Registered | 36944266A | 3/20/2019 | 36944266A | 3/21/2020 | 12 | Canoo Technologies Inc. |
| CNOO01-10041 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 12 | Canoo Technologies Inc. |
| CNOO01-10055 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 18 | Canoo Technologies Inc. |
| CNOO01-10056 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 25 | Canoo Technologies Inc. |
| CNOO01-10057 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 28 | Canoo Technologies Inc. |
| CNOO01-10058 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 35 | Canoo Technologies Inc. |
| CNOO01-10059 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 37 | Canoo Technologies Inc. |
| CNOO01-10060 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 39 | Canoo Technologies Inc. |
| CNOO01-10061 | 家舟 (CANOO in Chinese - Version 4) | 家舟 | China | Registered | 38091753 | 5/10/2019 | 38091753 | 4/7/2020 | 9 | Canoo Technologies Inc. |
| CNOO01-10009 | CANOO | | China | Registered | 36944267 | 3/20/2019 | 36944267 | 5/7/2020 | 18 | Canoo Technologies Inc. |
| CNOO01-10014 | CANOO | | China | Registered | 36944269 | 3/20/2019 | 36944269 | 5/7/2020 | 28 | Canoo Technologies Inc. |
| CNOO01-10012 | CANOO | | China | Registered | 36944272 | 3/20/2019 | 36944272 | 6/28/2020 | 39 | Canoo Technologies Inc. |
| CNOO01-10002 | DESIGN ONLY (Six Lines Design) | | United States of America | Registered | 88551440 | 7/30/2019 | 7434246 | 7/2/2024 | 12, 25, 37 | Canoo Technologies Inc. |
| CNOO01-10011 | CANOO | | China | Registered | 36944271 | 3/20/2019 | 36944271 | 7/7/2020 | 37 | Canoo Technologies Inc. |
| CNOO01-10010 | CANOO | | China | Registered | 36944270 | 3/20/2019 | 36944270 | 2/28/2021 | 35 | Canoo Technologies Inc. |
| CNOO01-10016 | CANOO | | China | Registered | 48512773 | 7/30/2020 | 48512773 | 6/14/2021 | 12 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**

Share folder reference:      1.10.13

Form Reference:      Form 206A/B

     Schedule A/B Part 10

     Trademarks

**Schedule A/B - Exhibit I**

| DOCKET NO. | MARK | DESIGN | COUNTRY | STATUS | APP. NO. | FILING DATE | REG. NO. | REG. DATE | CLASSES | OWNER |
|---|---|---|---|---|---|---|---|---|---|---|
| CNOO01-10017 | CANOO | | China | Registered | 36944268 | 3/20/2019 | 36944268 | 12/7/2021 | 25 | Canoo Technologies Inc. |
| CNOO01-10051 | CANOO | | Taiwan | Registered | 108016622 | 3/20/2019 | 02194656 | 1/1/2022 | 9, 12, 18, 25, 28, 35, 37, 39 | Canoo Technologies Inc. |

**Canoo Technologies Inc.**

Share folder reference:    1.10.14
Form Reference:                  Form 206A/B
Schedule A/B Part 10
Domains

Schedule A/B - Exhibit J

| Domain Name | Expiration Date |
|---|---|
| canoo.at | 06/11/2025 |
| canoo.biz | 02/05/2025 |
| canoo.ch | 12/30/2024 |
| canoo.city | 02/13/2025 |
| canoo.cn | 03/27/2025 |
| canoo.com | 09/15/2026 |
| canoo.com.cn | 03/23/2025 |
| canoo.de | 05/28/2025 |
| canoo.earth | 02/15/2025 |
| canoo.fyi | 02/13/2025 |
| canoo.in | 06/10/2025 |
| canoo.info | 05/17/2025 |
| canoo.mobi | 02/06/2025 |
| canoo.net | 09/15/2026 |
| canoo.space | 02/13/2025 |
| canoo.tech | 02/13/2025 |
| canoo.tel | 03/23/2025 |
| canoo.us | 06/09/2026 |
| canoo.world | 02/13/2025 |
| canoocap.com | 09/15/2026 |
| canoocapital.com | 09/15/2026 |
| canoochina.cn | 05/29/2025 |
| canoodouche.com | 09/15/2026 |
| canoofleets.com | 05/02/2026 |
| canooforyou.com | 09/15/2026 |
| canooitdev.com | 09/15/2026 |
| canoomobility.com | 09/15/2026 |
| canoomotion.com | 09/15/2026 |
| canoosales.com | 09/15/2026 |
| canoosuppliers.com | 09/15/2026 |

**Canoo Technologies Inc.**                                    **Schedule A/B - Exhibit J**

**Share folder reference:**    1.10.14
**Form Reference:**            Form 206A/B
                               Schedule A/B Part 10
                               Domains

| Domain Name | Expiration Date |
| --- | --- |
| douche-canoo.com | 09/15/2026 |
| douchecanoo.com | 09/15/2026 |
| evelozcity.co | 07/30/2025 |
| evelozcity.com | 09/15/2026 |
| gocanoo.com | 09/15/2026 |
| hellocanoo.com | 09/15/2026 |
| letscanoo.com | 09/15/2026 |
| thisiscanoo.com | 09/15/2026 |
| thisiscanoo.com.cn | 03/27/2025 |
| urbancanoo.com | 09/15/2026 |
| wecanoo.com | 09/15/2026 |
| canoo.ai | 02/14/2025 |
| canoo.eu | 10/19/2025 |
| canoo.fr | 07/31/2025 |
| canoo.my | 02/28/2025 |
| canoo.no | 01/25/2025 |
| canoo.sg | 02/15/2025 |
| canoo.se | 10/21/2022 |

**Canoo Technologies Inc.**

**Share folder reference:** 1.10.14

**Form Reference:** Form 206A/B

Schedule A/B Part 10

Websites

| Website / Application |
| --- |
| canoo.com |
| investors.canoo.com |
| demo.canoo.com |
| assets.canoo.com |
| customer-media.canoo.com |
| ar.canoo.com |
| media.canoo.com |
| goods.canoo.com |
| engineering.canoo.com |
| fileshare.canoo.com |
| press.canoo.com |
| helpdesk.canoo.com |
| laxvpn2.canoo.com |
| laxvpn.canoo.com |
| pan-aws-1.canoo.com |
| qual.canoo.com |
| stage.canoo.com |
| client.canoo.com |
| cmhvpn.canoo.com |
| dev.canoo.com |
| dfwvpn.canoo.com |
| email.canoo.com |
| gplmi.canoo.com |
| gpvpn2.canoo.com |
| gpvpn.canoo.com |
| gpvpne.canoo.com |
| *.canoohub.canoo.com |
| www.canoo.com |
| ar.dev.canoo.com |
| *.canoohub.dev.canoo.com |

**Canoo Technologies Inc.**
Share folder reference:     1.10.14
Form Reference:     Form 206A/B
    Schedule A/B Part 10
    Websites

| Website / Application |
| --- |
| sales-order-tracker.dev.canoo.com |
| www.dev.canoo.com |
| *.canoohub.qual.canoo.com |
| www.qual.canoo.com |
| *.canoohub.stage.canoo.com |
| www.stage.canoo.com |

**Share folder reference:** 1.10.16

**Form Reference:** Form 206A/B

Schedule A/B Part 11

Insurance

| Policy Type | CARRIER |
|---|---|
| **Auto** | American Casualty Company of Reading, PA |
| | 333 South Wabash, Chicago, IL 60604 |
| **Workers Compensation (CA Only)** | The Continental Insurance Company |
| | 151 N. Franklin St., Chicago, IL 60606 |
| **Workers Compensation (AOS)** | The Continental Insurance Company |
| | 151 N. Franklin St., Chicago, IL 60606 |
| **General Liability** | James River Insurance Company |
| | 6641 W. Broad, Suite 300, Richmond, VA 23230 |
| **Excess Liability** | James River Insurance Company |
| | 6641 W. Broad, Suite 300, Richmond, VA 23230 |
| **Excess Liability** | General Star Indemnity Company |
| | 400 Atlantic Street, 9th Floor, Stamford, CT 06901 |
| **Excess Liability** | Lexington Insurance Company |
| | 99 High St., Floor 25, Boston, MA 02110-2378 |
| **Excess Liability** | HDI Specialty Insurance Company |
| | 161 N Clark ST., 48th Floor, Chicago, IL 60601 |
| **Excess Liability** | Underwriters at Lloyd's, London |
| | 280 Park Avenue, East Tower, 25th Floor, New York, NY 10017 |
| **Property** | AXA XL |
| | 100 Constitution Plaza, 17th Floor, Hartford, CT 06103 |
| **Property** | AXA XL |
| | 100 Constitution Plaza, 17th Floor, Hartford, CT 06103 |
| **Property** | Beazley US |
| | 65 Memorial Road, Suite 320, West Hartford, CT 06107 |

**Share folder reference:** 1.10.16

**Form Reference:** Form 206A/B
Schedule A/B Part 11
Insurance

| Policy Type | CARRIER |
|---|---|
| **Property** | Sompo<br>1221 Avenue of the Americas Floor 18, New York, NY 10020 |
| **Property** | Beazley London<br>22 Bishopsgate, London, EC2N 4BQ, United Kingdom |
| **Property** | Ethos<br>1606 Headway Circle #9013, Austin, TX 78754 |
| **Property** | AIG<br>1271 Ave of Americas, Floor 41, New York, NY 10020 |
| **Equipment Breakdown** | Continental Casualty Company<br>333 S. Wabash Ave., 39 South, Chicago, IL 60604 |
| **Cargo/Stock Throughput Program** | HDI Global Insurance Company<br>161 North Clark Street, 48th Floor, Chicago, IL 60601 |
| **Cargo/Stock Throughput Program** | Zurich<br>PO Box 968046, Schaumburg, Il 60196 |
| **Cargo/Stock Throughput Program** | Great American Insurance Company<br>301 E. Fourth St., Cincinnati, OH 45202 |
| **Cargo/Stock Throughput Program** | Starr Marine<br>399 Park Ave Rm 1700, New York, NY, 10022 |
| **Foreign Casualty** | Generali U.S. Branch<br>250 Greenwich St FL 33, New York, NY 10007 |
| **Foreign Property** | National Casualty Company<br>One West Nationwide Boulevard, 1-14-301 Columbus, OH 43215 |
| **Foreign Package** | Generali U.S. Branch<br>250 Greenwich St FL 33, New York, NY 10007 |

Share folder reference:      1.10.16

Form Reference:      Form 206A/B

     Schedule A/B Part 11

     Insurance

| Policy Type | CARRIER |
| --- | --- |
| **Foreign Package** | ACE American Insurance Company |
| | 436 Walnut Street, Philadelphia, PA 19106 |
| **Directors & Officers Liability** | Hartford |
| | 690 Asylum Avenue, Hartford, CT 06155 |
| **Directors & Officers Liability** | Berkley |
| | 475 Steamboat Road, Greenwich, CT 06830 |
| **Directors & Officers Liability** | RSUI |
| | 945 East Paces Ferry Road NE Suite 1800, Atlanta, GA 30326 |
| **Directors & Officers Liability** | AWAC |
| | 27 Richmond Road, Pembroke HM 08 Bermuda |
| **Directors & Officers Liability** | Ascot |
| | 27 Richmond Road, Pembroke HM 08 Bermuda |
| **Directors & Officers Liability** | Canopius |
| | 200 South Wacker Drive, Suite 950, Chicago, IL 60606 |
| **Directors & Officers Liability** | CapSpecialty |
| | 1600 Aspen Commons Suite 300, Middleton, WI 53562 |
| **Directors & Officers Liability** | AmTrust |
| | 59 Maiden Lane 42nd Floor, New York, NY 10038 |
| **Directors & Officers Liability** | AIG |
| | 1271 Ave of Americas, Floor 41, New York, NY 10020 |
| **Directors & Officers Liability** | AXA XL |
| | 100 Constitution Plaza, 17th Floor, Hartford, CT 06103 |
| **Directors & Officers Liability** | Chubb BDA |
| | 7 Woodbourne Avenue, Hamilton HM 08 Bermuda |
| **Directors & Officers Liability** | AXA XL |
| | 100 Constitution Plaza, 17th Floor, Hartford, CT 06103 |

**Share folder reference:**  1.10.16

**Form Reference:**  Form 206A/B
Schedule A/B Part 11
Insurance

| Policy Type | CARRIER |
|---|---|
| **Directors & Officers Liability** | Sompo<br>1221 Avenue of the Americas Floor 18, New York, NY 10020 |
| **Directors & Officers Liability** | Argo<br>501 7th Avenue, 7th Floor, New York, NY 10018 |
| **Directors & Officers Liability** | Inigo UK<br>1 Creechurch Ln, London EC3A 5AY, UK |
| **Directors & Officers Liability** | AIG<br>1271 Ave of Americas, Floor 41, New York, NY 10020 |

**CANOO TECHNOLOGIES, INC.**
**Official Form 206D**

| Schedule D | | | Per Exhibit | Per Form | Difference |
|---|---|---|---|---|---|
| Total Part 1 | List Creditors Who Have Secured Claims | Exhibit M | $ 13,692,738 | $ 13,692,738 | $ (0) |
| Total Part 2 | List Others to Be Notified for a Debt Already Listed in Part 1 | N/A | $ - | $ - | $ - |
| **Total Schedule D** | | | $ 13,692,738 | $ 13,692,738 | $ (0) |

**Canoo Technologies Inc.**                                                                      **Amended Schedule D - Exhibit M**

Share folder reference:          1.11
Form Reference:                  Form 206D
                                 Schedule D Part 1
                                 Secured Creditors


Prompt: List of creditors who claims secured by property - with dollar amount. This information is required for Schedule D of the Schedules of Assets and Liabilities

| Name | | Amount | Notes |
|---|---|---|---|
| 1 | An entity affiliated with Mr. Tony Aquila, the Company's Chief Executive Officer and Executive Chair, AFV Management Advisors, LLC | | |
| | - Amounts borrowed / outstanding under the revolving credit facility | $ 10,660,000 | [7,960,000+2,500,000+200,000] |
| | - Estimated interest on above revolving credit facility | $ 191,395 | One-Month Secured Overnight Financing Rate (SOFR) plus 6.00%, with interest paid monthly, and principal to be repaid within 120 days of being drawn. The Company may prepay amounts due under the Secured Credit Facility Note in whole or in part at any time without premium or penalty. |
| | - Revolving Credit Facility - Legal Fees to Seyfarth paid by AFV related to Canoo | $ 181,010 | Accrual of Invoice from AFV |
| | - Amounts owed to Rent 15306 / 15520 / I-40 OKC (secured by security deposits) | $ 2,602,360 | [Unpaid Rent for OKC for 6 months, Unpaid Rent for Justin locations for 5 months] |
| | | $ 13,634,765 | [A] |
| | - Amounts owed to Anthony Aquila (BOD Fees) / Expense reimbursements | $ 475,479 | [Unpaid Board Fees for 2 quarters and Unreimbursed out of pocket expenses] |
| | | $ 14,110,244 | |
| | **Other Lien Holders** | | |
| | Snap-on-Credit LLC | $ 57,972 | From Exhibit N.1 & N.2 respectively     [C] |
| | | $ 13,692,738 | [A] + [C] |

| **Deposits: (Schedule A/B, Exhibit B)** | | | |
|---|---|---|---|
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | $ 2,700,000 | |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | $ 73,180 | |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | $ 8,000 | |
| | | $ 2,781,180 | [B] |

**Canoo Technologies Inc.**                                                                 **Amended Schedule E/F - Exhibit M.1**

**Form Reference:**            Form 206E/F
                               Schedule E/F Part 1
                               Priority UnSecured Creditors

| | Name | Address | Fomer Employee Position Title | Total Severance Amount | Total Unpaid Severance | |
|---|---|---|---|---|---|---|
| 1 | Sohel Merchant | [Redacted] | CTO - Automotive (Former) | $ 400,000 | $ 300,000 | |
| 2 | Jossette Sheeran | [Redacted] | President (Former) | $ 360,000 | $ 360,000 | |
| | | | | $ 760,000 | $ 660,000 | [A] |

| | | | | | Unpaid Relocation Allowance | |
|---|---|---|---|---|---|---|
| 3 | Arnold Reynoso | [Redacted] | Employee | | $ 15,000 | |
| 4 | Mahesh Kate | [Redacted] | Employee | | $ 15,000 | |
| | | | | | $ 30,000 | [B] |
| | | | | | $ 690,000 | [A] + [B] |

**CANOO TECHNOLOGIES, INC.**
**Official Form 206E/F**
**Schedule E/F**

| | | | | | Per Exhibit | Per Form | Difference |
|---|---|---|---|---|---|---|---|
| Total Part 1 | List All Creditors with PRIORITY Unsecured Claims | N/A | | | $ - | $ - | $ - |
| Total Part 2 | List All Creditors with NONPRIORITY Unsecured Claims | | | | $ 154,473,431 | $ 161,654,587 | $ (7,181,156) |
| | | AP | Exhibit N.1 | $ 87,212,055 | | | |
| | | Accruals | Exhibit N.2 | $ 67,261,377 | | | |
| Total Part 3 | List Others to Be Notified About Unsecured Claims | | | | $ - | $ - | $ - |
| Total Schedule E/F Part 4 | | | | | $ 154,473,431 | $ 161,654,587 | $ (7,181,156) |

Share folder reference:

1.8.2

Form Reference:

Form 206E/F

Schedule E/F Part 2

Accounts Payable

87,212,055

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Magna International Inc | 337 Magna Drive,  Aurora,  Canada L4G 7K1 | 7,035,403 |
| Ernst & Young LLP | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 | 5,903,927 |
| MUNCK WILSON MANDALA LLP | 12770 COIT RD, STE 600 Dallas, TX United States 75250 | 4,113,613 |
| Tachi-S Engineering USA Inc | 23227 Commerce Dr,  Farmington Hills, MI United States 48335 | 4,042,299 |
| Kirkland & Ellis LLP | 300 N LaSalle,  Chicago, IL United States 60654 | 3,356,188 |
| McKinsey & Company Inc United States | PO Box 7247-7255,  Philadelphia, PA United States 19170 | 2,870,000 |
| Scan Global Logistics | PO BOX 7410684, Chicago, IL United States 60674 | 2,054,940 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | 1,937,055 |
| Sidley Austin LLP | PO Box 0642,  Chicago, IL United States 60690 | 1,837,655 |
| Meta System SPA | Via T. Galimberti 5,  Reggio Emilia,  Italy 42124 | 1,800,472 |
| Stadco Ltd | Queensway, Hortonwood Telford, Shropshire United Kingdom TF17LL | 1,762,866 |
| Toledo Tool & Die Co Inc | 105 W Alexis Rd,  Toledo, OH United States 43612 | 1,753,228 |
| KASAI NORTH AMERICA INC | 1200 Volunteer Parkway,  Manchester, TN United States 37355 | 1,733,153 |
| Onix Networking Corp | PO Box 74184, Cleveland, OH United States 44194 | 1,427,883 |
| Magna Exteriors (Liverpool) Limited | Renaissance Way, Blvd Industry Park Liverpool, Merseyside United Kingdom L24 9PL | 1,425,898 |
| Quality Metalcraft Inc | 12001 Farmington Road, Livonia, MI United States 48150 | 1,329,110 |
| Autokiniton US Holdings Inc | 11505 US-223, Blissfield, MI 49228,  Blissfield, MI United States 49228 | 1,166,131 |
| Wedbush Securities Inc | 1000 Wilshire Blvd,  Los Angeles, CA United States 90017 | 1,100,000 |
| Hyundai Mobis Co Ltd | 203 Teheran-ro, SI Tower, Yeoksam-dong Gangnam-gu,  Korea, Republic of 6141 | 1,020,500 |
| Standard Profil US LLC | 27300 Haggerty Road, Suite F5 Farmington Hills, MI United States 48331 | 1,007,901 |
| Evercore Group LLC | PO Box 844233,  Boston, MA United States 2284 | 1,002,570 |
| Global Retool Group America LLC | 7290 KENSINGTON RD,  Brighton, MI United States 48116 | 1,000,000 |
| Ningbo Xusheng Group Co LTD | 68 Yanshanhe South Road,  Ningbo,  China 315806 | 995,790 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 1285 Avenue of the Americas,  New York, NY United States 10019 | 878,909 |
| Debevoise & Plimpton LLP | 919 Third Avenue,  New York, NY United States 10022 | 689,720 |
| CrossMar Industrial North 100 LLC | 2500 NE 11th St., Suite 300 Bentonville, AR United States 72712 | 665,398 |
| PAC Project Advisors International Ltd | 755 W Big Beaver Road, STE 1875 Troy, MI United States 48084 | 644,047 |
| Fuzhou Fushiang Motor Industrial CoLtd | No.2 Hongxi Road, Qingkou investment zone Fuzhou,  China 350119 | 638,447 |
| Ram Die Corporation | 2980 3 mile rd nw,  Grand Rapids, MI United States 49534 | 605,200 |
| Deloitte & Touche LLP | PO Box 844708,  Dallas, TX United States 75284 | 590,028 |
| Horiba Instruments Incorporated | 9755 Research Drive,  Irvine, CA United States 92618 | 525,913 |
| Air Capital Equipment Inc | 806 E Boston ST,  Wichita, KS United States 67211 | 515,874 |
| Alixpartners LLP | 909 Third Ave,  New York, NY United States 10022 | 513,680 |
| Ansys Inc | 2600 Ansys Dr,  Canonsburg, PA United States 15317 | 501,385 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| REXFORD INDUSTRIAL | PO BOX 740028,  Los Angeles, CA United States 90074 | 455,196 |
| Jing-Jin Electric North America LLC | 34700 Grand River Ave.,  Farmington Hills, MI United States 48335 | 446,666 |
| Marlon Blackwell Architects PA | 42 E CENTER ST,  Fayetteville, AR United States 72701 | 436,823 |
| Stratus-X LLC | 9800 Mount Pyramid Court, Ste 400 Englewood, CO United States 80112 | 436,083 |
| Sanmina Corporation | PO BOX 842162,  Dallas, TX United States 75284 | 434,033 |
| Iconic Technical Solutions LLC | 4410 Ottawa Trail,  Johannesburg, MI United States 49751 | 405,000 |
| Dasung CoLtd | NamdongSeoro 370,  Namdong-gu,  Korea, Republic of 21629 | 403,990 |
| Metrican Stamping LLC | 101 Warren G Medley Dr,  Dickson, TN United States 37055 | 394,400 |
| Marquardt Switches Inc | PO BOX 10713,  Albany, NY United States 12201 | 390,710 |
| Orrick Herrington & Sutcliffe LLP | PO Box 848066,  Los Angeles, CA United States 90084 | 383,018 |
| Davis Polk & Wardwell LLP | 450 Lexington Avenue,  New York, NY United States 10017 | 375,804 |
| Auria Solutions USA Inc | Attn Accounting, PO BOX 580 Albemarle, NC United States 28002 | 371,519 |
| EZ Building Services | 1309 Magnolia Blvd,  Burbank, CA United States 91506 | 367,036 |
| CEVA Logistics US Inc | 15350 Vickery Drive,  Houston, TX United States 77033 | 363,390 |
| Broadridge ICS Inc | PO Box 416423,  Boston, MA United States 2241 | 357,852 |
| Standard Profil Spain S A | Calle La Cadena-Varea 43,  Logrono-La Rioja,  Spain 26006 | 344,969 |
| The MathWorks Inc | 3 Apple Hill Drive,  Natick, MA United States 1760 | 339,614 |
| Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | 338,841 |
| Danfoss Silicon Power GmbH | Husumer Straße 251,  Flensburg,  Germany 24941 | 334,457 |
| Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | 331,750 |
| Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | 330,301 |
| Joyson Safety Systems Acquisition LLC | 2500 Innovation Drive,  Auburn Hills, MI United States 48326 | 325,165 |
| Kyung Chang Technology Jiang Yin Co LTD | No 32, Huangang XI Rd, Wuxi,  China 214446 | 320,280 |
| Lyseon North America Inc | 1110 W Tenkiller Rd,  Catoosa, OK United States 74015 | 316,900 |
| Illinois Tool Works Inc | PO BOX 75289, 75 Remittance Dr Chicago, IL United States 60675 | 303,470 |
| Grupo Antolin Tanger | Zone Franche d'Exportation de Tanger, Ilot nº 22B et 21 TANGER,  Morocco 900090 | 302,955 |
| Say Technologies LLC | 85 Willow Road,  Menlo Park, CA United States 94025 | 302,770 |
| Charles River Associates | 200 Clarendon St,  Boston, MA United States 2116 | 296,883 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | 287,106 |
| Real-Time Innovations Inc | 232 E. Java Drive,  Sunnyvale, CA United States 94089 | 281,258 |
| Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | 269,892 |
| GRUPO ANTOLIN PLASBUR SA | C/Lopez Bravo, 52 (Antiguas Naves Michelin) - NAVES ATLAS Pol. Ind. Villalonquéjar 09001,  Burgos, Castillia Spain 9001 | 266,405 |
| Mayco International LLC | 42400 Merill Road,  Sterling Heights, MI United States 48314 | 260,194 |
| DSP Concepts Inc | 3235 Kifer Road, Suite 100 Santa Clara, CA United States 95051 | 252,050 |
| Los Angeles County Tax Collctor | PO BOX 54027,  Los Angeles, CA United States 90054 | 249,087 |
| DUS Operating Inc | 1780 Pond Run,  Auburn Hills, MI United States 48326 | 236,500 |
| Accenture International Limited | 1 Grand Canal Suare, Grand Canal Harbour Dublin 2,  Ireland D02 P820 | 224,000 |
| Expert Technologies Group Inc | 4200N Atlantic Blvd.,  Auburn Hills, MI United States 48326 | 221,430 |
| Valeo North America Inc | 4100 North Atlantic Blvd.,  Auburn Hills, MI United States 48326 | 221,000 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Kuka Robotics UK Ltd | Great Western Street, Wednesbury, West Midlands United Kingdom WS10 7LL | 220,984 |
| MidAmerica Industrial Park | PO Box 945, Pryor, OK United States 74362 | 202,684 |
| Sharp Tooling Solutions LLC | 70745 Powell Rd, Romeo, MI United States 48065 | 201,488 |
| Magna International Holding (UK) Limited | Beaumont Road, Banbury, Oxfordshire United Kingdom OX16 1TR | 200,427 |
| Dell Marketing LP | PO Box 676021, Dallas, TX United States 75267 | 198,477 |
| Mobase Electronics Co Ltd | TERCERA AVENIDA LOTE 12, Apodaca, Nuevo Leon Mexico 66600 | 198,380 |
| Tenneco Automotive Operating Company Inc | Tenneco Automotive operating, 500 North Field Drive Lake Forest, IL United States 60045 | 198,000 |
| Contegix | PO Box 671710, Dallas, TX United States 75267 | 195,222 |
| Daversa Partners | 55 Greens Farms Road, Floor 2 Westport, CT United States 6880 | 195,000 |
| EDAG Inc | 1875 Research Drive, Suite 200 Troy, MI United States 48083 | 187,524 |
| American Group LLC | PO Box 72086, Cleveland, OH United States 44192 | 178,179 |
| Twin Valet Parking Inc | 1309 Magnolia Blvd, Burbank, CA United States 91506 | 177,996 |
| Electrical Solutions of Oklahoma Inc | Electrical Solutions of Oklahoma, Inc., PO Box 10948 Midwest City, OK United States 73140 | 177,584 |
| Giffin Inc | 1900 Brown Road, Auburn Hills, MI United States 48326 | 175,000 |
| Polycon Industries A Division of Magna Exteriors | 65 Independence Place, PL- Guelph, Canada N1K 1H8 | 174,082 |
| Siemens Industry Software Inc | PO BOX 2168, Carol Stream, IL United States 60132 | 170,776 |
| Capgemini America Inc | 400 Broadacres Dr Ste 410, Bloomfield, NJ United States 7003 | 166,619 |
| UKG Inc FKA The Ultimate Software Group Inc | PO BOX 930953, Atlanta, GA United States 31193 | 161,731 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | 152,602 |
| Engineering USA | 55 W Monroe St, Ste 2575 Chicago, IL United States 60603 | 150,645 |
| Lee Contracting Inc | 631 Cesar E. Chavez, Pontiac, MI United States 48342 | 146,500 |
| Altair Engineering Inc | Dept 771419, PO BOX 77000 Detroit, MI United States 48277 | 145,561 |
| SITRICK GROUP LLC | 11999 SAN VICENTE BLVD, PENTHOUSE Los Angeles, CA United States 90049 | 143,100 |
| Durr Systems AG | Carl-Benz-Str. 34, Bietigheim-Bissingen, Germany 74321 | 140,069 |
| Filtran LLC | 26804 Network Place, Chicago, IL United States 60673 | 139,224 |
| Concept Group LLC | 2985 E Miraloma Ave, Anaheim, CA United States 92806 | 137,083 |
| Hesai Technology Co Ltd | 3500 W Bayshore Rd, Palo Alto, CA United States 94303 | 135,800 |
| RSM US LLP | 5155 Paysphere Circle, Chicago, IL United States 60674 | 134,599 |
| aPriori Technologies Inc | 300 Baker Ave, Suite 170 Concord, MA United States 1742 | 126,276 |
| JAC auto parts (Ningbo) Co Ltd | No. 30 Xingshun Road SINO-ITALY, NINGBO ECOLOGICAL PARK Ningbo, China 315475 | 125,495 |
| Tweddle Group Inc | 24700 Maplehurst Dr., Clinton Township, MI United States 48036 | 125,062 |
| Novares US LLC | 19575 Victor Parkway, Suite 400 Livonia, MI United States 48152 | 117,246 |
| MDA US LLC | PO BOX 91683435, Chicago, IL United States 60691 | 114,253 |
| Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | 106,363 |
| JB Hunt Transport Inc | PO Box 847977, Dallas, TX United States 75284 | 104,502 |
| Supercar Blondie Social Media FZCO | 0, Shop 23, Golden Mile 7 Dubai, United Arab Emirates | 103,125 |
| People 20 Belgium BV | Bredestraat 4, Antwerp, Belgium 2000 Antwerp | 102,103 |
| Denso International America Inc | 24777 Denso Drive, Southfield, MI United States 48033 | 99,550 |
| CASCO Products Corporation | 28698 Network Place, Chicago, IL United States 60673 | 98,880 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen,  China 518125 | 97,121 |
| HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110,  LITTLE ROCK, AR United States 72219 | 97,024 |
| Weideman Group Inc | 9752 Clos Du Lac Circle,  Loomis, CA United States 95650 | 96,487 |
| Morrow Sodali LLC | 470 West Ave, 3rd Floor Stamford, CT United States 6902 | 96,047 |
| L&T Technology Services Limited | 2035 Lincoln Highway, St 3002,  Edison, NJ United States 8817 | 92,745 |
| Motor City Racks Inc | Carr. Francisco Zarco KM. 61.5, S/N, C.P.,  Durango, Mexico Mexico 34431 | 92,000 |
| Principal Avation | 50 N Laura St Ste 2500,  Jacksonville, FL United States 32202 | 89,919 |
| Globe Capital Partners GmbH | Königstraße, 1A Stuttgart,  Germany 70173 | 86,930 |
| DN Automotive USA Inc | 24500 Northline Road,  Taylor, MI United States 48180 | 86,043 |
| R&E Automated Systems | 70701 Powell Rd,  Bruce Twp, MI United States 48065 | 85,345 |
| Presidio Networked Solutions Group LLC | PO BOX 822169,  Philadelphia, PA United States 19182 | 83,584 |
| Southern California Edison | PO BOX 300,  Rosemead, CA United States 91772 | 83,255 |
| Quest Global Services Pte Ltd | # 7 Temasek Boulevard, # 09-04 Suntec Tower One ,  Singapore 038 987 | 82,454 |
| Cornerstone OnDemand Inc | Dept CH19590,  Palatine, IL United States 60055 | 82,299 |
| OpenSynergy GmbH | Rotherstr. 20,  Berlin,  Germany 10245 | 82,100 |
| Embark Consulting LLC | 2919 Commerce Street, Suite 400 Dallas, TX United States 75226 | 81,540 |
| FWU JIH DIE CASTING INDUSTRIAL CO LTD | No.1, Lane 38, Chung-E 1st St., Rende Dist.,  Tainan City, TAIWAN Taiwan 71753 | 80,650 |
| HSL SRL | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento,  Lavis, Trentino Italy 38015 | 79,712 |
| Cyberone LLC | 6851 Communications Pkwy,  Plano, TX United States 75024 | 78,370 |
| Potter Anderson & Corroon LLP | 1313 N. Market St, 6th Floor Wilmington, DE United States 19801 | 74,572 |
| STEAMMART | 2801 NORTH MERIDIAN COURT,  Oklahoma City, OK United States 73127 | 74,333 |
| Arrow Electronics Inc | 9201 E Dry Creek Road,  Centennial, CO United States 80112 | 72,829 |
| LinkedIN Corporation | 62228 Collections Center Dr,  Chicago, IL United States 60693 | 71,551 |
| Starglass | Avenida del Ebro 58, Polígono Ind. El Sequero Agoncillo,  Spain 26509 | 71,133 |
| During Co LTD | No.512, 353, Namdong-daero,,  Namdong-gu,  Korea, Republic of 21630 | 70,700 |
| IPG Automotive USA Inc | 1350 Highland Dr., Suite F Ann Arbor, MI United States 48108 | 70,239 |
| DJ Products Inc | 1009 4th Street NW,  Little Falls, MN United States 56345 | 68,765 |
| Foley & Lardner LLP | 777 E. Wisconsin Avenue,  Milwaukee, Wisconsin United States 53202 | 68,531 |
| US Customs and Border Protection | PO Box 979126,  St. Louis, MO United States 93197-9000 | 67,895 |
| CEVA Freight LLC | 15350 Vickery Drive,  Houston, TX United States 77032 | 67,601 |
| Skyya LLC | 12800 Whitewater Dr, Ste 100,  Eden Prairie, MN United States 55343 | 66,000 |
| Consilio Inc | DEPT CH 17174,  Palatine, IL United States 60055 | 65,930 |
| Composite Envisions LLC | 8450 Development CT,  Wausau, WI United States 54401 | 65,851 |
| Confluent Inc | 899 West Evelyn Ave.,  Mountain View, CA United States 94041 | 65,634 |
| Macauto Mexico SA de CV | Circuito Paseo de las Colinas 301,  Leon, GTO Mexico 37668 | 64,545 |
| PRETTL LIGHTING & INTERIOR DE MEXICO SA DE CV | CARRETERA LIBRE A CELAYA KM 8.6, Zona Industrial Balvanera Corregidora, Queretaro Mexico 76908 | 64,228 |
| Fairchild Industries Inc | 475 Capital Drive,  Lake Zurich, IL United States 60047 | 63,551 |
| Anderton Castings SAS | 1388 Rue Adrienne Bolland,  Andrezieux-Boutheon,  France 42160 | 62,281 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Anton Manufacturing division of Multimatic Inc | 300 Basaltic Road,  Concord,  Canada L4K 4Y9 | 61,553 |
| Hella Electronics Corporation | PO Box 5122,  Carol Stream, IL United States 60197 | 61,258 |
| CRAWFORD ELECTRIC SUPPLY CO LLC | PO BOX 847160,  Dallas, TX United States 75284 | 61,238 |
| Humanetics Innovative Solutions | 23300 Haggerty Road,  Farmington Hills, MI United States 48335 | 61,235 |
| Envisai Inc | 6 Redwood Ct,  Plainsboro, NJ United States 8536 | 60,520 |
| Express Employment Professionals | PO BOX 203901,  Dallas, TX United States 75320 | 60,147 |
| ATS Automation Tooling Systems Inc | ATS Automation Tooling Systems Inc, 730 Fountain St N, Building #1 Cambridge,  Canada N3H 4R7 | 59,453 |
| Rapid Global Business Solutions Inc | 1200 Stephenson Hwy,  Troy, MI United States 48083 | 59,051 |
| Hawk Ridge Systems LLC | 575 Clyde Ave Suite 420,  Mountain View, CA United States 94043 | 58,650 |
| HP INC | PO BOX 742881,  Los Angeles, CA United States 90074 | 58,609 |
| Grand River Dam Authority | Grand River Dam Authority, PO Box 669 Chouteau, OK United States 74337 | 58,508 |
| Audio User Experience LLC | 39 West 14th Street, Suite 303,  New York, NY United States 10011 | 58,401 |
| Total Tool Solutions Inc | 6775 19 Mile Road,  Sterling Heights, MI United States 48314 | 58,309 |
| Cloudflare Inc | 101 Townsend Street,  San Francisco, CA United States 94107 | 57,780 |
| Smart Manufacturing Technology Ltd | Wilford House, 1 Clifton Lane Nottingham, Nottinghamshire United Kingdom NG11 7AT | 57,749 |
| ORION SECURITY SOLUTIONS LLC | 16232 MUIRFIELD PLACE,  Edmond, OK United States 73013 | 56,651 |
| Kistler Instrument Corporation | 75 John Glenn Dr,  Amherst, NY United States 14228 | 56,091 |
| Gamma Technologies LLC | 601 Oakmont Lane, Suite 220 Westmont, IL United States 60559 | 55,900 |
| Flexpipe Inc | 33 Racine Street,  Farnham,  Canada J2N 3A3 | 55,845 |
| IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | 55,210 |
| Thermoflex Corporation | 1535 South Lakeside Drive,  Waukegan, IL United States 60085 | 55,030 |
| AMP Industrial Service sro | Slavikova 436,  Libice nad Cidlinou, Tschechien Czech Republic 289 07 | 54,565 |
| BETA CAE Systems International AG | Platz 4,  Root,  Switzerland 6039 | 54,506 |
| Western Allied Corporation | 12046 Florence Ave,  Santa Fe Springs, CA United States 90670 | 54,315 |
| Contentful Inc | 1801 California St,, Suite 4600 Denver, CO United States 80202 | 54,269 |
| Adobe Inc | 29322 Network Place,  Chicago, IL United States 60673 | 54,057 |
| Caldwell & Associates LLC | 1921 NW 35th Street,  Oklahoma City, OK United States 73118 | 54,000 |
| C-P-S Automotive LP | 1 Research Drive, Suite 300 I Greenville, SC United States 29607 | 53,738 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | 53,728 |
| Lucid Software Inc | 17239, 5505 N Cumberland Ave Ste 307 Chicago, IL United States 60656 | 53,657 |
| Woory Industrial Company Ltd | 317 Poseungnam-ro, Poseung-eup,  Pyeongtaek-si, Korea, Republic of 17708 | 53,275 |
| Mullenix & Associates LLC | 501 Woodlane, Suite 105 Little Rock, AR United States 72201 | 52,500 |
| Horiba MIRA Ltd | Watling Street,  Nuneaton, Warwickshire United Kingdom CV10 0TU | 51,892 |
| Seyfarth Shaw LLP | 233 S Wacker Drive Ste 8000,  Chicago, IL United States 60606 | 51,616 |
| Intertek Testing Services NA Inc | PO BOX 405176,  Atlanta, GA United States 30384 | 50,871 |
| Baker Tilly US LLP | Box 78975,  Milwaukee, WI United States 53278 | 50,255 |
| Jobplex | 71 S Wacker Drive, Suite 2700 Alsip, IL United States 60606 | 50,000 |
| Automotive Testing And Development Services Inc | 400 S Etiwanda Ave,  Ontario, CA United States 91761 | 49,844 |
| Creative Wave GMBH | Rudolf- Diesel-Strasse.12,  Dachau,  Germany 85221 | 49,403 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Infinite Equity Inc | 3663 Folsom St, San Francisco, CA United States 94110 | 49,000 |
| Nexen Corporation | 291, Daedongwolpo-ro, Daehap-myeon, Daehap-myeon / Changnyeong-gun,/ 50307, Changnyeong-gun, Gyeongsangnam-do Korea, Republic of 50307 | 48,598 |
| Fastenal Company | 3761 5th Ave N, LETHBRIDGE, Canada T1H 5L4 | 48,468 |
| McSpadden Milner Robinson LLC | 901 N Lincoln Blvd Ste 380, Oklahoma City, OK United States 73104 | 48,000 |
| LHi Group Inc | 123 William street, 14th Floor, New York, NY United States 10038 | 47,000 |
| NMB Technologies Corporation | 9730 Independence Ave, Chatsworth, CA United States 91311 | 46,880 |
| Shanghai Redstart Technology Co Ltd | Room 1202 No 6 No 2989 Gonghexin Rd, Shanghai, China 200072 | 46,390 |
| Elite Electronic Engineering Inc | 1516 Centre Circle, Downers Grove, IL United States 60515 | 46,350 |
| Compensia Inc | PO BOX 103143, Pasadena, CA United States 91189 | 45,678 |
| Oasys Ltd | 8 Fitzroy Street, London, London United Kingdom W1T 4BJ | 45,605 |
| Autodesk Inc | Auto Desk Inc C/O Citibank, PO Box 2188 Carol Stream, IL United States 60132 | 44,326 |
| RPM Freight Systems LLC | 120 S. LaSalle, Chicago, IL United States 60603 | 43,885 |
| Fiberdyne Research Pty Ltd | 14 Carmel Ave, Ferntree Gully, Vic Australia 3156 | 43,211 |
| Assemble-Rite Ltd | 20501 Pennsylvania Rd, Ste 150 Brownstown, MI United States 48193 | 42,110 |
| EntServ Deutschland GmbH | EntServ Deutschland GmbH, Schickardstr. 32 Boeblingen, Germany 71034 | 42,083 |
| The Benchmark Company LLC | 150 East 58th Street 17th Floor, Bowling Green, NY United States 10155 | 42,000 |
| Sterling Battery Testing LLC | Sterling Battery Testing LLC, 54392 Pontiac Trail Milford, MI United States 48381 | 41,961 |
| Capture 3D Inc | 3207 S Shannon St, Santa Ana, CA United States 92704 | 41,019 |
| TOX-PRESSOTECHNIK LLC | 4250 WEAVER PARKWAY, Warrenville, IL United States 60555 | 41,004 |
| Richards Layton & Finger PA | 920 North King Street, Wilmington, DE United States 19801 | 40,667 |
| Nextsense Inc | 3350 Riverwood Pkwy Ste 1900, Atlanta, GA United States 30339 | 40,340 |
| AFCO | 4501 College Blvd, Ste 320 Leawood, KS United States 66211 | 40,303 |
| Delaware Secretary of State | Franchise Tax Section, 401 Federal St Dover, DE United States 19902 | 40,000 |
| ESG Advisor Group LLC | 79 Bridge St Apt 5F, Brooklyn, NY United States 11201 | 40,000 |
| Intralinks Inc | 685 Third Ave 9th FL, New York, NY United States 10017 | 39,765 |
| Fisher & Phillips LLP | PO BOX 840703, Los Angeles, CA United States 90084 | 39,613 |
| Hottinger Bruel and Kjaer Inc | 19 Bartlett Street, Marlborough, MA United States 1752 | 38,868 |
| NRTC Alabama Inc | 124 Carson Rd, Center Point, AL United States 35215 | 38,448 |
| Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | 37,082 |
| Hendrickson Composite Dayton LLC | PO Box 7410228, Chicago, IL United States 60674 | 37,052 |
| Zion Robotics & Controls LLC | 585 S CEDAR ST, IMLAY CITY, MI United States 48444 | 36,600 |
| FactSet Research Systems Inc | PO Box 414756, Reference # 9V172211 Boston, MA United States 2241 | 36,517 |
| Oxford Global Resources LLC | 900 Cummings Center, Suite 326T, Beverly, MA United States 1915 | 36,137 |
| Kyungshin Cable International Corporation | Parcela #101 Poligono 1 Fracc.3, Gomex Palacio, Durango Mexico CP 35120 | 35,200 |
| In-Charge Energy Inc | 1433 5th Street, Santa Monica, CA United States 90401 | 34,721 |
| S & P Global | Ropemaker Place, 4th Floor, 25 Ropemaker Street London, London United Kingdom EC2Y 9LY | 34,150 |
| My Equity Comp LLC | 2339 Gold Meadow Way, Ste. 210 Gold River, CA United States 95670 | 33,720 |
| The QT Company | 3031 Tisch Way 110 Plaza West, San Jose, CA United States 95128 | 33,450 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Allied Plastics LLC | 150 Holy Hill Road,  Twin Lakes, WI United States 53181 | 33,191 |
| Staples Contract & Commercial LLC | PO BOX 660409,  Dallas, TX United States 75266 | 32,957 |
| HSI Workplace Compliance Solutions Inc | PO Box 809321,  Chicago, IL United States 60680 | 32,462 |
| Robinson Investments LTD | PO Box 508,  Bellefontaine, OH United States 43311 | 31,633 |
| HRMS Solutions Inc | 941 Grant Pl,  Boulder, CO United States 80302 | 31,605 |
| Simmons & Simmons LLP | CityPoint, 1 Ropemaker Street,  London, London United Kingdom EC2Y 9SS | 31,590 |
| Aqua Green Solutions | 2710 E Corridor Dr,  Appleton, WI United States 54913 | 31,536 |
| Cornerstone Government Affairs Inc | 800 Maine Ave SW 7th Floor,  Washington, DC United States 20024 | 31,250 |
| ETRADE FINANCIAL CORPORATE SERVICES INC | C/O CORP TAX DEPT, 671 N. GLEBE ROAD Arlington, VA United States 22203 | 31,200 |
| Gauntlett & Associates | 5 Pelican Vista Dr,  Newport Coast, CA United States 92657 | 30,090 |
| MOURI TECH LLC | 1183 W John Carpenter Fwy,  Irving, TX United States 75039 | 30,060 |
| SAE International | PO BOX 645959,  Pittsburgh, PA United States 15264 | 30,030 |
| Allium US Holding LLC | PO Box 735794,  Chicago, IL United States 60673 | 30,023 |
| Magnum Construction Inc | PO Box 707,  Broken Arrow, OK United States 74013 | 30,000 |
| OPTIMAS OE SOLUTIONS LP | 2651 Compass Road,  Glenview, IL United States 60026 | 29,963 |
| Elite Protection Services | 224 E. MAINI ST, 1ST FLOOR OKLAHOMA CITY, OK United States 73104 | 29,613 |
| Law Office of Daniel F Wachtell | 90 Broad Street, 23rd Floor,  New York, NY United States 10004 | 28,993 |
| Artemis Consulting Group Inc | 13221 N. Teal Blue Tr.,  Tucson, Az United States 85742 | 28,900 |
| Telos Global LLC | 1880 Hwy 116,  Caryville, TN United States 37714 | 28,824 |
| Best Buy Automotive Equipment | 42660 Rio Nedo,  Temecula, CA United States 92590 | 28,551 |
| Perforce Software Inc | Programming Research LTD, PO BOX 742263 Los Angeles, CA United States 90074 | 28,298 |
| BG Networks Inc | 100 Robin Road,  Weston, MA United States 2493 | 28,000 |
| MOBIS NORTH AMERICA LLC | 46501 Commerce Center Drive,  Plymouth, MI United States 48170 | 27,584 |
| Mobile Mini Inc dba Mobile Mini Storage Solutions | PO BOX 91975,  Chicago, IL United States 60693 | 27,504 |
| Life Insurance Company of North America | 1601 Chestnut Street, Two Liberty Place Philadelphia, PA United States 19192 | 27,338 |
| Nesbitt Building Maintenance Inc | 7348 Boulevard 26,  Richland Hills, TX United States 76180 | 27,306 |
| MSC Direct | MSC Industrial Supply Co, PO BOX 953635 Saint Louis, MO United States 63195 | 27,114 |
| BOS Automotive Products Inc | 2956 Waterview Drive,  Rochester Hills, MI United States 48309 | 26,500 |
| FedEx Freight Inc | PO BOX 660481,  Dallas, TX United States 75266 | 26,444 |
| Humanetics Digital North America Inc | 598 Airport Blvd, Suite 600,  Morrisville, NC United States 27560 | 26,350 |
| DemandBlue | 5 Corporate Park Ste 140,  Irvine, CA United States 92606 | 26,000 |
| Anvil Ventures Inc | 2125 Western Ave., Suite 208 Seattle, WA United States 98121 | 25,604 |
| JVIS USA LLC | PO Box 530,  Mount Clemens, MI United States 48046 | 25,200 |
| IHS Global Inc | P.O. Box 911501,  Denver, CO United States 80291 | 25,037 |
| Scheugenpflug Inc | 1000 Cobb Place Blvd, Suite 514 Kennesaw, GA United States 30144 | 24,024 |
| Vector North America Inc | 39500 Orchard Hill Place, Ste. 400,  Novi, MI United States 48375 | 23,870 |
| ATOP SpA | Strada S.Appiano 8/A,  Barberino Val d'Elsa,  Italy 50021 | 23,356 |
| Hatch Stamping Company LLC | 635 East Industrial Drive,  Chelsea, MI United States 48118 | 23,302 |
| Exterior Systems Engineering a division of Magna Exteriors America Holdings Inc | 750 Tower Drive, Mail Code 5300 Troy, MI United States 48098 | 22,845 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Materialise USA LLC | 9450 SW Gemini Dr, PMB 71948 Beaverton, OR United States 97006 | 22,515 |
| Prime Wheel | 17705 S Main St, Gardena, CA United States 90248 | 22,355 |
| Schwab Industries Inc | 50850 Rizzo Dr, Shelby Township, MI United States 48315 | 22,294 |
| CDH Detroit Inc | 7 W Square Lake Rd, Bloomfield Hills, MI United States 48302 | 22,138 |
| Atlas Copco Tools and Assembly Systems Inc | 3301 Cross Creek Parkway, Auburn Hills, MI United States 48326 | 22,008 |
| Inteva Products LLC | 300 Sipingshan Road, Dingmao Zhenjiang, China 212009 | 21,376 |
| Dakota Software Corporation | 1375 Euclid Ave, Suite 500 Cleveland, OH United States 44115 | 21,068 |
| Aon Consulting Inc | 29695 Network Place, Chicago, IL United States 60673 | 20,930 |
| Marelli North America Inc | Marelli Mexicana SA de CV, AVE San Fransisco 401 Aguascalientes, San Francisco de los Romo Mexico C.P. 20304 | 20,674 |
| Wheels Now Inc | N29W22798 Marjean Lane, Waukesha, WI United States 53186 | 20,575 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | 20,540 |
| Ross Aronstam & Moritz LLP | 1313 North Market Street, Suite 1001 Wilmington, DE United States 19801 | 20,355 |
| MGA Research Corporation | 12790 Main Road, Akron, NY United States 14001 | 20,300 |
| Motorsports Electronics | 2554 Vía Tejon, Palos Verdes Estates, CA United States 90274 | 19,950 |
| SEA Ltd | PO Box 932837, Cleveland, OH United States 44193 | 19,881 |
| Marsh USA Inc | PO Box 846015, Dallas, TX United States 75284 | 19,630 |
| Magid Glove and Safety Manufacturing Company LLC | PO BOX 95081, Chicago, IL United States 60649 | 19,390 |
| Revchem Composites Inc | 2720 S Willow Ave, #B Bloomington, CA United States 92316 | 19,215 |
| PROJECT EXPERTS 360 LLC | 5718 Westheimer Road, Suite 1000, Office 36 Houston, TX United States 77057 | 19,200 |
| Exponent Inc | PO BOX 200283, Dallas, TX United States 75320 | 19,000 |
| Pearl Engineered Solutions Pte Ltd | 109/519 Moo 7 Tumbol Klongsong, Amphua Klongluang Pathumthani, 12120 Thailand , T: +66-2-901-6011, Pathumthani, Thailand 12120 | 18,970 |
| Transportation Research Center Inc | 10820 State Route 347, PO Box B-67 East Liberty, OH United States 43319 | 18,895 |
| FPS Technologies Inc | PO Box 14780, oklahoma City, OK United States 73113 | 18,642 |
| Wil-kast Inc | 9100 Byron Commerce, Byron Center, MI United States 49315 | 18,510 |
| Surgere LLC | PO BOX 95995, Chicago, IL United States 60694 | 17,940 |
| 12TH WONDER LLC | 5890 Stoneridge Dr, Suite 216 Pleasanton, CA United States 94588 | 17,708 |
| Redline Detection LLC | 828 W. Taft Ave, Orange, CA United States 92865 | 17,504 |
| RHINO LININGS CORPORATION | 9747 BUSINESSPARK AVE, SAN DIEGO, CA United States 92131 | 17,435 |
| River Point Technology LLC | 1700 Ashwood Drive, Suite 1704 Canonsburg, PA United States 15317 | 17,080 |
| TECHNIA Inc | 6300 West Loop South, Suite 125 Bellaire, TX United States 77401 | 16,960 |
| Envoy Inc | 410 Townsend St. Suite 410, San Francisco, CA United States 94107 | 16,912 |
| Fox Factory Inc | 2055 SUGARLOAF CIRCLE, SUITE 300 DULUTH, GA United States 30097 | 16,830 |
| Ellsworth Adhesives | 25 Hubble, Irvine, CA United States 92618 | 16,684 |
| Osirius Group LLC | 725 South Adams Rd., Suite 205 Birmingham, MI United States 48009 | 16,575 |
| Link Vehicle Testing Inc | 43855 Plymouth Oaks Blvd, Plymouth, MI United States 48170 | 16,500 |
| SURFACE PREP SOT DIVISION | PO BOX, Alsip, IL United States 60677 | 16,305 |
| CAE Services Corporation | 280 Belleview Lane, Batavia, IL United States 60510 | 16,250 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Historit Ltd | Building 108 Bicester Heritage, Buckingham Road Bicester, Oxfordshire United Kingdom OX27 8AL | 16,142 |
| OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | 16,032 |
| Anderton Castings LLC | PO Box 1170, Temple, TX United States 76503 | 15,843 |
| Hexagon Manufacturing Intelligence Inc | PO Box 749424, Atlanta, GA United States 30374 | 15,690 |
| Thompson Hine | 3900 Key Tower, 127 Public Square Cleveland, OH United States 44114 | 15,357 |
| Detroit Engineered Products Inc | 850 E Long Lake Rd, Troy, MI United States 48085 | 15,000 |
| Cirba Solutions LLC | 4930 Holtz Road, Wixom, MI United States 48393 | 14,874 |
| IDIADA Automotive Technology UK Ltd | St Georges Way, Bermuda Industrial Estate Nuneaton, Warwickshire United Kingdom CV10 7JS | 14,505 |
| Republic Services | PO BOX 713502, Chicago, IL United States 60677 | 14,427 |
| Production Modeling Corporation | 15726 Michigan Ave, Dearborn, MI United States 48126 | 14,412 |
| Davis Gavsie & Hakim LLP | 100 Wilshire Boulevard Ste 700, Santa Monica, CA United States 90401 | 14,375 |
| TE Connectivity Ltd | 1050 Westlakes Dr, Berwyn, PA United States 19312 | 13,890 |
| Rexel USA Inc | PO BOX 840638, Dallas, TX United States 75284 | 13,820 |
| InDepth Engineering Solutions LLC | 850 Stephenson Hwy, Suite 322 Troy, MI United States 48083 | 13,660 |
| SEKONIX Co Ltd | 28 Pyeonghwa-ro 2862beon-gil, Dongducheon-si, Korea, Republic of 11307 | 13,572 |
| Datadog Inc | 620 8th Ave, 45th Floor, New York, NY United States 10018 | 13,274 |
| Black Hills Energy | PO BOX 7966, Carol Stream, IL United States 60197 | 13,191 |
| DHL EXPRESS USA INC | 16592 Collections Dr, Chicago, IL United States 60693 | 13,023 |
| Smithers Rapra Inc | 425 West Market Street, Akron, OH United States 44303 | 12,860 |
| Bauer Associates Inc | 44190 Plymouth Oaks Blvd., Plymouth, MI United States 48170 | 12,799 |
| University of Southern California Sponsored Projects Accounting | 3500 S Figueroa St Ste 102, Los Angeles, CA United States 90089 | 12,663 |
| Allied Wire & Cable Inc | 101 Kestrel Drive, Collegeville, PA United States 19426 | 12,562 |
| Unum Life Insurance Company of America | 1 Fountain Square, Chattanooga, TN United States 37402 | 12,468 |
| Mercer US Inc | PO BOX 730212, Dallas, TX United States 75373 | 12,244 |
| Lightguide Inc | 48443 Alpha Drive, STE 175 Wixom, MI United States 48393 | 12,024 |
| Tech Mahindra Limited | Unit 1, 4th and 5th Floor, Plot No 22 to 25 and 27 to 34 Hyderabad, Telangana India 560100 | 12,000 |
| Polymer Process Development LLC | 11969 Shelby Tech Drive, Shelby Township, MI United States 48315 | 12,000 |
| The InSource Group Inc | 7800 North Dallas Parkway, St 300 Plano, TX United States 75024 | 12,000 |
| Curve Engineering Solutions Ltd | Suite 5, Hagley Business Centre, Hagley, West Midlands United Kingdom DY9 9JW | 11,985 |
| CADWELL GmbH | Luisenstraße 1, Haan, Germany 42781 | 11,782 |
| Oklahoma Natural Gas | PO BOX 219296, Kansas City, MO United States 64121 | 11,760 |
| K2 Discovery | 9903 Santa Monica Blvd., Suite 637 Beverly Hills, CA United States 90212 | 11,744 |
| RCO Engineering Inc | 45601 Five Mile Rd, Plymouth, MI United States 48170 | 11,740 |
| RS Americas RS Components Ltd | PO Box 841811, Dallas, TX United States 75284 | 11,675 |
| Equisolve Inc | 3500 SW Corporate Parkway, Suite 206, Palm City, FL United States 34990 | 11,592 |
| Mac Tools | 5195 Blazer Parkway, Pittsburgh, PA United States 15251 | 11,435 |
| Mid-West Hose & Specialty Inc | 3312 S I-35 Service Road, Oklahoma City, OK United States 73129 | 11,423 |
| A Plus Crane Inspections LLC | PO Box 1188, Mustang, OK United States 73064 | 11,261 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Sherfab Unlimited Inc | 1740 E Monticello ct,  Ontario, CA United States 91761 | 11,223 |
| TCLAD Inc | 1600 Orrin Rd, Prescott, WI 54021-2000 Prescott, WI United States 54021 | 11,107 |
| MX Electronics Manufacturing Inc | 1651 E St. Andrew Place,  Santa Ana, CA United States 92705 | 11,083 |
| Thomson Reuters - West | Payment Center, PO Box 6292 Carol Stream, IL United States 60197 | 11,015 |
| Rescale Inc | 33 New Montgomery St, Suite 950 San Francisco, CA United States 94105 | 10,936 |
| Intellicosting LLC | 980 Chicago Rd,  Troy, MI United States 48083 | 10,844 |
| Laird Thermal Systems Inc | 100 W. 33rd Street,  Bowling Green, NY United States 10001 | 10,824 |
| Granite Recruitment & Consulting Pty Ltd | Queen Street, Level 7 Melbourne, Victoria Australia 3000 | 10,718 |
| Glenn Coffee and Associates PLLC | 915 N. Robinson Avenue,  Oklahoma City, OK United States 73102 | 10,395 |
| N H Research Incorporated | 16601 Hale Ave, Irvine, CA United States 92606 | 10,130 |
| Electrify America LLC | 1950 Opportunity,  Reston, VA United States 20190 | 10,125 |
| Tighe Industrial Solutions LLC | 5460 S. Garnett Rd. Suite Q,  Tulsa, OK United States 74146 | 10,025 |
| Hamilton Clark Sustainable Capital Inc | 1701 Pennsylvania Ave NW Ste 200,  Washington, DC United States 20006 | 10,000 |
| ESI North America Inc | 32605 W. 12 MILE RD #350,  Farmington Hills, MI United States 48334 | 9,999 |
| PagerDuty Inc | 600 Townsend Street, Suite 125,  San Francisco, CA United States 94103 | 9,840 |
| Verizon Wireless | PO Box 660108,  Dallas, TX United States 75266 | 9,640 |
| Krayden Inc | 2611 S Harbor Blvd,  Santa Ana, CA United States 92704 | 9,519 |
| Industrial Metal Supply Co | 301 Main Street,  Riverside, CA United States 92501 | 9,508 |
| EMCtools Armin Lenk | Meginhardstrasse 50,  Ostrach,  Germany 88356 | 9,412 |
| Morse Measurements LLC | 1163 Speedway Blvd,  Salisbury, NC United States 28146 | 9,275 |
| DMG MORI USA INC | 2400 Huntington Blvd,  Hoffman Estates, IL United States 60192 | 9,262 |
| Lone Star Truck & Truck Services | 10211 FM 156,  Fort Worth, TX United States 76131 | 9,082 |
| OneTrust LLC | 1200 Abernathy Rd STE 700,  Atlanta, GA United States 30328 | 9,006 |
| TRS Staffing Solutions S DE RL DE CV | Insurgentes SUR 601 PISO 12,  Ciudad de Mexico, COL.NAPOLES C.P. Mexico 3810 | 9,001 |
| Plasmatreat USA Inc | 2541 Technology Dr, Ste 407 Elgin, IL United States 60124 | 9,000 |
| SIXXON PRECISION MACHINERY COLTD | No. 6 Yu 3rd Rd. Youth Industrial Park,  Taoyuan City,  Taiwan 32661 | 8,947 |
| Shibaura Electronics of America Corporation | 39555 Orchard Hill Place, Suite 435 Novi, MI United States 48375 | 8,850 |
| Clearwater Enterprises LLC | 5637 N. Classen Blvd., Attn: Jennifer Ikeler Oklahoma City, OK United States 73118 | 8,843 |
| Burke E Porter Machinery CO | 730 Plymouth Ave NE,  Grand Rapids, MI United States 49505 | 8,700 |
| National Instruments Corporation | 11500 N Mopac Expwy,  Austin, TX United States 78759 | 8,400 |
| Flexible Circuit Technologies Inc | 9850 51st Avenue N,  Plymouth, MN United States 55442 | 8,216 |
| Precision Measuring Corp | PO Box 26118,  Fraser, MI United States 48026 | 8,145 |
| Spectrum Business | Charter Communications, PO BOX 6030 Carol Stream, IL United States 60197 | 8,106 |
| Unison Electric | 16652 Gemini Ln,  Huntington Beach, CA United States 92647 | 8,095 |
| ASAM eV | Altlaufstraße 40,  Höhenkirchen,  Germany 85635 | 8,050 |
| Trumpler Marketing Group Inc | 25018 Broadwell Ave,  Harbor City, CA United States 90710 | 8,048 |
| Axiom Global Inc | Three World Trade Centre, 50th Floor Greenwich Street New York, NY United States 10007 | 8,000 |
| InterRegs Ltd | 21-23 East Street,  Fareham, Hampshire United Kingdom PO16 0BZ | 7,905 |
| Harness Inc | 55 Stockton Street,  San Francisco, CA United States 94108 | 7,508 |
| Prime Capital Investment Advisors LLC | 6201 College Blvd, 7th Floor Overland Park, KS United States 66211 | 7,500 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| PRACTISING LAW INSTITUTE | 1177 Avenue of the Americas,  New York, NY United States 10036 | 7,430 |
| Joe Carlson Studio Inc | 2022 Edgewood Dr,  S Pasadena, CA United States 91030 | 7,408 |
| TPx Communications | 515 S Flower St, 45th Floor Los Angeles, CA United States 90071 | 7,387 |
| Diversified Machine Systems LLC | 1068 Elkton Drive,  Colorado Springs, CO United States 80907 | 7,278 |
| Testron Corporation | 34153 Industrial Rd,  Livonia, MI United States 48150 | 6,925 |
| Safety Kleen Systems Inc | PO BOX 975201,  Dallas, TX United States 75397 | 6,866 |
| Highly Marelli USA Inc | 305 Stanley Blvd, Building 2 Shelbyville, TN United States 37160 | 6,825 |
| Al Tamimi and Company Advocate & Legal Consultant | Level 8, Tadawul Tower, King Abdullah Financial District Riyadh, Saudi Arabia,  Saudi Arabia 11372 | 6,815 |
| Eller and Detrich | 2727 E 21st St, Ste 200 Tulsa, OK United States 74114 | 6,635 |
| Mineral Inc | PO Box 201066,  Dallas, TX United States 75320 | 6,600 |
| SNAP-ON CREDIT LLC | 950 TECHNOLOGY WAY, SUITE 301 LIBERTYVILLE, IL United States 60048 | 6,547 |
| Best Packaging and Crating Inc | 15010 S Main St,  Gardena, CA United States 90248 | 6,381 |
| HackerRank | 700 E El Camino Real, Suite 300 Mountain View, CA United States 94040 | 6,282 |
| Dana Limited | PO BOX 910230,  Dallas, TX United States 75391 | 6,267 |
| Pit-Andre Stoldt | 414 N Broadway,  Redondo Beach, CA United States 90277 | 6,050 |
| Carl Warren & Company LLC | 175 N. Riverview Dr, Unit A Anaheim, CA United States 92808 | 6,000 |
| Systems Electro Coating LLC | 253 OLD JACKSON ROAD,  MADISON, MS United States 39110 | 5,964 |
| Convergint Technologies LLC | 35257 Eagle Way,  Chicago, IL United States 60678 | 5,899 |
| Link Engineering Company | 401 Southfield Road,  Dearborn, MI United States 48120 | 5,895 |
| Otis Elevator Company | PO BOX 73579,  Chicago, IL United States 60673 | 5,891 |
| Epoxies LLC | 21 Starline Way,  Cranston, RI United States 2921 | 5,885 |
| Digital Media Innovations LLC | PO Box 74007143, ("Notified") c/o West Technology Group, LLC Chicago, IL United States 60674 | 5,840 |
| Gentex Corporation | 600 N Centennial,  Zeeland, MI United States 49464 | 5,821 |
| Martin Container Inc | PO Box 185,  Wilmington, CA United States 90748 | 5,786 |
| Rawlings Mechanical Corp | 11615 Pendleton Street,  Sun Valley, CA United States 91352 | 5,764 |
| Abrams and Bayliss LLP | 20 Montchanin Road, Suite 200 Wilmington, DE United States 19807 | 5,652 |
| Ranger Design Inc | 20600 Clark-Graham,  Montreal,  Canada H9X 4B6 | 5,489 |
| Tri Signal Integration Inc | 28110 Avenue Stanford, Unit D Santa Clarita, CA United States 91355 | 5,334 |
| OSC Globe | Kunlun Rd#11, Xinbei,  Jiangsu,  China 330012 | 5,248 |
| Inkbit LLC | 1 Cabot Road, Suite 400 Medford, MA United States 2155 | 5,245 |
| Oklahoma Business Roundtable | 655 Research Parkway Ste 420,  Oklahoma City, OK United States 73104 | 5,187 |
| Nasdaq Inc | 151 W 42nd St,  New York, NY United States 10036 | 5,045 |
| BCI Mechanical Inc | 400 E Oak Street,  Denton, TX United States 76201 | 5,017 |
| Cyntergy AEC LLC | 810 S Cincinnati Ave, 2nd Floor Tulsa, OK United States 74119 | 5,000 |
| COGENCY GLOBAL INC | 122E 42ND ST 18TH FL NY NY 10168,  New York, NY United States 10168 | 4,823 |
| Container Alliance Company | 510 Castillo St Suite 340,  Santa Barbara, CA United States 93101 | 4,536 |
| Intelligent Optical Systems | 19601 Mariner Ave,  Torrance, CA United States 90503 | 4,500 |
| TDK-Lambda Americas Inc | 405 Essex Road,  Neptune, NJ United States 7753 | 4,426 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Summit Fire And Security LLC | 101 NE 138th Street, Edmond, OK United States 73013 | 4,320 |
| Unity Technologies Aps | Niels Hemmingsens Gade 24, Copenhagen, Hovedstaden Denmark 1153 | 4,200 |
| Brady Worldwide Inc | PO Box 71995, Chicago, IL United States 60694 | 4,175 |
| Fidelity Investments | PO BOX 73307, Alsip, IL United States 60673 | 4,167 |
| Rapid Axis LLC | 1482 Oddstad Rd, Redwood City, CA United States 94063 | 4,144 |
| Union Rural Electric Cooperative Inc | 15461 US Highway 36, Marysville, OH United States 43040 | 4,072 |
| TestEquity LLC | 2434 McIver Lane, Carrollton, TX United States 75006 | 4,054 |
| Litera | 550 W Jackson Blvd, Suite 200 Chicago, IL United States 60661 | 4,023 |
| Young Conaway Stargatt & Taylor LLP | 1000 N. King Street, Wilmington, DE United States 19801 | 4,010 |
| Whiskey Six Tactical LLC | 12557 240th Street, Blanchard, OK United States 73010 | 4,000 |
| Turbo Tint South OKC | 11700 S. Western Ave., Oklahoma City, OK United States 73170 | 3,996 |
| City of Torrance Utilities | PO BOX 845629, Los Angeles, CA United States 90084 | 3,947 |
| ESPEC North America Inc | 4141 Central Parkway, Hudsonville, MI United States 49426 | 3,842 |
| Micro Quality Calibration Inc | 9168 De Soto Avenue, Chatsworth, CA United States 91311 | 3,772 |
| FACTIVA INC A DOW JONES COMPANY | PO BOX 30994, New York, NY United States 10087 | 3,711 |
| Suzhou Recodeal Interconnect System Co Ltd | No. 998, Songjia, Suzhou, China 215124 | 3,699 |
| Arbin Instruments Inc | 762 Peach Creek Cut Off Road, College Station, TX United States 77845 | 3,641 |
| American Red Cross | 25688 Network Place, Chicago, IL United States 60673 | 3,620 |
| MSSC US INC | Dept 77206 PO BOX 77000, Detroit, MI United States 48277 | 3,575 |
| MISUMI USA | 26797 Network Pl, Chicago, IL United States 60673 | 3,545 |
| CROSS DESIGN AND LIGHTING INC | 6517 S. Triple X Rd., Choctaw, OK United States 73020 | 3,485 |
| Cox Business | PO BOX 650991, Dallas, TX United States 75265 | 3,410 |
| Lipik Glas | Staklanska 4, Lipik, Croatia 34551 | 3,327 |
| CCL DESIGN | 12303 COLLECTION CENTER DRIVE, CHICAGO, IL United States 60693 | 3,325 |
| UniShield | 599 4th Street, San Fernando, CA United States 91340 | 3,323 |
| Luxion Inc | 15143 Woodlawn Ave, Tustin, CA United States 92780 | 3,300 |
| Waytek Inc | 2440 Galpin Court, Chanhassen, MN United States 55317 | 3,252 |
| OPENPATH SECURITY INC | 13428 Maxella Ave #866, Marina Del Rey, CA United States 90292 | 3,240 |
| IA Engineers Inc | 1200 S. Brand Blvd. #227, Glendale, CA United States 91204 | 3,221 |
| National Material Company LLC | 1965 Pratt Blvd, Arlington Heights, IL United States 60004 | 3,206 |
| Gigavac LLC | 6382 Rose Ln, Carpinteria, CA United States 93013 | 3,200 |
| Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | 3,150 |
| Toyota Material Handling Solutions | 12012 Burke Street, Santa Fe Spgs, CA United States 90670 | 3,080 |
| ERI Economic Research Institute Inc | PO Box 3524, Seattle, WA United States 98124 | 3,012 |
| RMAGS GmbH | Nikolaus-Becker-Str. 79, Ober-Olm, Germany 55270 | 3,000 |
| Hornet Cutting Systems LLC | PO BOX 500, Valley Center, KS United States 67147 | 2,991 |
| EdgarAgents LLC | PO BOX 246, Hightstown, NJ United States 8520 | 2,985 |
| Coilcraft Inc | PO BOX 7230, Carol Stream, IL United States 60197 | 2,900 |
| LA CNC INC | 4529 San Fernando Rd, Suite E Glendale, CA United States 91204 | 2,893 |
| SpeedPro Imaging Long Beach | 3744 Industry Ave, Suite 403 Lakewood, CA United States 90712 | 2,824 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Fabrinet | One Nexus Way, Camana Bay, Grand Cayman Cayman Islands KY1-9005 | 2,822 |
| CHEP Container and Pooling Solutions Inc | PO BOX 74008180, Chicago, IL United States 60674 | 2,739 |
| Hamed Majeed | 355 Wood Creek Rd, Apt 502 Wheeling, IL United States 60090 | 2,713 |
| Bradley Arant Boult Cummings LLP | PO Box 830709, Birmingham, AL United States 35283 | 2,705 |
| DC Safety Sales Co Inc | 40 Commerce Drive, Hauppauge, NY United States 11788 | 2,695 |
| FRANTZ WARD LLP | 200 Public Square, Suite 3000, Cleveland, OH United States 44114 | 2,666 |
| Saratech Inc | 32932 Pacific Coast Hwy #14-429, Dana Point, CA United States 92629 | 2,651 |
| Motion Automated Intelegence | P.O. Box 7410119, Chicago, IL United States 60674 | 2,636 |
| Dozuki | PO Box 1465, San Luis Obispo, CA United States 93406 | 2,622 |
| Documation of DFW LLC | PO BOX 1770, SAN ANTONIO, TX United States 78296 | 2,584 |
| Webasto Charging Systems Inc | 800 Royal Oaks Dr, Suite 210 Monrovia, CA United States 91016 | 2,546 |
| dSPACE Inc | 50131 Pontiac Trail, Wixom, MI United States 48393 | 2,521 |
| Viper Technologies Inc | 1840 W. 205th Street, Torrance, CA United States 90501 | 2,491 |
| UPS Protection | 1401 E. Ball Rd. Ste. G, Anaheim, CA United States 92887 | 2,468 |
| Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | 2,461 |
| Littler Mendelson PC | PO Box 207137, Dallas, TX United States 75320 | 2,439 |
| Rosenberger North America Akron LLC | 309 Colonial Drive, Akron, PA United States 17501 | 2,417 |
| Fabrinet West Inc | 4900 Patrick Henry Drive, Santa Clara, CA United States 95054 | 2,384 |
| Paylogix f/b/o Nationwide | PO Box 50020, Newark, NJ United States 7101 | 2,365 |
| Orange Coast Pneumatics Inc | 3810 Prospect Ave, Unit A Yorba Linda, CA United States 92886 | 2,200 |
| Accuracy Locksmith LLC | 8306 WILSHIRE BLVD Unit # 489, Beverly Hills, CA United States 90211 | 2,168 |
| Amphenol Custom Cable Inc | 3221 Cherry Palm Drive, Tampa, FL United States 33619 | 2,087 |
| NetCentra Inc | 556 Riverdale Drive, Unit A, Glendale, CA United States 91204 | 2,049 |
| Sackin Metals Inc | 15201 transistor Lane, Huntington Beach, CA United States 92649 | 2,030 |
| Stanley Engineered Fastening | 49201 Gratiot Ave, Chesterfield, MI United States 48051 | 1,954 |
| Acenitec Inc | 4244 NW 39th St, Oklahoma City, OK United States 73112 | 1,945 |
| Hwaseung R&A COLTD | 1150 Stephenson Highway, Troy, MI United States 48083 | 1,917 |
| Hilti Inc | P O Box 70299, Philadelphia, PA United States 19176 | 1,905 |
| DUVALTEX US INC | PO BOX 206435, DALLAS, TX United States 75320 | 1,892 |
| MetLife Legal Plans Inc | Dept 781523, PO Box 78000 Detroit, MI United States 48278 | 1,890 |
| Ben Sager Photography LLC | 84 Quincy Ave, Carson, CA United States 90803 | 1,840 |
| Department of Industrial Relations | PO Box 511232, Payment Processing Center Los Angeles, CA United States 90051 | 1,800 |
| Tektronix Inc | 14150 SW Karl Braun Drive, Beaverton, OR United States 97077 | 1,761 |
| Magna-Power Electronics Inc | 39 Royal Road, Flemington, NJ United States 8822 | 1,748 |
| PTC Inc | 121 Seaport Blvd., Boston, MA United States 2210 | 1,679 |
| FPLUK Freight Products UK LTD | Unit 2, 106 Hawley Lane, Farnborough, Hampshire United Kingdom GU14 8JE | 1,607 |
| Baker & McKenzie HK | 14th Floor, One Taikoo Place, 979 King's Road, Quarry Bay , Hong Kong | 1,588 |
| The EMC Shop LLC | 7401 Galilee Road, Suite 160 Roseville, CA United States 95678 | 1,526 |
| Occupational Health Centers of California | PO BOX 3700, Rancho Cucamonga, CA United States 91729 | 1,478 |
| Computer Aided Technology LLC | 165 North Arlington Road, Suite 101 Buffalo Grove, IL United States 60080 | 1,458 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| BizLink Technology Inc | 47211 Bayside Parkway, Fremont, CA United States 94538 | 1,417 |
| Next Step Innovation | 703 HWY 80 W, Clinton, MS United States 39056 | 1,400 |
| Cision US Inc | 12051 Indian Creek Court, Beltsville, MD United States 20705 | 1,400 |
| Insight Direct USA Inc | PO Box 731069, Dallas, TX United States 75373 | 1,362 |
| Muller Textiles Inc | 2199 Spur 239, Del Rio, TX United States 78840 | 1,301 |
| Simone Ocvirk | 15318 Osage Ave, Lawndale, CA United States 90260 | 1,300 |
| Budget Flag | 310 N Rockwell Ave, Oklahoma City, OK United States 73127 | 1,282 |
| GE Schmidt Inc | 11236 Williamson Rd, Cincinnati, OH United States 45241 | 1,279 |
| P & A CO LTD | Golden House, 30 Pottinger Street , Hong Kong | 1,254 |
| Bloomberg Industry Group Inc | 1801 S BELL ST, Arlington, VA United States 22202 | 1,246 |
| Orion Industries | 5492 N Northwest Hwy, Chicago, IL United States 60630 | 1,240 |
| Ground Effects LLC | 7000 19 MILE RD, STERLING HEIGHTS, MI United States 48314 | 1,234 |
| Magnetic Instrumentation Company LLC | 8431 Castlewood Drive, Indianapolis, IN United States 46250 | 1,222 |
| Fronius USA LLC | , Dallas, TX United States 75222 | 1,212 |
| EvGateway Inc | 5251 California Ave, Ste 150 Irvine, CA United States 92617 | 1,200 |
| Michigan Scientific Corporation | 730 Bellevue Ave, Milford, MI United States 48381 | 1,188 |
| Weber Plywood and Lumber Co | 15501 Mosher Ave, Tustin, CA United States 92780 | 1,178 |
| South Coast Air Quality Management | PO Box 4943, Diamond Bar, CA United States 91765 | 1,170 |
| Temprel Inc | 206 Industrial Parkway, Boyne City, MI United States 49712 | 1,170 |
| City of Torrance | 3301 Airport Drive, Torrance, CA United States 90505 | 1,121 |
| Chappell Supply | 6509 W Reno Ave, Oklahoma City, OK United States 73127 | 1,115 |
| Amphenol Technical Products International Co | 2110 Notre Dame Ave, Winnipeg, Canada R3H0K1 | 1,104 |
| TaxSaver Plan | 4925 Greenville Ave #1300, Dallas, TX United States 75206 | 1,099 |
| C&D LIFT LLC | 1208 northeast johnson road, Minco, OK United States 73059 | 1,043 |
| Interface Inc | 7401 E Butherus Drive, Scottsdale, AZ United States 85260 | 1,015 |
| Matco Tools Corporation | 4403 Allen Road, Stow, OH United States 44224 | 1,015 |
| Stericycle Inc | 28883 Network Place, Chicago, IL United States 60673 | 1,010 |
| Orkin LLC | PO Box740300, Cincinnati, OH United States 45274 | 1,008 |
| Chemtrec LLC | PO BOX 791383, Baltimore, MD United States 21279 | 1,000 |
| Stephen Gould Corporation | PO Box 419816, Boston, MA United States 2241 | 995 |
| TRB Lightweight Structures America LTD | 2025 James Howard Dr, Richmond, KY United States 40475 | 975 |
| Vantage Technologies USA Inc | 4645 Bree Rd, China, MI United States 48054 | 966 |
| Deborah Diaz | 5797 Westchester St, Alexandria, VA United States 22310 | 944 |
| Vibracoustic USA Inc | 400 Alyworth Avenue, South Haven, MI United States 49090 | 943 |
| Redall Industries Inc | Drawer 2448, PO BOX 5935 Troy, MI United States 48007 | 940 |
| Frontier Communications | PO Box 740407, Cincinnati, OH United States 45274 | 871 |
| Franchise Tax Board | PO Box 942857, Sacramento, CA United States 94257 | 865 |
| AM Equipment Inc | 402 Hazel St, Jefferson, OR United States 97352 | 859 |
| SKT Security Inc | PO Box 300047, Midwest City, OK United States 73140 | 822 |
| BROADBAND TELCOM POWER INC | 1719 S Grand Ave, Santa Ana, CA United States 92705 | 784 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Zeltwanger Leak Testing & Automation | 1230 Peachtree Street NE, Ste 3100 Atlanta, GA United States 30309 | 755 |
| Stephen Company | 1127 11th Street, Suite 210 Sacramento, CA United States 95814 | 731 |
| Bodycote Thermal Processing | DEPT 9692, Los Angeles, CA United States 90084 | 730 |
| Bright IA - Intelligent Automation | 120509 North Saginaw Blvd., Suite #338 Fort Worth, TX United States 76179 | 711 |
| DaVco Mechanical LLC | 4248 E 96th St, Sperry, OK United States 74073 | 675 |
| Abdellah Cherti | #N/A | 660 |
| Donohoe Advisory Associates LLC | 9801 Washingtonian Blvd, Ste 340 Gaithersburg, MD United States 20878 | 650 |
| Notion Labs Inc | 2300 Harrison St, Floor 2, San Francisco, CA United States 94110 | 600 |
| QUALITY AIR & LIFT | P.O. BOX 137462, Fort Worth, TX United States 76136 | 594 |
| Hy Vac Technologies Inc | 15701 Glendale, Detroit, MI United States 48227 | 585 |
| During Vietnam Co LTD | Lot XN 1-1, Dai An Expantion Industrial Zone Hai Duong, Hai Duong Viet Nam 170000 | 579 |
| North Texas Tollway Authority | PO BOX 660244, Dallas, TX United States 75266 | 577 |
| Kimball Midwest | 4800 Roberts Road, Bexley, OH United States 43228 | 570 |
| Duo-Form Plastics | 69836 Kraus Rd., Edwardsburg, MI United States 49112 | 561 |
| Miguel Leon Olmedo | 4256 W 182nd St, Torrance, CA United States 90504 | 542 |
| Enrique De Velasco | 7 Clipper Rd Apt A, Rancho Palos Verdes, CA United States 90275 | 542 |
| Chrome Data | PO BOX 7410265, Chicago, IL United States 60674 | 525 |
| Boisineau Law | 16478 Beach Blvd, Suite 347 Westminster, CA United States 92683 | 518 |
| Transatel | 49-51 Quai de Dion Bouton, Puteaux, France 92806 | 513 |
| AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | 502 |
| UKG Kronos Systems LLC | PO BOX 743208, ATLANTA, GA United States 30374 | 500 |
| Rewired Festival LLC | 3435 Ocean Park Blvd., Ste 107-628, Santa Monica, CA United States 90405 | 500 |
| Competitive Vehicle Services | 550 Oliver Drive, Troy, MI United States 48084 | 484 |
| MPS Controls Inc | 100 Oxmoor Road, suite 100 Birmingham, AL United States 35209 | 482 |
| Tilleke & Gibbins | Supalai Grand Tower, 20th-26th Floor Chongnonsi, Yannawa, Bangkok Thailand 10120 | 446 |
| Fisher Scientific Company LLC | 300 Industry Dr, Pittsburgh, PA United States 15275 | 440 |
| Rumpke Waste & Recycling | PO BOX 538710, Cincinnati, OH United States 45253 | 430 |
| INTREPID CONTROL SYSTEMS INC | 31601 Research Park Dr, Madison Heights, MI United States 48071 | 429 |
| Axalta Coating Systems LLC | PO Box 3490, Carol Stream, IL United States 60132 | 397 |
| County of Los Angeles Fire Department | PO BOX 513148, Los Angeles, CA United States 90051 | 396 |
| HD Supply Inc | PO Box 404468, Atlanta, GA United States 30384 | 391 |
| SEIREN Viscotec Mexico SA DE CV | Av. Miguel Hidalgo 200 Carr. Federal 90 km 36+125, Abasolo, Guanajuato Mexico 36987 | 389 |
| Siddharth Das | 9211 n Council Rd, Oklahoma City, OK United States 73132 | 367 |
| MSK Industrial Services LLC | 254 CHAPMAN RD STE 208, Newark, DE United States 19702 | 360 |
| Southco Inc | 210 N. Brinton Lake Rd, Concordville, PA United States 19331 | 355 |
| Puretec Industrial Water | 3151 Sturgis Road, Oxnard, CA United States 93030 | 350 |
| LABPRESA LLC | 1445 E. MADISON ST., Dept. 357 Brownsville, TX United States 78520 | 350 |
| Waste Connections Lone Star Inc | 3 Waterway Square Place Ste 110, The Woodlands, TX United States 77380 | 346 |
| Thunder Mfg USA Inc | 1030 Fortune Drive, Richmond, KY United States 40475 | 339 |
| 1099 Pro LLC | PO Box 2710, Carol Stream, IL United States 60132 | 317 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| KEYPER SYSTEMS | 5679 Harrisburg Ind Park Drive, Harrisburg, NC United States 28075 | 299 |
| Oetiker NY Inc | PO BOX 74007134, Chicago, IL United States 60674 | 287 |
| SoCalGas | PO Box C, Monterey Park, CA United States 91756 | 276 |
| Yokogawa Corporation of America | 2 Dart Road, Newman, GA United States 30265 | 270 |
| Automotive Equipment Warehouse Inc | 7689 Corporate Blvd., Plain City, OH United States 43064 | 253 |
| Oklahoma Turnpike Authority | PO Box 11255, Oklahoma City, OK United States 73136 | 252 |
| Weiss Technik North America Inc | 12011 Mosteller Road, Cincinnati, OH United States 45241 | 250 |
| Timi Creation sro | Morseova 1126/5, Plzeň 301 00, Czech Republic | 218 |
| Hogan Lovells US LLP | PO Box 715890, Philadelphia, PA United States 19171 | 205 |
| Chris Collins | #N/A | 194 |
| Eric Smith | 207 S Main Street, Baltimore, OH United States 43105 | 194 |
| Andy Hoehner | #N/A | 194 |
| Glenn Tong | #N/A | 194 |
| Dylan Buyskes | #N/A | 194 |
| Metalbuilt | 50171 E Russell Schmidt Blvd., Chesterfield, MI United States 48051 | 186 |
| Digikey | PO Box 250, Thief River Falls, MN United States 56701 | 167 |
| AmeriGas | PO Box 7155, Pasadena, CA United States 91109 | 156 |
| McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | 150 |
| CT Corporation System | 111 8th Ave, New York, NY United States 10011 | 139 |
| Pryor Waste & Recycling | PO BOX 806, Pryor, OK United States 74362 | 117 |
| The Toll Roads Violation Dept | PO BOX 57011, Irvine, CA United States 92619 | 107 |
| City of Lawndale | C/O Citation Processing Center, PO Box 10479 Newport Beach, CA United States 92658 | 105 |
| Mark Ritter | 1459 Morgan Ct, Steamboat Springs, CO United States 80487 | 100 |
| Tai Kiu Yau | #N/A | 97 |
| Robert Lessler | 45 Lupine Way, Sacramento, CA United States 95819 | 97 |
| Scott Butler | 7342 Promenade Circle, Cottonwood Heights, UT United States 84121 | 97 |
| Michael McConnell | 119 Berkeley Drive, Watsontown, PA United States 17777 | 97 |
| Ronnie Floyd | #N/A | 97 |
| Michael Beynart | 650 Chestnut St #303, San Francisco, CA United States 94133 | 97 |
| Keaton Edlund | #N/A | 97 |
| Lashawn Blackmon | #N/A | 97 |
| Kenny Shin | #N/A | 97 |
| Norman Ranola | #N/A | 97 |
| Steve Jones | 1875 Moores Mill Rd NW, Atlanta, GA United States 30318 | 97 |
| Subash Sivakumaran | #N/A | 97 |
| Paul Bonaccorsi | #N/A | 97 |
| Katherine Cox | 101 Belknap Street, Dover, NH United States 3820 | 97 |
| Ruth Douglas | #N/A | 97 |
| Samuel Larkin | #N/A | 97 |
| Phat Nguyen | #N/A | 97 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Lance Ramsay | 3006 College Street SE,  Lacey, WA United States 98503 | 97 |
| Richard Beach | 18214 N 18th Street,  Phoenix, AZ United States 85022 | 97 |
| Stephen Hwang | #N/A | 97 |
| Mark Kummer | #N/A | 97 |
| Russell Brown | 14621 Country Lake Drive,  Pineville, NC United States 28134 | 97 |
| Mitch Whitaker | #N/A | 97 |
| Oscar Francis | 1537 SE Blockton Ave,  Fort Pierce, FL United States 34952 | 97 |
| Raymond O'Bryan | 5115 Excelsior Blvd #208,  Blaine, MN United States 55416 | 97 |
| Darrell Dooley | #N/A | 97 |
| Alex James Gocht | 226 Juneberry Drive,  Fitchburg, WI United States 53718 | 97 |
| Gaetano Hirshout | 3 Rose Petal Drive,  Saint Helena Island, SC United States 29920 | 97 |
| Brendon Couturier | 68 Crane Hill Road,  Wilbraham, MA United States 1095 | 97 |
| John Teichert | #N/A | 97 |
| Esteban Dighero | #N/A | 97 |
| Jason Steele | 726 Locust Street,  Aurora, CO United States 80220 | 97 |
| George Karras | #N/A | 97 |
| Daniel Bolia | 7310 Hogarth Street,  Springfield, VA United States 22151 | 97 |
| Carl Moczydlowsky | #N/A | 97 |
| Conner Nestler | 4488 Heron Drive,  Reading, PA United States 19606 | 97 |
| Christopher Arata | 444 Stanley Drive,  Santa Barbara, CA United States 93105 | 97 |
| Eric Weber | #N/A | 97 |
| David C Weed | 1858 Emerald Lake Way,  Bellingham, WA United States 98226 | 97 |
| David Kobrinetz | 5753 Desert View Drive,  La Jolla, CA United States 92037 | 97 |
| Isaac Renova | 1966 Tice Valley Blvd #116,  Lafayette, CA United States 94595 | 97 |
| Herb Gilliland | 300 Freeport Road,  New Kensington, PA United States 15068 | 97 |
| David McAnally | 1806 CR 16080,  Deport, TX United States 75435 | 97 |
| Barry Quattromani | 6800 Summerlyn Lakes Drive,  Lambertville, MI United States 48144 | 97 |
| Jason Turner | #N/A | 97 |
| David Park | 6947 S Eaton Park Ct,  Aurora, CO United States 80016 | 97 |
| Jeffrey Waibel | #N/A | 97 |
| Christian Schmidt | #N/A | 97 |
| Jim Gagnepain | #N/A | 97 |
| Gary Dunagan | 217 Steep Hill Drive,  Swansboro, NC United States 28584 | 97 |
| Adam Gallegos | 1302 Sunset Place,  Ojai, CA United States 93023 | 97 |
| Eric Wynn | #N/A | 97 |
| John Eden | #N/A | 97 |
| Alex Turner | 19814 Enadia Way,  Box Canyon, CA United States 91306 | 97 |
| Joseph Thurber | #N/A | 97 |
| Gary Tam | #N/A | 97 |
| David Baker | 80 Willow Street,  Foxboro, MA United States 2035 | 97 |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Daniel Gallmeister | #N/A | 97 |
| Benjamin Cotton | 106 Wedgewood Drive, Greenville, SC United States 29609 | 97 |
| Diane Zavotsky | #N/A | 97 |
| Sales Forcecom Inc | PO BOX 203141, Dallas, TX United States 75320 | 92 |
| Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | 90 |
| Aramark Refreshment Services LLC | 17044 Montanero Ave, Unit 4 Carson, CA United States 90746 | 87 |
| Sika Corporation | 23868 Network Place, Chicago, IL United States 60673 | 72 |
| Illinois Tollway | PO BOX 5544, Chicago, IL United States 60680 | 64 |
| Fastrak | 375 Beale Street, San Francisco, CA United States 94105 | 64 |
| Metro ExpressLanes | PO Box 3339, Gardena, CA United States 90247 | 62 |
| Madhuri Ghodekar | 37167 Panton Terrace Apt 2007, Fremont, CA United States 94536 | 60 |
| 91 Express Lanes | PO Box 68039, Anaheim, CA United States 92817 | 50 |
| KCMO City Treasurer | PO BOX 801751, Kansas City, MO United States 64180 | 49 |
| UPS Freight | 28013 Network Place, Chicago, IL United States 60673 | 47 |
| Eurofins TestOil | 20338 Progress Dr, Strongsville, OH United States 44149 | 38 |
| McBride Orthopedic Hospital Occupational Medicine | PO BOX 268921, Oklahoma City, OK United States 73126 | 35 |
| Mohan Surapaneni | 1627 North Lake Dr, Troy, MI United States 48083 | 34 |
| Garrett Andrews | 28733 Eridanus Dr, Sun City, CA United States 92586 | 30 |
| Matheson TriGas Inc | Dept LA 23793, Pasadena, CA United States 91185 | 23 |
| Ancor Automotive LLC | PO Box 64000, Detroit, MI United States 48264 | 15 |
| Uline Inc | PO Box 88741, Chicago, IL United States 60680 | 0 |
| Jahn Engineering Ltd | 5040 O'Neil Dr, Oldcastle, Canada N0R 1L0 | - |
| Fanuc America Corporation | Department 77-7986, Chicago, IL United States 60678 | - |
| TIANYA( NINGDE) AUTO PARTS CO LTD | N0.11,Jianshe Road,Qidu Town, Ningde, China 352100 | - |
| Hanwha Advanced Materials Mexico S DE RL DE CV | Av. Tecnologi #1345 Col. Monterrey Technology Park, Cienega de Flores, Nuevo Leon Mexico 65550 | - |
| Amphenol Tecvox LLC | 25270 Will McComb Drive, Tanner, AL United States 35671 | - |
| Michigan Custom Machines LLC | 22750 Heslip Dr, Novi, MI United States 48375 | - |
| Elliott Electric Supply Inc | 537 N. 40th Street, Springdale, AR United States 72762 | - |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd, Adelanto, CA United States 92301 | - |
| Integrated Micro Electronics Inc | North Science Avenue Laguna Technopark, Special Export Processing Zone Binan, Laguna Philippines 4024 | - |
| Quality Steel Products Inc | 4978 Technical Drive, Milford, MI United States 48381 | - |
| Schenck USA Corp | 1846 Reliable Parkway, Chicago, IL United States 60686 | - |
| Fluke Electronics Corporation | 7272 Collection Center Dr, Chicago, IL United States 60693 | - |
| Maynards Industries USA LLC | 17177 N Laurel Park Dr, Ste 236 Livonia, MI United States 48152 | - |
| Pliant Plastics Corporation | 17000 Taft Road, Spring Lake, MI United States 49456 | - |
| Rapid Fit NV | Technologielaan 15, Leuven, Belgium 3001 | - |
| Bridge Crane Specialists LLC | PO Box 940, Kiefer, OK United States 74041 | - |
| Dynatect Manufacturing Inc | PO Box 88709, Milwaukee, WI United States 53288 | - |

| Supplier | Supplier Address | Net AP (AP less AP Adjustment) |
|---|---|---|
| Tenibac Graphion Inc | 35155 Automation Dr,  Clinton Township, MI United States 48035 | - |
| Hanon Systems Dalian Co Ltd | No. 89 HuaiHe RD, Dalian ETDZ 116620 Dalian,  ,  China | - |
| Legend Fleet Solutions | 56957 Hwy 3,  Tillsonburg,  Canada N4G4G8 | - |
| Bestop PRP LLC | 43352 Business Park Dr.,  Temecula, CA United States 92590 | - |
| Freudenberg NOK Sealing Technologies | PO BOX 73229,  Chicago, IL United States 60673 | - |
| Rosenberger GmbH & Co KG | BURG 9,  Tittmoning,  Germany D-84529 | - |
| Pahoa Express Inc | 38151 Groesbeck Hwy,  Clinton Township, MI United States 48036 | - |
| ELTEK International Labs | 248 Hughes Lane,  St. Charles, MO United States 63301 | - |
| J J Keller & Associates Inc | 3003 Breezewood Lane, PO Box 368 Neenah, WI United States 54957 | - |
| Plastiques du Val de Loire | Zone Industrielle Nord, 1 route de la Retaudière, BP 38 Langeais,  France 37130 | (0) |
| CoServ | PO Box 734803,  Dallas, TX United States 75373 | (103) |
| SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road,  Suzhou,  China 215300 | (170) |
| Delta Dental of California | Attention Accounts Receivable, PO Box 84460 Los Angeles, CA United States 90088 | (315) |
| Gruntwork Inc | 221 E Indianola Ave,  Phoenix, AZ United States 85012 | (460) |
| The Shyft Group USA Inc | 603 Earthway Blvd,  Bristol, IN United States 46507 | (514) |
| Carroll Electric Cooperative Corp | PO BOX 4000,  Berryville, AR United States 72616 | (646) |
| The Ian Martin Group | 610 Chartwell Road, Suite 101 Oakville,  Canada L6J 4A5 | (666) |
| Matrix Material Handling Inc | PO Box 20870,  Oklahoma City, OK United States 73156 | (1,278) |
| ContiTech Fluid Technology Changchun Co Ltd | No 5518 Changshen Road,  ,  China 130011 | (1,454) |
| Graebel Relocation Services Worldwide Inc | 16346 E Airport Circle,  Aurora, CO United States 80011 | (1,540) |
| Sandvik Coromant | 1483 Dogwood Way,  Mebane, NC United States 27302 | (1,674) |
| SGL Composites GmbH | 201 Technology Dr,  Arkadelphia, AR United States 71923 | (2,282) |

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| YA II PN Ltd | 1012 Springfield Ave, Mountainside, NJ 07092 | 7,009,574.00 |
| Tachi-S Engineering USA Inc | 23227 Commerce Dr,  Farmington Hills, MI United States 48335 | 3,945,310.30 |
| KASAI NORTH AMERICA INC | 1200 Volunteer Parkway,  Manchester, TN United States 37355 | 3,777,677.63 |
| Magna International Inc | 337 Magna Drive,  Aurora,  Canada L4G 7K1 | 2,820,614.27 |
| Refundable DV Reservations | N/A | 2,525,028.20 |
| Telos Global LLC | 1880 Hwy 116,  Caryville, TN United States 37714 | 2,129,449.21 |
| Marlon Blackwell Architects PA | 42 E CENTER ST,  Fayetteville, AR United States 72701 | 2,044,646.37 |
| Dasung Co.Ltd | NamdongSeoro 370,  Namdong-gu,  Korea, Republic of 21629 | 1,944,667.06 |
| Global Retool Group America LLC (As Amended) | 7290 KENSINGTON RD,  Brighton, MI United States 48116 | 6,258,231.00 |
| Kirkland & Ellis LLP | 300 N LaSalle,  Chicago, IL United States 60654 | 1,638,501.57 |
| Manz AG | Steigäckerstraße 5,  Reutlingen,  Germany 72768 | 1,398,432.07 |
| GRUPO ANTOLIN NORTH AMERICA INC | 1700 Atlantic Blvd,  Auburn Hills, MI United States 48326 | 1,222,939.61 |
| Quality Metalcraft Inc | 12001 Farmington Road,  Livonia, MI United States 48150 | 1,148,340.00 |
| Deloitte & Touche LLP | PO Box 844708,  Dallas, TX United States 75284 | 1,132,544.01 |
| Oklahoma Department of Commerce | 900 N Stiles Ave, Oklahoma City, OK 73104 | 1,000,000.00 |
| Toledo Tool & Die Co Inc | 105 W Alexis Rd,  Toledo, OH United States 43612 | 912,216.79 |
| Joyson Safety Systems Acquisition LLC | 2500 Innovation Drive,  Auburn Hills, MI United States 48326 | 908,552.40 |
| CRISTALES INASTILLABLES DE MEXICO SA DE CV | carretera a garcia km.10.5, garcia, nuevo leon, mexico,  Garcia, Nuevo Leon Mexico 66000 | 811,968.59 |
| Sanmina Corporation | PO BOX 842162,  Dallas, TX United States 75284 | 754,798.82 |
| UACJ Automotive Whitehall Industries Inc | 5175 W 6th St,  Ludington, MI United States 49431 | 547,192.37 |
| Magna Exteriors (Banbury) Limited | Beaumont Road,  Banbury, Oxfordshire United Kingdom OX16 1TR | 507,422.20 |
| The Boldt Company | 101 W. Hefner Rd,  Oklahoma City, OK United States 73114 | 475,000.00 |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | 470,112.72 |
| Broadridge ICS Inc | PO Box 416423,  Boston, MA United States 2241 | 468,664.81 |
| Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | 447,839.47 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd,  Oklahoma City, OK United States 73128 | 430,209.39 |
| LS Cable & System (Wuxi) Co Ltd | No.9 Lexing Road,  Wuxi,  China 214028 | 420,824.60 |
| Idneo Technologies SAU | Carrer Rec de Dalt, 3,  Mollet del Vallès,  Spain 8100 | 412,582.57 |
| ESG Advisor Group LLC | 79 Bridge St Apt 5F,  Brooklyn, NY United States 11201 | 407,674.86 |
| ATS Automation Tooling Systems Inc | ATS Automation Tooling Systems Inc, 730 Fountain St N, Building #1 Cambridge,  Canada N3H 4R7 | 399,513.80 |
| Myotek Holdings Inc | PO BOX 776463,  Chicago, IL United States 60677 | 370,392.09 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | 357,948.55 |
| HSL SRL | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento,  Lavis, Trentino Italy 38015 | 305,974.77 |
| Siemens Industry Software Inc | PO BOX 2168,  Carol Stream, IL United States 60132 | 303,648.98 |
| Proper Polymers Warren LLC | 13870 E Eleven Mile Rd,  Warren, MI United States 48089 | 275,168.34 |
| Aptiv | Control-Tec LLC, 999 Republic Dr. Suite 100 Allen Park, MI United States 48101 | 254,717.38 |
| INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE CV | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | 246,871.42 |
| Carl Zeiss Industrial Quality Solutions LLC | Carl Zeiss Industrial Metrology LLC, 25065 Network Place Chicago, IL United States 60673 | 244,760.04 |
| Scan Global Logistics | PO BOX 7410684,  Chicago, IL United States | 241,650.04 |
| PREH INC | Schweinfurter Str. 5-9,  Bad Neustadt ad Saale,  Germany 97000 | 240,818.18 |
| Fanuc America Corporation | Department 77-7986,  Chicago, IL United States 60678 | 234,960.26 |
| Valiant International Inc | 2469 Executive Hills Blvd,  Auburn Hills, MI United States 48326 | 225,000.00 |
| SITRICK GROUP LLC | 11999 SAN VICENTE BLVD, PENTHOUSE Los Angeles, CA United States 90049 | 224,577.35 |
| American Group LLC | PO Box 72086,  Cleveland, OH United States 44192 | 215,545.90 |
| Daversa Partners | 55 Greens Farms Road, Floor 2 Westport, CT United States 6880 | 215,000.00 |
| KAMTEK Inc | 1595 STERILITE DR,  Birmingham, AL United States 35215 | 201,289.20 |
| MUNCK WILSON MANDALA LLP | 12770 COIT RD, STE 600 Dallas, TX United States 75250 | 199,806.97 |

Share folder reference:                          1.8.3
Form Reference:                                  Form 206E/F
                                                 Schedule E/F Part 2
                                                 Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| KYUNG CHANG PRECISION | 149 Gukgasandan-daero 33-gil,  Dalseong-gun,  Korea, Republic of 43011 | 199,725.60 |
| NRTC Alabama Inc | 124 Carson Rd,  Center Point, AL United States 35215 | 194,001.40 |
| Ningbo Xusheng Group Co LTD | 68 Yanshanhe South Road,  Ningbo,  China 315806 | 193,471.68 |
| Orrick Herrington & Sutcliffe LLP | PO Box 848066,  Los Angeles, CA United States 90084 | 184,914.65 |
| Tenneco Automotive Operating Company Inc | Tenneco Automotive operating, 500 North Field Drive Lake Forest, IL United States 60045 | 181,462.56 |
| Autokiniton US Holdings Inc | 11505 US-223, Blissfield, MI 49228,  Blissfield, MI United States 49228 | 179,316.04 |
| A RAYMOND MANUFACTURING CENTER NORTH AMERICA INC | PO BOX 78000 Dept 781624,  Detroit, MI United States 48278 | 178,339.20 |
| Highly Marelli USA Inc | 305 Stanley Blvd, Building 2 Shelbyville, TN United States 37160 | 175,271.62 |
| Anderton Castings SAS | 1388 Rue Adrienne Bolland,  Andrezieux-Boutheon,  France 42160 | 174,337.29 |
| Oakley Industries Inc | 35224 Autonation Dr,  Clinton Township, MI United States 48035 | 172,468.46 |
| ContiTech North America Inc | Carr. Panamericana KM 135 Parque Ind. Fama  C.P. 33015 Delicias, ,,  delicias, Chihuahua Mexico 33015 | 169,669.21 |
| Expert Technologies Group Inc | 4200N Atlantic Blvd.,  Auburn Hills, MI United States 48326 | 169,089.90 |
| Stratus-X LLC | 9800 Mount Pyramid Court, Ste 400 Englewood, CO United States 80112 | 162,053.20 |
| Marsh USA Inc | PO Box 846015,  Dallas, TX United States 75284 | 160,347.49 |
| Nabholz Industrial Services | PO Box 2090,  Conway, AR United States 72033 | 159,049.44 |
| Prime Wheel | 17705 S Main St,  Gardena, CA United States 90248 | 157,414.61 |
| JFrog Inc | Lock Box #4482, PO BOX 894482 Los Angeles, CA United States 90189 | 153,300.00 |
| Dell Marketing LP | PO Box 676021,  Dallas, TX United States 75267 | 150,209.22 |
| Onix Networking Corp | PO Box 74184,  Cleveland, OH United States 44194 | 147,583.34 |
| Anand NVH Products Private Ltd | PLOT NO 33, SECTOR 35 GURUGRAM HARYANA,  India 122001 | 146,452.85 |
| Creative Wave GMBH | Rudolf- Diesel-Strasse.12,  Dachau,  Germany 85221 | 141,921.22 |
| The Nickles Group LLC | 601 13th St. NW, Suite 250 North Washington, DC United States 20005 | 140,000.00 |
| Crossland Construction Company Inc | 833 S East Avenue,  Columbus, KS United States 66725 | 139,000.00 |
| IKD CoLtd | 588 Jinshan Road, Jiangbei Investment Pioneering Park Ningbo,  China 315020 | 133,226.72 |
| Fabrinet | One Nexus Way,  Camana Bay, Grand Cayman Cayman Islands KY1-9005 | 132,984.10 |
| ON Search Partners LLC | 102 First Street, Suite 201 Hudson, OH United States 44236 | 132,800.00 |
| Infinite Equity Inc | 3663 Folsom St,  San Francisco, CA United States 94110 | 132,500.00 |
| Slalom LLC | 550 Reserve St Suite 190,  Southlake, TX United States 76092 | 125,720.00 |
| Jing-Jin Electric North America LLC | 34700 Grand River Ave.,  Farmington Hills, MI United States 48335 | 122,659.10 |
| SEKONIX Co Ltd | 28 Pyeonghwa-ro 2862beon-gil,  Dongducheon-si,  Korea, Republic of 11307 | 118,611.38 |
| Sales Force.com Inc | PO BOX 203141,  Dallas, TX United States 75320 | 118,416.58 |
| Exterior Systems Engineering a division of Magna Exteriors America Holdings Inc | 750 Tower Drive, Mail Code 5300 Troy, MI United States 48098 | 115,963.35 |
| Eat My Words LLC | 1835 Venice Street,  San Diego, CA United States 92017 | 113,750.00 |
| Ultimate Hydroforming Inc | 42450 Yearego Drive,  Sterling Heights, MI United States 48314 | 113,744.12 |
| Auria Solutions USA Inc | Attn Accounting, PO BOX 580 Albemarle, NC United States 28002 | 112,905.83 |
| Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | 111,841.66 |
| Dakota Software Corporation | 1375 Euclid Ave, Suite 500 Cleveland, OH United States 44115 | 111,753.12 |
| CEVA Logistics US Inc | 15350 Vickery Drive,  Houston, TX United States 77033 | 110,968.36 |
| Fuzhou Fushiang Motor Industrial CoLtd | No.2 Hongxi Road, Qingkou investment zone Fuzhou,  China 350119 | 110,921.26 |
| Novares US LLC | 19575 Victor Parkway, Suite 400 Livonia, MI United States 48152 | 109,810.44 |
| Legend Fleet Solutions | 56957 Hwy 3,  Tillsonburg,  Canada N4G4G8 | 107,675.19 |
| Principal Manufacturing Corporation | 2800 S 19th Avenue,  Broadview, IL United States 60155 | 104,819.63 |
| National Instruments Corporation | 11500 N Mopac Expwy,  Austin, TX United States 78759 | 103,442.32 |
| Design Systems Inc | 38799 W 12 Mile Rd,  Farmington Hills, MI United States 48331 | 103,436.53 |
| Mergon Corporation | 5350 Old Pearman Dairy Rd,  Anderson, SC United States 29625 | 103,097.59 |
| Embark Consulting LLC | 2919 Commerce Street, Suite 400 Dallas, TX United States 75226 | 100,800.00 |
| Monument Advocacy | 975 F Street NW, Suite 400B Washington, DC United States 20004 | 100,282.65 |

Share folder reference:    1.8.3
Form Reference:    Form 206E/F
    Schedule E/F Part 2
    Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Josette Sheeran | [Redacted] | 100,000.00 |
| SGL Composites GmbH | 201 Technology Dr,  Arkadelphia, AR United States 71923 | 99,823.68 |
| Hwaseung R&A COLTD | 1150 Stephenson Highway,  Troy, MI United States 48083 | 98,585.98 |
| Illinois Tool Works Inc | PO BOX 75289, 75 Remittance Dr Chicago, IL United States 60675 | 98,274.50 |
| AdvanTech International | 1600 Cottontail Lane,  Somerset, NJ United States 8875 | 97,850.00 |
| Thomas Dattilo | [Redacted] | 97,500.00 |
| Marelli North America Inc | Marelli Mexicana SA de CV, AVE San Fransisco 401 Aguascalientes, San Francisco de los Romo Mexico C.P. 20304 | 97,035.00 |
| Magna International Holding (UK) Limited | Beaumont Road,  Banbury, Oxfordshire United Kingdom OX16 1TR | 93,456.86 |
| Linamar Holdings Inc o/a Camtac Manufacturing | 287 Speedvale Ave West,  Guelph,  Canada N1H 1C5 | 93,095.63 |
| Sivax North America Inc | 1675 Deere Ave,  Irvine, CA United States 92606 | 91,669.59 |
| KYOCERA AVX Components (New Delhi) Private Limited | Building No. 410, Sector-8, IMT Manesar,  IMT Manesar, Haryana India 122 050 | 84,290.17 |
| Lee Contracting Inc | 631 Cesar E. Chavez,  Pontiac, MI United States 48342 | 82,912.26 |
| Marquardt Switches Inc | PO BOX 10713,  Albany, NY United States 12201 | 81,508.00 |
| Sidley Austin LLP | PO Box 0642,  Chicago, IL United States 60690 | 81,386.85 |
| JAC auto parts (Ningbo) Co Ltd | No. 30 Xingshun Road  SINO-ITALY, NINGBO ECOLOGICAL PARK Ningbo,  China 315475 | 79,049.22 |
| Kyung Chang Industrial Co Ltd | 6, Seongseo-ro 35-gil,  Dalseo-gu,  Korea, Republic of 42719 | 75,000.00 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | 74,866.96 |
| Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | 73,971.72 |
| Foley & Lardner LLP | 777 E. Wisconsin Avenue,  Milwaukee, Wisconsin United States 53202 | 73,475.50 |
| Accel Visa Attorneys PC | 123 Estudillo Ave, Suite 201 San Leandro, CA United States 94577 | 70,025.00 |
| Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd,  Adelanto, CA United States 92301 | 69,766.07 |
| Aqua Green Solutions | 2710 E Corridor Dr,  Appleton, WI United States 54913 | 69,409.02 |
| MGA Research Corporation | 12790 Main Road,  Akron, NY United States 14001 | 68,627.53 |
| EZ Building Services | 1309 Magnolia Blvd,  Burbank, CA United States 91506 | 67,755.64 |
| Hendrickson Composite Dayton LLC | PO Box 7410228,  Chicago, IL United States 60674 | 67,544.21 |
| Lockton Companies | Lockton Insurance Brokers LLC, Pasadena, CA-91185 | 67,112.92 |
| San Luis Metalforming SA de CV | Houston 101,  Villa de Reyes, San Luis Potosi Mexico 79526 | 67,023.52 |
| MOURI TECH LLC | 1183 W John Carpenter Fwy,  Irving, TX United States 75039 | 66,880.00 |
| Anderton Castings LLC | PO BOX 1170,  Temple, TX United States 76503 | 66,000.00 |
| cap hpi limited | Capitol House, Bond Court Leeds, Yorkshire United Kingdom LS1 5EZ | 65,645.23 |
| Altair Engineering Inc | Dept 771419, PO BOX 77000 Detroit, MI United States 48277 | 65,334.33 |
| BASELABS GmbH | Technologie-Campus 6,  Chemnitz, Germany 9126 | 65,250.23 |
| Debra L von Storch | [Redacted] | 65,000.00 |
| Toppan Merrill USA Inc | PO BOX 74007295,  Chicago, IL United States 60674 | 63,881.20 |
| Magna Body & Chassis Iowa | 403 S 8th Street,  Montezuma, IA United States 50171 | 63,670.21 |
| Thompson Hine | 3900 Key Tower, 127 Public Square Cleveland, OH United States 44114 | 62,079.58 |
| ContiTech MGW GmbH | Sin Nombre,  Delicias, Chihuahua Mexico 33000 | 60,944.01 |
| Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | 60,000.00 |
| Motivo Engineering LLC | 17700 S Figueroa St,  Gardena, CA United States 90248 | 59,488.05 |
| Drive Automotive Industries of America | 120 Moon Acres Rd.,  Piedmont, SC United States 29673 | 59,426.40 |
| RCO Engineering Inc | 45601 Five Mile Rd,  Plymouth, MI United States 48170 | 59,150.97 |
| Fabrinet West Inc | 4900 Patrick Henry Drive,  Santa Clara, CA United States 95054 | 58,146.97 |
| Arthur F Kingsbury | [Redacted] | 57,500.00 |
| TAVANT Technologies Inc | 3965 Freedom Circle, Suite 750,  Santa Clara, CA United States 95054 | 56,000.00 |
| Hanwha Advanced Materials Mexico S DE RL DE CV | Av. Tecnologi #1345 Col. Monterrey Technology Park,  Cienega de Flores, Nuevo Leon Mexico 65550 | 53,375.00 |
| Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | 53,000.00 |
| AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | 52,338.00 |

Share folder reference:                          1.8.3
Form Reference:                                  Form 206E/F
                                                 Schedule E/F Part 2
                                                 Accrued Liabilities

|                                                          |                                                                                                          | 74,442,531.98 |
| Supplier                                                 | Address                                                                                                  | Sum of Amount USD |
| --- | --- | --- |
| SNAP-ON CREDIT LLC | 950 TECHNOLOGY WAY, SUITE 301 LIBERTYVILLE, IL United States 60048 | 51,425.96 |
| Granite Recruitment & Consulting Pty Ltd | Queen Street, Level 7 Melbourne, Victoria Australia 3000 | 51,409.36 |
| 12TH WONDER LLC | 5890 Stoneridge Dr, Suite 216 Pleasanton, CA United States 94588 | 51,292.00 |
| Magna Exteriors (Liverpool) Limited | Renaissance Way, Blvd Industry Park Liverpool, Merseyside United Kingdom L24 9PL | 49,909.82 |
| MOBIS NORTH AMERICA LLC | 46501 Commerce Center Drive, Plymouth, MI United States 48170 | 47,357.20 |
| New Mather Metals Inc | 7877 Solution Center, Chicago, IL United States 60677 | 45,897.50 |
| HL Mando Corporation | 32, Hamanho-gil, Poseung-eup, Pyeongtaek-si, Korea, Republic of 17962 | 45,828.01 |
| Grupo Antolin Tanger | Zone Franche d'Exportation de Tanger, Ilot nº 22B et 21 TANGER, Morocco 900090 | 45,812.02 |
| Valeo North America Inc | 4100 North Atlantic Blvd., Auburn Hills, MI United States 48326 | 45,000.00 |
| Element Materials Technology Detroit LLC | 3701 Port Union Road, Fairfield, Ohio United States 45014 | 44,494.98 |
| 3Li LLC | PO BOX 8105, Elkridge, MD United States 21075 | 43,933.83 |
| Almond Products Inc | Dept 9540 PO Box 30516, Lansing, MI United States 48909 | 43,229.18 |
| Schenck USA Corp | 1846 Reliable Parkway, Chicago, IL United States 60686 | 43,204.80 |
| Shanghai Dogood trade partnership | Room 452, Building B, Hongqiao World Center, Shanghai, China 201106 | 43,064.78 |
| Claudia González Romo | [Redacted] | 42,500.00 |
| Deborah Diaz | [Redacted] | 42,500.00 |
| Foster Chiang | [Redacted] | 42,500.00 |
| James C Chen | [Redacted] | 42,500.00 |
| Express Employment Professionals | PO BOX 203901, Dallas, TX United States 75320 | 42,304.70 |
| Standard Profil Mexico SA de CV | Vintech Industries, 3778 Van Dyke Almont, MI United States 48003 | 40,800.80 |
| Datadog Inc | 620 8th Ave, 45th Floor, New York, NY United States 10018 | 39,003.95 |
| Antenum Inc | 12B Star Drive, Merrimack, NH United States 3054 | 37,502.39 |
| FactSet Research Systems Inc | PO Box 414756, Reference # 9V172211 Boston, MA United States 2241 | 36,584.02 |
| Weideman Group Inc | 9752 Clos Du Lac Circle, Loomis, CA United States 95650 | 36,487.00 |
| Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | 36,223.49 |
| D&N Bending Corp | 150 Shafer Drive, Romeo, MI United States 48065 | 36,207.12 |
| Pennex Aluminum Company LLC | PO Box 412594, Boston, MA United States 2241 | 36,206.61 |
| LS EV KOREA Ltd | 27. Gongdan-ro 140 beon-gil, Gunpo-si, Korea, Republic of 15845 | 35,585.60 |
| Ernst & Young LLP | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 | 34,452.58 |
| Envoy Inc | 410 Townsend St. Suite 410, San Francisco, CA United States 94107 | 34,139.45 |
| Atlas Copco Tools and Assembly Systems Inc | 3301 Cross Creek Parkway, Auburn Hills, MI United States 48326 | 33,947.59 |
| Allied Plastics LLC | 150 Holy Hill Road, Twin Lakes, WI United States 53181 | 33,576.50 |
| United Technical Inc | 1081 E North Territorial Rd, Whitmore Lake, MI United States 48189 | 33,306.25 |
| Plastiques du Val de Loire | Zone Industrielle Nord, 1 route de la Retaudière, BP 38 Langeais, France 37130 | 33,236.36 |
| Assemble-Rite Ltd | 20501 Pennsylvania Rd, Ste 150 Brownstown, MI United States 48193 | 32,795.29 |
| Thermoflex Corporation | 1535 South Lakeside Drive, Waukegan, IL United States 60085 | 32,794.42 |
| Roush Industries Inc | 34300 W 9 Mile Rd, Farmington, MI United States 48335 | 32,664.87 |
| DaVco Mechanical LLC | 4248 E 96th St, Sperry, OK United States 74073 | 32,425.00 |
| Rays Radiator Clinic Inc | 6550 Cobb Dr, Sterling Heights, MI United States 48312 | 32,315.00 |
| Air Capital Equipment Inc | 806 E Boston ST, Wichita, KS United States 67211 | 32,110.82 |
| Superior Measuring LLC | 1625 East avis dr, Madison Heights, MI United States 48071 | 30,945.00 |
| Dinsmore & Associates Inc | 1681 Kettering, Irvine, CA United States 92614 | 30,595.26 |
| IDIADA Automotive Technology UK Ltd | St Georges Way, Bermuda Industrial Estate Nuneaton, Warwickshire United Kingdom CV10 7JS | 30,395.16 |
| DALIAN YAMING AUTOMOTIVE PARTS CO LTD | No.17 Huayang Road, Development Zone Dalian, China 116041 | 30,181.37 |
| Mobase Electronics Co Ltd | TERCERA AVENIDA LOTE 12, Apodaca, Nuevo Leon Mexico 66600 | 30,075.80 |
| AGP Worldwide Operations GmbH | Avenida Guillermo Dansey 2016, Cercado de Lima 15081, Peru, Lima, Peru 15081 | 29,311.24 |
| BlueTech Global LLC | 100 W. Long lake rd. suite 111, Bloomfield Hills, MI United States 48304 | 29,209.74 |

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Artemis Consulting Group Inc | 13221 N. Teal Blue Tr.,  Tucson, Az United States 85742 | 28,593.39 |
| Tweddle Group Inc | 24700 Maplehurst Dr.,  Clinton Township, MI United States 48036 | 28,453.52 |
| CTR CO LTD | 307-106. seorisangchon-gil, Yeongsan-myeon, Changnyeong-gun, Gyeonsangnam-do Korea, Republic of 50342 | 27,743.16 |
| McMaster-Carr Supply Company | PO Box 7690,  Chicago, IL United States 60680 | 27,737.57 |
| Intertek Testing Services NA Inc | PO BOX 405176,  Atlanta, GA United States 30384 | 27,101.51 |
| DMG MORI USA INC | 2400 Huntington Blvd,  Hoffman Estates, IL United States 60192 | 26,337.41 |
| CADWELL GmbH | Luisenstraße 1,  Haan, Germany 42781 | 25,863.56 |
| Uline Inc | PO Box 88741,  Chicago, IL United States 60680 | 25,372.83 |
| Jobplex | 71 S Wacker Drive, Suite 2700 Alsip, IL United States 60606 | 25,000.00 |
| Lucid Software Inc | 17239, 5505 N Cumberland Ave Ste 307 Chicago, IL United States 60656 | 24,616.61 |
| Amazon Capital Services Inc | PO BOX 81207, Seattle, WA United States 98108 | 24,559.36 |
| Polycon Industries A Division of Magna Exteriors | 65 Independence Place,  PL- Guelph,  Canada N1K 1H8 | 24,445.00 |
| POSCO INTERNATIONAL AMERICA CORP | 664 Nongong-ro, Nongong-eup, Dalseong-gun Daegu, Korea, 42981,  Nongong-eup, Dalseong-gun Korea, Republic of 42981 | 24,025.55 |
| PPG | 16401 Hawthorne Boulevard, Torrance, CA United States | 24,000.00 |
| CDP Group (Hong Kong) Limited | Building 7 2377 Shenku Road, Shanghai, China 201186 | 23,721.86 |
| Walmart | United States | 23,421.00 |
| During Co LTD | No.512, 353, Namdong-daero,,  Namdong-gu,  Korea, Republic of 21630 | 22,515.34 |
| Maurice Harris | 1640 W Temple St,  Los Angeles, CA United States 90026 | 22,500.00 |
| Oetiker NY Inc | PO BOX 74007134,  Chicago, IL United States 60674 | 22,002.67 |
| Harness Inc | 55 Stockton Street,  San Francisco, CA United States 94108 | 21,825.00 |
| Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | 21,265.45 |
| TUV SUD America Inc | PO BOX 22189,  New York, NY United States 10087 | 21,140.00 |
| Millbrook Revolutionary Engineering Inc | 36865 Schoolcraft Rd, Livonia, MI United States 48150 | 20,700.00 |
| Audio User Experience LLC | 39 West 14th Street, Suite 303,  New York, NY United States 10011 | 20,640.00 |
| Essential Solutions Inc | 969G Edgewater Blvd, 288 Foster City, CA United States 94404 | 20,000.00 |
| Robert Bosch LLC | 2800 S. 25th Ave,  Broadview, IL United States 60155 | 20,000.00 |
| Nesbitt Building Maintenance Inc | 7348 Boulevard 26,  Richland Hills, TX United States 76180 | 19,034.08 |
| Premier Auto Restyling Inc | 12283 Merriman Rd, Livonia, MI United States 48150 | 19,022.46 |
| Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | 18,930.59 |
| OPTIMAS OE SOLUTIONS LP | 2651 Compass Road,  Glenview, IL United States 60026 | 18,848.61 |
| Cornerstone Government Affairs Inc | 800 Maine Ave SW 7th Floor,  Washington, DC United States 20024 | 18,750.00 |
| Beijing Horizon Robotics Technology Research and Development Co LTD | F3, Block A, Building No.2, IC Park, No.9 Fenghao East Road Room 302 Beijing,  China 100094 | 18,589.98 |
| ROBERTSHAW CONTROLS CO | 1222 Hamilton Pkwy,  Itasca, IL United States 60143 | 18,359.09 |
| Collabora Limited | The Platnium Building, St Johns Innovation Park Cambridge, Cambridgeshire United Kingdom CB249DS | 18,237.50 |
| Diversified Machine Systems LLC | 1068 Elkton Drive,  Colorado Springs, CO United States 80907 | 18,236.23 |
| German Design Consulting Inc | 11500 W Olympic Blvd, Suite 400 Los Angeles, CA United States 90064 | 18,126.14 |
| IEE SA | 1121 Centre Road,  Auburn Hills, MI United States 48326 | 17,732.50 |
| Snowflake Inc | 106 East Babcock Street Suite 3A,  Bozeman, MT United States 59715 | 17,333.92 |
| Redall Industries Inc | Drawer 2448, PO BOX 5935 Troy, MI United States 48007 | 17,234.94 |
| Kameron Buckhout | 536 Adams St Unit 3,  Albany, CA United States 94706 | 17,162.50 |
| A V Gauge & Fixture Inc | 4000 DelDuca Dr,  Oldcastle,  Canada N0R 1L0 | 17,136.00 |
| AMP Industrial Service sro | Slavikova 436,  Libice nad Cidlinou, Tschechien Czech Republic 289 07 | 16,882.87 |
| Fountain Valley Paints Inc | 11271 Slater Ave,  Fountain Valley, CA United States 92708 | 16,833.25 |
| Digikey | PO Box 250,  Thief River Falls, MN United States 56701 | 16,832.96 |
| PPG Industries Inc | PO BOX 534974,  Atlanta, GA United States 30353 | 16,764.98 |
| Morse Measurements LLC | 1163 Speedway Blvd,  Salisbury, NC United States 28146 | 16,710.00 |
| Reliable Carriers Inc | 41555 Koppernick Rd,  Canton, MI United States 48187 | 16,590.61 |

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Thierry Corporation | 4319 Normandy Court,  Royal Oak, MI United States 48073 | 16,550.00 |
| Fusion Welding Solutions Inc | 5700 18 Mile Rd,  STERLING HEIGHTS, MI United States 48314 | 16,500.00 |
| DCS | 5750 New King Dr, Suite 330 Troy, MI United States 48098 | 16,133.34 |
| Fastmarkets | 8 Bouverie St.,  London, London United Kingdom EC4Y 8AX | 15,810.00 |
| Mouser Electronics Inc | PO Box 99319,  Fort Worth, TX United States 76199 | 15,724.40 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | 15,608.43 |
| The Strayer Company | 131 W. Chillicothe Ave, PO Box 446 Bellefontaine, OH United States 43311 | 15,413.66 |
| ContiTech Fluid Technology Changchun Co Ltd | No 5518 Changshen Road,  ,  China 130011 | 15,289.48 |
| Seyfarth Shaw LLP | 233 S Wacker Drive Ste 8000,  Chicago, IL United States 60606 | 15,177.50 |
| Concepts & Associates Inc | 105 - 19th Street South,  Birmingham, AL United States 35210 | 15,104.53 |
| Mekra Lang North America LLC | 101 Tillessen Blvd,  Ridgeway, SC United States 29130 | 15,046.73 |
| Acorn Management Parterns LLC | 4080 McGinnis Ferry Road, Ste. 1101,  Alpharetta, GA United States 30005 | 15,000.00 |
| Uncrate LLC | 605 N High Street, PMB 323,  Columbus, OH United States 43215 | 15,000.00 |
| McSpadden Milner Robinson LLC | 901 N Lincoln Blvd Ste 380,  Oklahoma City, OK United States 73104 | 14,772.99 |
| Too Corporation Americas | 5115 Johnson Drive, Attn Ms Natalie Stanislav Pleasanton, CA United States 94588 | 14,772.33 |
| Kee Interface Technology | 580 W Central Ave Unit C,  Brea, CA United States 92821 | 14,736.35 |
| Sterling Auto Carriers Incorporated | PO BOX 350,  Firestone, CO United States 80520 | 14,450.00 |
| CEVA Freight LLC | 15350 Vickery Drive,  Houston, TX United States 77032 | 14,407.02 |
| Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | 14,245.25 |
| Graebel Relocation Services Worldwide Inc | 16346 E Airport Circle,  Aurora, CO United States 80011 | 14,169.71 |
| Fiberdyne Research Pty Ltd | 14 Carmel Ave,  Ferntree Gully, Vic Australia 3156 | 14,103.75 |
| Baker & McKenzie HK | 14th Floor, One Taikoo Place, 979 King's Road, Quarry Bay ,  Hong Kong | 14,101.55 |
| US Environmental Protection Agency | 701 Mapes Rd,  Fort Meade, MD United States 20755 | 13,983.00 |
| J J Keller & Associates Inc | 3003 Breezewood Lane, PO Box 368 Neenah, WI United States 54957 | 13,722.37 |
| Danfoss Silicon Power GmbH | Husumer Straße 251,  Flensburg,  Germany 24941 | 13,506.21 |
| Trans FX Inc | 2361 Eastman Dr.,  Oxnard, CA United States 93030 | 13,311.00 |
| Proto Labs Inc | 5540 Pioneer Creek Dr,  Maple Plain, MN United States 55359 | 13,275.91 |
| Amazon Inc | ,  Los Angeles, CA United States | 13,200.05 |
| CASCO Products Corporation | 28698 Network Place,  Chicago, IL United States 60673 | 13,187.91 |
| UPS Freight | 28013 Network Place,  Chicago, IL United States 60673 | 13,179.93 |
| Contentful Inc | 1801 California St.,, Suite 4600 Denver, CO United States 80202 | 13,159.46 |
| Contegix | PO Box 671710,  Dallas, TX United States 75267 | 12,939.86 |
| Complete Prototype Services Inc | 44783 Morley Drive,  Clinton Township, MI United States 48036 | 12,546.36 |
| Sability LP | 12545 Silver Fox Ct,  Roswell, GA United States 30075 | 12,302.50 |
| Andrew Gray | 535 Farallon Ave,  Pacifica, CA United States 94044 | 12,000.00 |
| Gentex Corporation | 600 N Centennial,  Zeeland, MI United States 49464 | 11,906.72 |
| Simmons & Simmons LLP | CityPoint, 1 Ropemaker Street,  London, London United Kingdom EC2Y 9SS | 11,750.00 |
| Seiren North America LLC | 1500 East Union St, PO Box 130 Morganton, NC United States 28655 | 11,657.27 |
| Standard Profil Spain S A | Calle La Cadena-Varea 43,  Logrono-La Rioja,  Spain 26006 | 11,520.14 |
| Cloudflare Inc | 101 Townsend Street,  San Francisco, CA United States 94107 | 11,495.00 |
| Tom Ortmanns LP | 170 Meeting Street, Suite 110,  Charleston, SC United States 29401 | 11,414.00 |
| DCI Consulting Group Inc | 1920 I Street NW,  Washington, DC United States 20006 | 11,385.00 |
| CT Corporation System | 111 8th Ave,  New York, NY United States 10011 | 11,341.68 |
| SGS North America Inc | PO Box 2502, Carol Stream, IL United States 60132 | 11,254.23 |
| National Material Company LLC | 1965 Pratt Blvd,  Arlington Heights, IL United States 60004 | 11,182.25 |
| Manz USA Inc | 376 Dry Bridge Road, B2,  North Kingstown, RI United States 2852 | 11,162.99 |
| Standard Profil US LLC | 27300 Haggerty Road, Suite F5 Farmington Hills, MI United States 48331 | 11,064.00 |

Share folder reference: 1.8.3

Form Reference: Form 206E/F

Schedule E/F Part 2

Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| usCalibration Incorporated | 17922 Sky Park,  Irvine, CA United States 92614 | 11,017.00 |
| Sklar Kirsh LLP | 1880 Century Park East, Suite 300 Baldwin Hills, CA United States 90067 | 11,000.00 |
| Bauer Associates Inc | 44190 Plymouth Oaks Blvd.,  Plymouth, MI United States 48170 | 10,544.79 |
| Concept Group LLC | 2985 E Miraloma Ave,  Anaheim, CA United States 92806 | 10,460.13 |
| Transportation Research Center Inc | 10820 State Route 347, PO Box B-67 East Liberty, OH United States 43319 | 10,369.83 |
| 3M Company | 19460 Victor Parkway, Livonia, MI 48152,  Livonia, MI United States 48152 | 10,195.46 |
| A Plus Crane Inspections LLC | PO Box 1188,  Mustang, OK United States 73064 | 10,191.87 |
| Elkem Silicones USA Corp | 2 Tower Center Blvd, Suite 1802 East Brunswick, NJ United States 8816 | 10,080.00 |
| Thermo Fisher Scientific (Ashville) LLC | 28 Schenck Parkway, Suite 400 Asheville, NC United States 28803 | 9,995.00 |
| Quality Steel Products Inc | 4978 Technical Drive,  Milford, MI United States 48381 | 9,950.00 |
| Nexen Corporation | 291, Daedongwolpo-ro, Daehap-myeon, Daehap-myeon / Changnyeong-gun,/ 50307,  Changnyeong-gun, Gyeongsangnam-do Korea, Republic of 50307 | 9,945.56 |
| Envorso LLC | 107 Spring St,  Seattle, WA United States 98104 | 9,923.19 |
| US Storage 1 Steel Group | 915 Fairway Park Dr.,  Madison, IL United States 62060 | 9,893.95 |
| Integrated Micro Electronics Inc | North Science Avenue Laguna Technopark, Special Export Processing Zone Binan, Laguna Philippines 4024 | 9,831.38 |
| Click International Hong Kong Co Limited | 11 Cheung Yue Street, Cheung Sha Wan ,  Hong Kong | 9,815.37 |
| MSC Direct | MSC Industrial Supply Co, PO BOX 953635 Saint Louis, MO United States 63195 | 9,774.54 |
| Eastridge WorkForce Solutions | TEG Staffing Inc, 695 Town Center Dr Ste 1200 Costa Mesa, CA United States 92626 | 9,591.17 |
| Gabletek | 667 Elmwood Drive,  Troy, MI United States 48083 | 9,569.61 |
| City of Torrance | 3301 Airport Drive,  Torrance, CA United States 90505 | 9,568.95 |
| Curbell Plastics Inc | 14746 Collections Center Dr,  Chicago, IL United States 60693 | 9,561.20 |
| Krayden Inc | 2611 S Harbor Blvd,  Santa Ana, CA United States 92704 | 9,526.01 |
| Precision Measuring Corp | PO Box 26118,  Fraser, MI United States 48026 | 9,484.84 |
| RED-D-ARC WELDERENTALS | ON PAY HOLD - 685 A LEE, INDUSTRIAL BLVD Austell, GA United States 30168 | 9,403.86 |
| The Sandbag Store | 2752 Abels Ln,  Las Vegas, NV United States 89115 | 9,275.00 |
| JVIS USA LLC | PO Box 530,  Mount Clemens, MI United States 48046 | 9,061.45 |
| Linamar Light Metals SAS | San Pablo #50 Industrial Mieleras,  Torreon, Coahuila de Zaragoza Mexico 27400 | 9,032.60 |
| OT Technology Inc | PO Box 735296,  Chicago, IL United States 60673 | 9,006.00 |
| Aunde Brasil | Rua Itápolis, 85, Villa Ibar Poá, São Paulo Brazil 08559-459 | 9,000.00 |
| Horiba MIRA Ltd | Watling Street,  Nuneaton, Warwickshire United Kingdom CV10 0TU | 8,760.45 |
| RAMPF Group Inc | 49037 Wixom Tech Dr.,  Wixom, MI United States 48393 | 8,590.87 |
| Shibaura Electronics of America Corporation | 39555 Orchard Hill Place, Suite 435 Novi, MI United States 48375 | 8,474.00 |
| Sticky Fingers Design | 7522 Slater Ave #103,  Huntington Beach, CA United States 92648 | 8,461.39 |
| OneTrust LLC | 1200 Abernathy Rd STE 700,  Atlanta, GA United States 30328 | 8,255.50 |
| McLaren Performance Technologies | 32233 West Eight Mile Road,  Livonia, MI United States 48152 | 8,012.13 |
| RPS Tool and Engineering | 16149 Common Road,  Roseville, MI United States 48066 | 7,847.03 |
| Accu-Tech Corporation | 11350 Old Roswell Road, Suite #100 Alpharetta, GA United States 30009 | 7,782.72 |
| Bullet Proof Builders Inc | 29033 Avenue Sherman, STE 208,  Valencia, CA United States 91355 | 7,759.75 |
| PRETTL LIGHTING & INTERIOR DE MEXICO SA DE CV | CARRETERA LIBRE A CELAYA KM 8.6, Zona Industrial Balvanera Corregidora, Queretaro Mexico 76908 | 7,719.45 |
| M&K Metal Co | 14400 S Figueroa St,  Gardena, CA United States 90249 | 7,672.51 |
| Intelligent Optical Systems | 19601 Mariner Ave,  Torrance, CA United States 90503 | 7,500.01 |
| Mullenix & Associates LLC | 501 Woodlane, Suite 105 Little Rock, AR United States 72201 | 7,500.00 |
| Pittsburgh Spray Equipment Company | 3601 Library Rd,  Pittsburgh, PA United States 15234 | 7,488.02 |
| Mid America Machining Inc | 1141 2ND ST MAIP,  PRYOR, OK United States 74361 | 7,488.00 |
| RHINO LININGS CORPORATION | 9747 BUSINESSPARK AVE,  SAN DIEGO, CA United States 92131 | 7,320.35 |
| Nextsense Inc | 3350 Riverwood Pkwy Ste 1900,  Atlanta, GA United States 30339 | 7,106.19 |
| UKG Kronos Systems LLC | PO BOX 743208,  ATLANTA, GA United States 30374 | 6,999.44 |

Share folder reference:               1.8.3

Form Reference:                  Form 206E/F

Schedule E/F Part 2

Accrued Liabilities

|  |  | 74,442,531.98 |
| --- | --- | --- |
| **Supplier** | **Address** | **Sum of Amount USD** |
| Automotive Equipment Warehouse Inc | 7689 Corporate Blvd., Plain City, OH United States 43064 | 6,948.58 |
| Carcoustics Industrial de Mexico S de RL de CV | Circuito Corral de Piedras 56, San Miguel de Allende, Guanajuato Mexico 37888 | 6,930.34 |
| Sprint Electric Inc | 1264 East Hanthorn Road, Lima, OH United States 45804 | 6,924.78 |
| EDAG Inc | 1875 Research Drive, Suite 200 Troy, MI United States 48083 | 6,851.53 |
| FARO Technologies Inc | 250 Technology Park, Lake Mary, FL United States 32746 | 6,719.20 |
| Benecke Kaliko AG | Beneckeallee 40, Hanover, Lower Saxony, Germany 30419 | 6,597.68 |
| Piedmont Plastics | 5010 West WT Harris Blvd, Charlotte, NC United States 28269 | 6,544.84 |
| FPS Technologies Inc | PO Box 14780, oklahoma City, OK United States 73113 | 6,436.85 |
| Intralinks Inc | 685 Third Ave 9th FL, New York, NY United States 10017 | 6,420.41 |
| Kyungshin Cable International Corporation | Parcela #101 Poligono 1 Fracc.3, Gomex Palacio, Durango Mexico CP 35120 | 6,252.87 |
| Exact Background Checks | 2721 Casa Grande Way, Celina, TX United States 75009 | 6,179.39 |
| Innotec Corp | 441 E. Roosevelt, Zeeland, MI United States 49464 | 6,035.70 |
| TCW Services Canada Inc | 3545 Aero Ct, San Diego, CA United States 92123 | 6,005.15 |
| Dignity Health Sports Park | 18400 Avalon Blvd., Suite 100, Carson, CA United States 90746 | 6,000.00 |
| Hunton Andrews Kurth LLP | 951 East Byrd Street, Richmond, VA United States 23219 | 6,000.00 |
| Sprout Social Inc | 131 South Dearborn Street, Suite 700 Chicago, IL United States 60603 | 6,000.00 |
| Reid Supply | PO Box 3384, Carol Stream, IL United States 60132 | 5,830.00 |
| Arrow Electronics Inc | 9201 E Dry Creek Road, Centennial, CO United States 80112 | 5,824.41 |
| Global Equipment Company Inc | 2505 Mill Center Parkway, Buford, GA United States 30518 | 5,774.34 |
| SOCAR-STP LLC | H.Z.Taghiyev settlement, Techno-Park Area, Sumgait, Azerbaijan AZ5022 | 5,750.07 |
| Integral Partners LLC | 1434 Spruce St Ste 100, Boulder, CO United States 80302 | 5,732.50 |
| CARBON SHOCK TECHNOLOGIES INC | 1845 W RENO AVE, Oklahoma City, OK United States 73106 | 5,699.67 |
| Cision US Inc | 12051 Indian Creek Court, Beltsville, MD United States 20705 | 5,647.38 |
| Symmetry Electronics a division of TTI Inc | 2441 Northeast Parkway, Fort Worth, TX United States 76106 | 5,645.47 |
| Texas Instruments Incorporated | 12500 TI Blvd, Dallas, TX United States 75243 | 5,636.46 |
| RPM Freight Systems LLC | 120 S. LaSalle, Chicago, IL United States 60603 | 5,635.55 |
| Renew Biotech Inc | Box 1271, Bragg Creek, Canada T0L0K0 | 5,617.39 |
| Summit Fire And Security LLC | 101 NE 138th Street, Edmond, OK United States 73013 | 5,442.00 |
| TestEquity LLC | 2434 McIver Lane, Carrollton, TX United States 75006 | 5,420.95 |
| Obelisk Engineering Inc | 521 NW 17th St, Oklahoma City, OK United States 73103 | 5,377.48 |
| Big Blue Box | 565 1st Street SW, New Brighton, MN United States 55112 | 5,300.00 |
| HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110, LITTLE ROCK, AR United States 72219 | 5,299.42 |
| Thunder Mfg USA Inc | 1030 Fortune Drive, Richmond, KY United States 40475 | 5,275.85 |
| Hawk Ridge Systems LLC | 575 Clyde Ave Suite 420, Mountain View, CA United States 94043 | 5,191.63 |
| Altair Production Design Inc | 1820 E Big Beaver St, Troy, MI United States 48083 | 5,066.65 |
| Filtran LLC | 26804 Network Place, Chicago, IL United States 60673 | 5,025.22 |
| Coremark Metals | 216, 27th Avenue North Minneapolis, MN United States 55411 | 5,010.96 |
| Penske Vehicle Services Inc | Penske Truck Leasing Co LP, PO BOX 802577 Chicago, IL United States 60680 | 4,986.65 |
| Anchor Bay Packaging Corporation | 30905 23 Mile Road, New Baltimore, MI United States 48047 | 4,956.38 |
| So Cal Distribution | 4097 Hillside Dr, Banning, CA United States 92220 | 4,945.36 |
| Ross Aronstam & Moritz LLP | 1313 North Market Street, Suite 1001 Wilmington, DE United States 19801 | 4,907.51 |
| Modine Manufacturing Company | 2009 Remke Ave, Lawrenceburg, TN 38464, Lawrenceburg, TN United States 38464 | 4,871.38 |
| ACCURIDE INTERNATIONAL INC | 12311 Shoemaker Avenue, Santa Fe Spgs, CA United States 90670 | 4,866.96 |
| VIP Search Group LLC | 14901 Quorum Drive, Ste 540 Dallas, TX United States 75254 | 4,760.00 |
| PM Industrial Supply Company | 9613 Canoga Ave, Chatsworth, CA United States 91311 | 4,690.19 |
| Donohoe Advisory Associates LLC | 9801 Washingtonian Blvd, Ste 340 Gaithersburg, MD United States 20878 | 4,670.00 |
| Corinthian Textile Solutions Inc | 2000 SE Milport Rd, Portland, OR United States 97222 | 4,669.51 |

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Total Tool Solutions Inc | 6775 19 Mile Road, Sterling Heights, MI United States 48314 | 4,657.61 |
| Amazon Inc | Los Angeles, CA United States | 4,649.57 |
| Apple Inc | One Apple Park Way, Cupertino, CA United States 95014 | 4,640.75 |
| Gruntwork Inc | 221 E Indianola Ave, Phoenix, AZ United States 85012 | 4,583.34 |
| InterRegs Ltd | 21-23 East Street, Fareham, Hampshire United Kingdom PO16 0BZ | 4,561.21 |
| Czarnowski Display Services Inc | 2287 S Blue Island Ave, Chicago, IL United States 60608 | 4,560.00 |
| BlackBerry Corporation | 5030 Riverside Drive, Suite #200 Irving, TX United States 75039 | 4,520.17 |
| Otis Elevator Company | PO BOX 73579, Chicago, IL United States 60673 | 4,508.35 |
| Sharp Tooling Solutions LLC | 70745 Powell Rd, Romeo, MI United States 48065 | 4,507.50 |
| Tektronix Inc | 14150 SW Karl Braun Drive, Beaverton, OR United States 97077 | 4,436.47 |
| BATTERY STORE INC | 3601 W. MACARTHUR BLVD, STE 909-911 Santa Ana, CA United States 92704 | 4,400.00 |
| Wheels Now Inc | N29W22798 Marjean Lane, Waukesha, WI United States 53186 | 4,390.07 |
| Documation of DFW LLC | PO BOX 1770, SAN ANTONIO, TX United States 78296 | 4,355.84 |
| Globe Capital Partners GmbH | Königstraße, 1A Stuttgart, Germany 70173 | 4,337.45 |
| DCYI LLC | 59692 Barkley, New Hudson, MI United States 48165 | 4,177.63 |
| Schaeffler Group USA Inc | 15290 Collections Center Dr, Chicago, IL United States 60693 | 4,146.98 |
| Donaldson Company Inc | PO Box 1299, Minneapolis, MN United States 55440 | 4,128.00 |
| Send Cut Send Inc | 4835 Longley Dr, Reno, NV United States 89502 | 4,102.78 |
| Freudenberg NOK Sealing Technologies | PO BOX 73229, Chicago, IL United States 60673 | 4,100.20 |
| Hesse Customer Solutions Inc | 2109 O'Toole Ave, Suite C, San Jose, CA United States 95131 | 4,080.00 |
| Fastenal Company | 3761 5th Ave N, LETHBRIDGE, Canada T1H 5L4 | 4,052.81 |
| Corrick Enviro Services | PO Box 92071, Long Beach, CA United States 90806 | 3,912.18 |
| Thompson Auctioneers Inc | 3519 State Route 235 Fairborn, OH, Fairborn, OH United States 45324 | 3,894.00 |
| K2 Discovery | 9903 Santa Monica Blvd., Suite 637 Beverly Hills, CA United States 90212 | 3,871.15 |
| Composite Envisions LLC | 8450 Development CT, Wausau, WI United States 54401 | 3,768.43 |
| Jane E Hunter | 10125 Carlington Valley Ct, Manassas, VA United States 20111 | 3,750.00 |
| Ridetech | 350 S St Charles St, Jasper, IN United States 47546 | 3,700.00 |
| Control Risks Middle East Limited | DIFC, Al Fattan Currency House,, Tower 2, Level 26 506669 Dubai, United Arab Emirates | 3,688.00 |
| De Angeli Prodotti | Viale dell'Industria, 1, Bagnoli di Sopra, Italy 35023 | 3,686.40 |
| Phytools LLC | 900 Winslow Way E, Suite 120 Bainbridge Island, WA United States 98110 | 3,662.96 |
| Orkin LLC | PO Box740300, Cincinnati, OH United States 45274 | 3,629.05 |
| Matco Tools Corporation | 4403 Allen Road, Stow, OH United States 44224 | 3,596.85 |
| Mursix Corporation | 2401 N. Executive Park Drive, Yorktown, IN United States 47396 | 3,569.28 |
| L&T Technology Services Limited | 2035 Lincoln Highway, St 3002, Edison, NJ United States 8817 | 3,540.21 |
| Home Depot Product Authority LLC | 2455 Paces Ferry Rd, Atlanta, GA United States 30339 | 3,533.93 |
| Mediant Communications Inc | PO BOX 75185, Chicago, IL United States 60675 | 3,511.01 |
| Martin Container Inc | 1400 S. Atlantic Ave, Compton, CA United States 90221 | 3,454.51 |
| A3 Studios | 1840 W. 205th St., Torrance, CA United States 90503 | 3,420.00 |
| Schwabische Huttenwerke Automotive GmbH | Stiewingstraße 111, GERMANY, Germany 73433 Aalen-Wasseralfingen | 3,400.00 |
| Kyung Chang Technology Jiang Yin Co LTD | No 32, Huangang XI Rd, Wuxi, China 214446 | 3,375.69 |
| FORMNET INC | 326 Humber College Blvd, Toronto, Canada M9W 5P4 | 3,329.95 |
| L&L Products Inc | 16080 Collections Center Dr, Chicago, IL United States 60693 | 3,307.34 |
| Boisineau Law | 16478 Beach Blvd, Suite 347 Westminster, CA United States 92683 | 3,302.28 |
| SpeedPro Imaging Long Beach | 3744 Industry Ave, Suite 403 Lakewood, CA United States 90712 | 3,260.69 |
| Weitron Inc | 801 Pencader Drive, Newark, DE United States 19702 | 3,233.25 |
| Sherfab Unlimited Inc | 1740 E Monticello ct, Ontario, CA United States 91761 | 3,148.64 |
| Scheugenpflug Inc | 1000 Cobb Place Blvd, Suite 514 Kennesaw, GA United States 30144 | 3,135.67 |

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| UniShield | 599 4th Street,  San Fernando, CA United States 91340 | 3,125.77 |
| Technical Professionals Group LLC | 3780 S Cactus Road,  Apache Junction, AZ United States 85119 | 3,124.80 |
| Stout Risius Ross LLC | PO Box 71770,  Chicago, IL United States 60694 | 3,124.11 |
| InDepth Engineering Solutions LLC | 850 Stephenson Hwy, Suite 322 Troy, MI United States 48083 | 3,099.87 |
| Volkswagen Group of America Inc | 2200 Woodland Pointe Avenue,  Herndon, VA United States 20171 | 3,086.00 |
| ERI Economic Research Institute Inc | PO Box 3524,  Seattle, WA United States 98124 | 3,060.09 |
| Lumenance LLC | 4449 Easton Way PMB20059,  Columbus, OH United States 43219 | 3,056.59 |
| Voxx Electronics Corp | P O Box 205423,  Dallas, TX United States 75320 | 3,007.75 |
| Ganahl Lumber Co | 2600 Del Amo Blvd,  Torrance, CA United States 90803 | 3,000.00 |
| Toray International America Inc | 461 Fifth Ave, 9th Floor,  New York, NY United States 10017 | 3,000.00 |
| Hogan Lovells US LLP | PO Box 715890,  Philadelphia, PA United States 19171 | 2,958.62 |
| United Rentals Inc | P.O. Box 30129,  College Station, TX United States 77842 | 2,944.14 |
| TE Connectivity Ltd | 1050 Westlakes Dr,  Berwyn, PA United States 19312 | 2,942.57 |
| CDW LLC | PO BOX 75723,  Chicago, IL United States 60675 | 2,864.60 |
| Systems Electro Coating LLC | 253 OLD JACKSON ROAD,  MADISON, MS United States 39110 | 2,848.64 |
| Plexim GmbH | Technoparkstrasse 1,  Zürich,  Switzerland 8005 | 2,800.00 |
| Kwan & Olynick LLP | 2000 Hearst Ave, Suite 305 Berkeley, CA United States 94709 | 2,789.40 |
| Vector North America Inc | 39500 Orchard Hill Place, Ste. 400,  Novi, MI United States 48375 | 2,760.65 |
| Zoro | , ,  United States | 2,760.22 |
| Luxion Inc | 15143 Woodlawn Ave,  Tustin, CA United States 92780 | 2,750.00 |
| Schaefer Trans Inc | 1960 E Grand Avenue, Suite 730 El Segundo, CA United States 90245 | 2,750.00 |
| Macauto Mexico SA de CV | Circuito Paseo de las Colinas 301,  Leon, GTO Mexico 37668 | 2,683.79 |
| Fluke Electronics Corporation | 7272 Collection Center Dr,  Chicago, IL United States 60693 | 2,672.32 |
| Nasdaq Inc | 151 W 42nd St,  New York, NY United States 10036 | 2,636.40 |
| TMD Machines | PO Box 2495,  Costa Mesa, CA United States 92628 | 2,623.23 |
| EntServ Deutschland GmbH | EntServ Deutschland GmbH, Schickardstr. 32 Boeblingen,  Germany 71034 | 2,560.00 |
| TireRack | 7101 Vorden Parkway,  South Bend, IN United States 46628 | 2,530.08 |
| Microsoft Corporation | 1950 N Stemmons Fwy Ste 5010,  Dallas, TX United States 75207 | 2,502.13 |
| Debevoise & Plimpton LLP | 919 Third Avenue,  New York, NY United States 10022 | 2,468.85 |
| Sunbelt Rentals | PO BOX 409211,  Atlanta, GA United States 30384 | 2,438.08 |
| Glenn Coffee and Associates PLLC | 915 N. Robinson Avenue,  Oklahoma City, OK United States 73102 | 2,374.78 |
| The EMC Shop LLC | 7401 Galilee Road, Suite 160 Roseville, CA United States 95678 | 2,342.33 |
| Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | 2,320.90 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 1285 Avenue of the Americas,  New York, NY United States 10019 | 2,226.96 |
| Southco Inc | 210 N. Brinton Lake Rd,  Concordville, PA United States 19331 | 2,207.12 |
| New Eagle LLC | 110 Parkland Plaza,  Ann Arbor, MI United States 48103 | 2,194.51 |
| Sensata Technologies Inc | PO BOX 100139,  Atlanta, GA United States 30384 | 2,161.68 |
| IMI USA INC | Calle 4 Pte. No. 10560 Parque Industrial El Salto Jalisco Mexico,  El Salto, Jalisco Mexico 45680 | 2,155.94 |
| Idiada Automotive Technology USA | 9270 Holly Rd,  Adelanto, CA United States 92301 | 2,139.50 |
| Zion Robotics & Controls LLC | 585 S CEDAR ST,  IMLAY CITY, MI United States 48444 | 2,136.25 |
| A&M Septic | PO BOX 249,  Whitesboro, TX United States 76273 | 2,130.00 |
| Anne Hagerty | 4846 N Paulina St, #1W Chicago, IL United States 60640 | 2,125.00 |
| Weber Plywood and Lumber Co | 15501 Mosher Ave,  Tustin, CA United States 92780 | 2,122.46 |
| Sandvik Coromant | 1483 Dogwood Way,  Mebane, NC United States 27302 | 2,119.88 |
| JB Hunt Transport Inc | PO Box 847977,  Dallas, TX United States 75284 | 2,106.00 |
| Invisible Dents LLC | 4044 Pine Ridge Ct,  Fenton, MI United States 48430 | 2,015.00 |
| Hella Electronics Corporation | PO Box 5122,  Carol Stream, IL United States 60197 | 2,011.11 |

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Avnet Inc | Avnet Electronics Marketing, PO BOX 100340 Pasadena, CA United States 91189 | 1,992.47 |
| Vishay Measurements Group | PO Box 27777,  Raleigh, NC United States 27611 | 1,934.65 |
| Aramark Refreshment Services LLC | 17044 Montanero Ave, Unit 4 Carson, CA United States 90746 | 1,899.36 |
| Elektrobit Automotive Americas Inc | 18911 North Creek Parkway, Suite 100 Bothell, WA United States 98011 | 1,890.00 |
| Rexel USA Inc | PO BOX 840638,  Dallas, TX United States 75284 | 1,888.83 |
| Dana Limited | PO BOX 910230,  Dallas, TX United States 75391 | 7,183,024.07 |
| Industrial Metal Supply Co | 301 Main Street,  Riverside, CA United States 92501 | 1,838.74 |
| Moser Services Group LLC | 7464 W Henrietta Rd,  Rush, NY United States 14543 | 1,837.50 |
| Extol Inc | 651 Case Karsten Dr,  Zeeland, MI United States 49464 | 1,828.00 |
| Automotive Testing And Development Services Inc | 400 S Etiwanda Ave,  Ontario, CA United States 91761 | 1,760.00 |
| Technicon Design Corporation | 26522 La Alameda, Suite 150 Mission Viejo, CA United States 92691 | 1,722.50 |
| Metrican Stamping LLC | 101 Warren G Medley Dr,  Dickson, TN United States 37055 | 1,699.50 |
| AmeriGas | PO Box 7155,  Pasadena, CA United States 91109 | 1,699.10 |
| Autosales Inc DBA Summit Racing Equipment | PO Box 909,  Akron, OH United States 44398 | 1,684.72 |
| MISUMI USA | 26797 Network Pl,  Chicago, IL United States 60673 | 1,632.69 |
| AIRGAS USA LLC | PO BOX 734445,  Chicago, IL United States 60673 | 1,619.34 |
| Dura Ganxiang Automotive Systems Shanghai Co Ltd | No. 2658 Jinzhang Road,  Shanghai, China 201518 | 1,618.25 |
| Titon International Ltd | The Pound Stoke Prior Lane,  Leominster, Herefordshire United Kingdom HR6 0NA | 1,604.12 |
| CHEP Container and Pooling Solutions Inc | PO BOX 74008180,  Chicago, IL United States 60674 | 1,601.05 |
| CA State Min Franchise Tax FYE 2020 (Other Accrued Liabilities) | PO Box 942857,  Sacramento, CA United States 94257 | 1,600.00 |
| Airtech International Inc | 5700 Skylab,  Huntington Beach, CA United States 92647 | 1,580.20 |
| Rapid Axis LLC | 1482 Oddstad Rd,  Redwood City, CA United States 94063 | 1,578.43 |
| MRS Electronic Inc | 6680 Poe Ave, Suite 100 Dayton, OH United States 45414 | 1,564.66 |
| Goken America LLC | 5100 Parkcenter Ave.,  Dublin, OH United States 43017 | 1,556.34 |
| RSM US LLP | 5155 Paysphere Circle,  Chicago, IL United States 60674 | 1,543.24 |
| SafeHaven Security Group LLC | 212 South Third St.,  Rogers, AR United States 72756 | 1,533.42 |
| Best Buy | , ,  United States | 1,498.99 |
| CRAWFORD ELECTRIC SUPPLY CO LLC | PO BOX 847160,  Dallas, TX United States 75284 | 1,492.64 |
| Bolay Mobilecom Inc | PO BOX 75470,  OKLAHOMA CITY, OK United States 73147 | 1,465.00 |
| Unison Electric | 16652 Gemini Ln,  Huntington Beach, CA United States 92647 | 1,459.00 |
| PricewaterhouseCoopers LLP | PO Box 952282,  Dallas, TX United States 75395 | 1,445.00 |
| Paguzzi Inc | 17209 S. Figueroa Street, UNIT B Gardena, CA United States 90248 | 1,384.28 |
| Muller Textiles Inc | 2199 Spur 239,  Del Rio, TX United States 78840 | 1,349.28 |
| Ellsworth Adhesives | 25 Hubble,  Irvine, CA United States 92618 | 1,306.02 |
| Rawlings Mechanical Corp | 11615 Pendleton Street,  Sun Valley, CA United States 91352 | 1,273.86 |
| HP INC | PO BOX 742881,  Los Angeles, CA United States 90074 | 1,260.05 |
| Danlaw Inc | 41131 Vincenti Ct,  Novi, MI United States 48375 | 1,250.00 |
| MDA US LLC | PO BOX 91683435,  Chicago, IL United States 60691 | 1,239.61 |
| Cincinnati Test Systems Inc | 10100 Progress Way,  Harrison, OH United States 45030 | 1,187.50 |
| Ebay | , ,  United States | 1,185.00 |
| Western Allied Corporation | 12046 Florence Ave,  Santa Fe Springs, CA United States 90670 | 1,182.61 |
| RockJock | 1592 Jenks Drive,  Corona, CA United States 92878 | 1,180.94 |
| Stephen Gould Corporation | PO Box 419816,  Boston, MA United States 2241 | 1,172.87 |
| ATOP SpA | Strada S.Appiano 8/A,  Barberino Val d'Elsa,  Italy 50021 | 1,139.77 |
| Twin Valet Parking Inc | 1309 Magnolia Blvd,  Burbank, CA United States 91506 | 1,118.31 |
| Fisher & Phillips LLP | PO BOX 840703,  Los Angeles, CA United States 90084 | 1,095.30 |
| TOX-PRESSOTECHNIK LLC | 4250 WEAVER PARKWAY,  Warrenville, IL United States 60555 | 1,085.18 |

Share folder reference:                          1.8.3
Form Reference:                                  Form 206E/F
                                                 Schedule E/F Part 2
                                                 Accrued Liabilities

                                                                                                                               74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Elite Electronic Engineering Inc | 1516 Centre Circle,  Downers Grove, IL United States 60515 | 1,056.00 |
| ESPEC North America Inc | 4141 Central Parkway,  Hudsonville, MI United States 49426 | 1,050.00 |
| BatterySpace.com | 825 S 19th Street,  Richmond, CA United States 94804 | 1,025.75 |
| Power & Signal Group | , ,  United States | 1,024.20 |
| Eales Electronics Corp | PO Box 721140,  Oklahoma City, OK United States 73172 | 1,009.07 |
| Rvinyl | 140 58th St,  Brooklyn, NY United States 11220 | 1,007.97 |
| Dynatect Manufacturing Inc | PO Box 88709,  Milwaukee, WI United States 53288 | 1,002.15 |
| Pangea Made Inc | 2920 Waterview Drive,  Rochester Hills, MI United States 48309 | 1,000.00 |
| XE.com | 1145 Nicholson Rd, Suite 200 Newmarket,  Canada L3Y 9C3 | 1,000.00 |
| Bel Power Solutions Inc | PO BOX 845440,  Dallas, TX United States 75284 | 990.00 |
| FileCloud | 13785 Research Blvd, Suite 125 Austin, TX United States 78750 | 975.00 |
| Lewis Built Performance | 1231 S Buena Vista St, Unit K San Jacinto, CA United States 92583 | 973.34 |
| Amphenol Thermometrics inc | 7151 Jack Newell Blvd S,  Fort Worth, TX United States 76118 | 962.50 |
| Flatbed Tools LLC | PO Box 44076,  Caledonia, WI United States 53404 | 954.15 |
| Lampton Welding Supply Co Inc | 601 N Washington,  Wichita, KS United States 67214 | 952.65 |
| Northern Tool + Equipment | 2800 Southcross Drive West,  Burnsville, MN United States 55306 | 949.00 |
| Primetime Testing Laboratory | 51821 Industrial Dr,  Macomb, MI United States 48082 | 924.00 |
| XPO Logistics Freight Inc | 2211 Old Earhart Rd,  Ann Arbor, MI United States 48105 | 900.02 |
| TPI Inc | 373 Market Street,  Warren, RI United States 2885 | 881.43 |
| C&D LIFT LLC | 1208 northeast johnson road,  Minco, OK United States 73059 | 871.30 |
| BCI Mechanical Inc | 400 E Oak Street,  Denton, TX United States 76201 | 869.29 |
| Weiss Technik North America Inc | 12011 Mosteller Road,  Cincinnati, OH United States 45241 | 825.00 |
| Inteva Products LLC | 300 Sipingshan Road, Dingmao Zhenjiang,  China 212009 | 816.88 |
| DEI Logistics (USA) Corporation | 46101 Fremont Blvd,  Fremont, CA United States 94538 | 804.25 |
| ClipperCreek Inc | 11850 Kemper Rd, Suite E Auburn, CA United States 95603 | 797.50 |
| Newark element 14 | 33190 Collection Center Drive,  Chicago, IL United States 60693 | 770.55 |
| C & M Supply Inc | 103 E Main St,  Chouteau, OK United States 74337 | 755.10 |
| Rogers Luxembourg | Noorwegenstraat 3,  Evergem, Oost-vlaanderen Belgium 9940 | 750.00 |
| Notion Labs Inc | 2300 Harrison St, Floor 2,  San Francisco, CA United States 94110 | 726.00 |
| Industry Products Co | 500 W. Statler Road,  Piqua, OH United States 45356 | 700.00 |
| Curve Engineering Solutions Ltd | Suite 5, Hagley Business Centre,  Hagley, West Midlands United Kingdom DY9 9JW | 681.98 |
| Sika Corporation | 23868 Network Place,  Chicago, IL United States 60673 | 679.56 |
| ORION SECURITY SOLUTIONS LLC | 16232 MUIRFIELD PLACE,  Edmond, OK United States 73013 | 675.40 |
| YINLUN TDI LLC | 4850 E AIRPORT DR,  ONTARIO, CA United States 91761 | 647.90 |
| Suzhou Recodeal Interconnect System Co Ltd | No. 998, Songjia,  Suzhou,  China 215124 | 644.41 |
| SAMTEC Inc | 520 Park East Blvd,  New Albany, IN United States 47150 | 636.00 |
| UL LLC | 75 Remittance Dr Ste 1524,  Chicago, IL United States 60675 | 631.00 |
| Matheson TriGas Inc | Dept LA 23793,  Pasadena, CA United States 91185 | 629.69 |
| Roboreps Inc | 270 Eisenhower Ln North, N #10 Lombard, IL United States 60148 | 619.63 |
| IA Engineers Inc | 1200 S. Brand Blvd. #227,  Glendale, CA United States 91204 | 615.00 |
| Graybar Electric Company Inc | 12431 Collections Center Dr,  Chicago, IL United States 60693 | 610.16 |
| Osborne Electric Company | 101 NE 46th St,  Oklahoma City, OK United States 73105 | 607.53 |
| Converge Engineering LLC | 5014 Kingsbridge Pass,  Powder Springs, GA United States 30127 | 600.00 |
| EvGateway Inc | 5251 California Ave, Ste 150 Irvine, CA United States 92617 | 600.00 |
| Transatel | 49-51 Quai de Dion Bouton,  Puteaux,  France 92806 | 596.36 |
| Lasernut | 1700 Industrial Ave,  Norco, CA United States 92860 | 592.69 |
| HUGG & HALL MOBILE STORAGE | 6601 Scott Hamilton Drive AR,  Little Rock, AR United States 72209 | 589.10 |

Share folder reference:    1.8.3
Form Reference:    Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Plasma Ruggedized Solutions Inc | 2284 Ringwood Ave Suite A,  San Jose, CA United States 95131 | 580.72 |
| Guangdong Magna Automotive Mirrors Co Ltd | 18 Xinyou Zhong RD, Rongui, Rongli Community Foshan,  China 528300 | 575.33 |
| Motion Industries | 760 W. 190th Street,  Gardena, CA United States 90248 | 572.12 |
| BROADBAND TELCOM POWER INC | 1719 S Grand Ave,  Santa Ana, CA United States 92705 | 551.94 |
| Ancor Automotive LLC | PO Box 64000,  Detroit, MI United States 48264 | 532.69 |
| PTM Corporation | 6560 Bethuy Road,  Fair Haven, MI United States 48023 | 529.96 |
| Mac Tools | 5195 Blazer Parkway,  Pittsburgh, PA United States 15251 | 529.20 |
| TaxSaver Plan | 4925 Greenville Ave #1300,  Dallas, TX United States 75206 | 519.47 |
| Zoom Video Communications Inc | 55 Almaden Blvd, 6th Floor,  San Jose, CA United States 95113 | 510.94 |
| Smithers Rapra Inc | 425 West Market Street,  Akron, OH United States 44303 | 510.74 |
| The Chemours Company FC LLC | PO Box 3558,  Carol Stream, IL United States 60132 | 510.49 |
| STRINGO Inc | 2000 Town Center, Suite 1830 Southfield, MI United States 48075 | 498.36 |
| WEIMA America Inc | 3678 Centre Circle,  Fort Mill, SC United States 29715 | 495.00 |
| Engineered Fastener Company LLC | 29356 Network Pl,  Chicago, IL United States 60673 | 479.55 |
| ETRADE FINANCIAL CORPORATE SERVICES INC | C/O CORP TAX DEPT, 671 N. GLEBE ROAD Arlington, VA United States 22203 | 462.19 |
| Wacom | 1455 NW Irving St,  Portland, OR United States 97209 | 446.83 |
| Prettl Lighting & Interior GmbH | Bollstraße 44-52,  Pfullingen,  Germany 72793 | 440.22 |
| Allied Wire & Cable Inc | 101 Kestrel Drive,  Collegeville, PA United States 19426 | 422.27 |
| Unity Technologies Aps | Niels Hemmingsens Gade 24,  Copenhagen, Hovedstaden Denmark 1153 | 420.00 |
| Toyota Motor Engineering & Manufacturing North America Inc | 6565 Headquarters Drive,  Plano, TX United States 75024 | 418.00 |
| Tri Signal Integration Inc | 28110 Avenue Stanford, Unit D Santa Clarita, CA United States 91355 | 416.00 |
| Electrolock Inc | 17930 Great Lakes Pkwy,  Hiram, OH United States 44234 | 412.50 |
| Marathon Labels Inc | 3820 Merchant Rd.,  Fort Wayne, IN United States 46818 | 404.00 |
| Fujipoly America Corporation | 900 Milik St, PO Box 119 Carteret, NJ United States 7008 | 387.00 |
| Production Modeling Corporation | 15726 Michigan Ave,  Dearborn, MI United States 48126 | 384.98 |
| Skyya LLC | 12800 Whitewater Dr, Ste 100,  Eden Prairie, MN United States 55343 | 381.38 |
| MSSC US INC | Dept 77206 PO BOX 77000,  Detroit, MI United States 48277 | 374.60 |
| Izoblok SA | Legnicka 15,  Chorzów,  Poland 41-503 | 360.73 |
| IEWC Holdings Corp | 5001 S Towne Drive,  New Berlin, WI United States 53151 | 360.55 |
| RunBuggy OMI INC | 1377 Kettering Dr,  Ontario,  Canada 91761 | 355.18 |
| H3 Construction LLC | PO Box 947,  Roanoke, TX United States 76262 | 350.00 |
| Seal Methods Inc | 11915 Shoemaker Ave,  Santa Fe Springs, CA United States 90670 | 347.87 |
| Shermco Industries Inc | 2425 E. Pioneer Drive,  Irving, TX United States 75061 | 347.21 |
| Absopure Water Company | 41590 Joy Road,  Plymouth, MI United States 48170 | 346.50 |
| Cross Company | 4400 Piedmont Parkway,  Greensboro, NC United States 27410 | 346.00 |
| Trumpler Marketing Group Inc | 25018 Broadwell Ave,  Harbor City, CA United States 90710 | 344.30 |
| Xometry Inc | PO Box 735303,  Dallas, TX United States 75373 | 340.00 |
| TurboSquid | 935 Gravier Street, Suite 1600 New Orleans, LA United States 70112 | 332.99 |
| Container Alliance Company | 510 Castillo St Suite 340,  Santa Barbara, CA United States 93101 | 330.44 |
| Geoform Inc | 16832 Gramercy Place,  Gardena, CA United States 90247 | 320.00 |
| Seica Inc | 110 Avco Road,  Haverhill, MA United States 1835 | 319.00 |
| Fast Company | United States | 311.36 |
| Power Sonic Corporation | Smitspol 4,  RS Nijkerk,  Netherlands 3861 | 301.62 |
| Cenric Technologies LLC | 906 W McDermott Dr, Suite 116-117 Allen, TX United States 75013 | 300.00 |
| Best Buy | United States | 299.21 |
| CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | 290.00 |
| Newark An Avnet Company | 300 S Riverside Plaza, Suite 2200 Chicago, IL United States 60606 | 285.84 |

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Pryor Creek Quality Lawn Care | 13 Tallgrass Cir,  Pryor, OK United States 74361 | 285.53 |
| Valvoline LLC | 100 Valvoline Way,  Lexington, KY United States 40509 | 285.11 |
| Waytek Inc | 2440 Galpin Court,  Chanhassen, MN United States 55317 | 284.11 |
| HD Supply Inc | PO Box 404468,  Atlanta, GA United States 30384 | 283.25 |
| Elliott Electric Supply Inc | 537 N. 40th Street,  Springdale, AR United States 72762 | 277.24 |
| CCL DESIGN | 12303 COLLECTION CENTER DRIVE,  CHICAGO, IL United States 60693 | 275.00 |
| Yokogawa Corporation of America | 2 Dart Road,  Newman, GA United States 30265 | 270.00 |
| United GMG | 898 Cambridge Drive,  Elk Grove Village, IL United States 60007 | 268.00 |
| Blue Sky Blue Sea Inc DBA American Export Lines | 13500 S Figueroa St,  Los Angeles, CA United States 90061 | 265.56 |
| Linde Gas & Equipment Inc | 2301 SE Creekview Dr,  Ankeny, IA United States 50021 | 260.31 |
| Aon Risk Insurance Services West Inc | 707 Wilshire Blvd, Suite 2600 Los Angeles, CA United States 90017 | 255.75 |
| Red Dot Award | United States | 244.59 |
| Heilind Electronics | 58 Jonspin Road,  Wilmington, MA United States 1887 | 238.74 |
| Intellicosting LLC | 980 Chicago Rd,  Troy, MI United States 48083 | 230.95 |
| Budget Flag | 310 N Rockwell Ave,  Oklahoma City, OK United States 73127 | 226.50 |
| Harbor Freight | Artesia Blvd,  Dallas, TX United States 75217 | 218.54 |
| AutomationDirect | PO BOX 402417,  Atlanta, GA United States 30384 | 217.25 |
| Chavant Inc | 5043 Industrial Road,  Farmingdale, NJ United States 7727 | 212.32 |
| Blue Shield of CA | PO BOX 629032,  El Dorado Hills, CA United States 95762 | 209.80 |
| SHI International Corp | PO BOX 952121,  Dallas, TX United States 75395 | 206.15 |
| LA CNC INC | 4529 San Fernando Rd, Suite E Glendale, CA United States 91204 | 202.89 |
| Manning Pest Services LLC | PO Box 1231,  Sallisaw, OK United States 74955 | 200.00 |
| ISO International Organization for Standardization | Chemin de Blandonnet 8, CP 401 Vernier,  Switzerland 1214 | 198.00 |
| TRS Staffing Solutions S DE RL DE CV | Insurgentes SUR 601 PISO 12,  Ciudad de Mexico, COL.NAPOLES C.P. Mexico 3810 | 189.42 |
| Custom Plate Pros | Winston Salem, NC United States | 185.53 |
| Advanced Circuits | 21101 E 32nd Parkway,  Aurora, CO United States 80011 | 184.59 |
| Navepoint | , ,  United States | 181.98 |
| DUVALTEX US INC | PO BOX 206435,  DALLAS, TX United States 75320 | 181.15 |
| AIR COMPRESSOR SUPPLY LLC | 3916 S I-35 SERVICE RD.,  Oklahoma City, OK United States 73170 | 176.03 |
| Stuart C Irby Company | P.O. Box 843959,  Dallas, TX United States 75284 | 173.95 |
| Ranger Design Inc | 20600 Clark-Graham,  Montreal,  Canada H9X 4B6 | 171.36 |
| The Ian Martin Group | 610 Chartwell Road, Suite 101 Oakville,  Canada L6J 4A5 | 171.20 |
| BIG Studio Inc | 1247 E Hill St,  Signal Hill, CA United States 90755 | 169.50 |
| TeamViewer Germany GmbH | Bahnhofsplatz 2,  Goppingen,  Germany 73033 | 166.80 |
| Bondtex Inc | PO BOX 890731, CHARLOTTE, NC United States 28289-0731 | 159.16 |
| Caplugs | 2150 Elmwood Ave,  Buffalo, NY United States 14207 | 155.60 |
| Hammitt and Associates Inc | 1100 Combermere Dr,  Troy, MI United States 48083 | 150.00 |
| Magna-Power Electronics Inc | 39 Royal Road,  Flemington, NJ United States 8822 | 147.50 |
| Worthington Specialty Processing | 27390 Network PL,  Chicago, IL United States 60673 | 147.50 |
| Axis Product Development Inc | PO BOX 6491,  Carol Stream, IL United States 60197 | 137.20 |
| Gregg S Wright dba Locker Room Agency LLC | 9171 Wilshire Blvd, Suite 500 Beverly Hills, CA United States 90210 | 135.61 |
| Strategic Dealer Evolutions Ltd | 534 Oneida Drive,  Burlington,  Canada L7T 3V1 | 135.61 |
| BYK-Gardner USA | 9104 Guilford Road,  Columbia, MD United States 21046 | 134.79 |
| Michigan Scientific Corporation | 730 Bellevue Ave,  Milford, MI United States 48381 | 126.69 |
| RS Americas RS Components Ltd | PO Box 841811,  Dallas, TX United States 75284 | 126.48 |
| Travers Thorp Alberga | PO Box 472, Grand Cayman KY1-1106 Cayman Islands,  Hong Kong | 121.95 |
| Dezeen Limited | 8 Orsman Road,  London, London United Kingdom N1 5QJ | 118.74 |

Share folder reference:

1.8.3

Form Reference:

Form 206E/F

Schedule E/F Part 2

Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Product & Tooling Technologies Inc | 33222 Groesbeck Hwy,  Fraser, MI United States 48026 | 118.50 |
| Tool Discounter | 4280 Centerville Rd,  St. Paul, MN United States 55127 | 114.76 |
| C-P-S Automotive LP | 1 Research Drive, Suite 300 I Greenville, SC United States 29607 | 108.00 |
| Best Packaging and Crating Inc | 15010 S Main St,  Gardena, CA United States 90248 | 105.00 |
| LexisNexis division of RELX Inc | 28544 Network Place,  Chicago, IL United States 60673 | 104.78 |
| Hy Vac Technologies Inc | 15701 Glendale,  Detroit, MI United States 48227 | 100.00 |
| Toyota Material Handling Solutions | 12012 Burke Street,  Santa Fe Spgs, CA United States 90670 | 100.00 |
| BODO Möller CHEMIE CORP | 2310 Parklake Dr., Suite 415 Atlanta, GA United States 30345 | 97.18 |
| Interworld Highway LLC | 188 Westwood Ave,  Long Branch, NJ United States 7740 | 96.23 |
| German Design Council | Friedrich-Ebert-Anlage 49,  Frankfurt am Main,  Germany 60327 | 92.40 |
| Hinduja Tech Inc | 39555 Orchard Hill Place, Suite 600 Novi, MI United States 48375 | 81.61 |
| Gardena Welding Supply Co Inc | 16601 S Normandie Ave,  Gardena, CA United States 90247 | 79.93 |
| Interface Inc | 7401 E Butherus Drive,  Scottsdale, AZ United States 85260 | 78.65 |
| Vortex Industries LLC | File 1095, 1801 W Olympic Blvd,  Pasadena, CA United States 91199 | 74.80 |
| WEGU Manufacturing Inc | 1707 Harbour Street,  Whitby,  Canada L1N 9G6 | 72.20 |
| Investment Recovery Services | 3421 N Sylvan Ave,  Fort Worth, TX United States 76111 | 71.51 |
| NetCentra Inc | 556 Riverdale Drive, Unit A,  Glendale, CA United States 91204 | 66.89 |
| Activpayroll Ltd | activpayroll Ltd, 5 Cults Business Park, Station Road, Aberdeen, Scotland United Kingdom AB15 9PE | 62.07 |
| Scooter Software Inc | 625 N Segoe Rd, Suite 104 Madison, WI United States 53705 | 60.00 |
| Stabilus Inc | Lockbox 638945, PO Box 638945 Cincinnati, OH United States 45263 | 57.63 |
| Cerritos Dodge Inc | 18803 Studebaker Rd,  Cerritos, CA United States 90703 | 56.98 |
| Alfing Corporation | 44160 Plymouth Oaks Blvd,  Plymouth, MI United States 48170 | 56.50 |
| AUNDE Mexico SA de CV | Lote 1 Manzana C,  Huejotzingo, Puebla Mexico 74169 | 56.50 |
| LEM-USA Inc | 11665 W. Bradley Road,  Milwaukee, WI United States 53224 | 56.50 |
| Bel-Metric Inc | 35 Westech Drive,  Tyngsboro, MA United States 1879 | 55.92 |
| Brady Worldwide Inc | PO Box 71995,  Chicago, IL United States 60694 | 54.24 |
| Kelly Services Inc | 999 West Big Beaver Rd,  Troy, MI United States 48084 | 53.96 |
| Formlabs Inc | 35 Medford Street, Suite 201 Somerville, MA United States 2143 | 50.59 |
| Sackin Metals Inc | 15201 transistor Lane,  Huntington Beach, CA United States 92649 | 48.14 |
| United Rentals | 2720 South Orange Ave,  Santa Ana, CA United States 92707 | 45.20 |
| BGOV LLC | PO BOX 419841,  Boston, MA United States 2241 | 40.32 |
| OpenLM Inc | PO BOX 401,  Ramona, CA United States 92065 | 39.90 |
| Allied Industrial Tool Group | 3061 West Thompson Raod,  Fenton, MI United States 48430 | 38.56 |
| Powerwerx | 23695 Vía del Rio,  Yorba Linda, CA United States 92887 | 36.64 |
| Wire Care | PO Box 11,  Lafayette, NJ United States 7848 | 36.41 |
| Vitech Manufacturing LP | Sattex 101, J. Gomez Portugal, Jesus Maria Aguascalientes, Aguascalientes Mexico 20909 | 33.90 |
| Averna Test Systems Inc | 1515 Center Park Dr, 1515 Center Park Dr Charlotte, NC United States 28217 | 31.98 |
| Oklahoma Motor Vehicle Commission | 4334 NW Expressway Ste 183,  Oklahoma City, OK United States 73116 | 31.43 |
| Jenna Norman Photography | 6322 Anthony Ave,  Garden Grove, CA United States 92845 | 31.08 |
| Tape Craft Corporation | PO Box 2027,  Anniston, AL United States 36202 | 30.00 |
| GDC Inc | 300 Steury Ave,  Goshen, IN United States 46528 | 29.87 |
| Mobile Mini Inc dba Mobile Mini Storage Solutions | PO BOX 91975,  Chicago, IL United States 60693 | 28.56 |
| Puretec Industrial Water | 3151 Sturgis Road,  Oxnard, CA United States 93030 | 24.71 |
| Ebay | United States | 23.74 |
| GRUPO ANTOLIN PLASBUR SA | C/Lopez Bravo, 52 (Antiguas Naves Michelin) - NAVES ATLAS Pol. Ind. Villalonquéjar 09001,  Burgos, Castillia Spain 9001 | 22.04 |
| H R Technologies Inc | 32500 N. Avis Drive,  Madison Heights, MI United States 48071 | 18.98 |
| NAPA Auto Parts | 1912 W Carson St,  Torrance, CA United States 90501 | 18.40 |

Share folder reference: 1.8.3
Form Reference: Form 206E/F
Schedule E/F Part 2
Accrued Liabilities

74,442,531.98

| Supplier | Address | Sum of Amount USD |
|---|---|---|
| Q-Mark Manufacturing Inc | 30051 Comercio, Rancho Santa Margarita, CA United States 92688 | 18.15 |
| Bossard Inc | 6521 Production Drive, Cedar Falls, IA United States 50613 | 16.95 |
| Revchem Composites Inc | 2720 S Willow Ave, #B Bloomington, CA United States 92316 | 13.64 |
| Henkel Corporation | PO BOX 281666, Atlanta, GA United States 30384 | 13.44 |
| Kolb Design Technology GmbH & Co KG | Josef-Wallner-STr. 5a, Deggendorf, Germany 94469 | 11.36 |
| Staedtler Inc | 8335 Winnetka Ave #7, Winnetka, CA United States 91306 | 11.18 |
| Timi Creation sro | Morseova 1126/5, Plzeň 301 00, Czech Republic | 10.47 |
| AUNDE Brasil SA | Rua Itapolis, 85, Poa City, Sao Paulo Brazil 08559-450 | 9.56 |
| SURFACE PREP SOT DIVISION | PO BOX, Alsip, IL United States 60677 | 8.20 |
| Automatic Spring Products Corporation | 803 Taylor Ave, Grand Haven, MI United States 49417 | 6.21 |
| Joe Carlson Studio Inc | 2022 Edgewood Dr, S Pasadena, CA United States 91030 | 5.72 |
| Brian Thomas Companies Inc | 1452 Pond Reef Rd, Ketchikan, AK United States 99901 | 4.42 |
| Parsus LLP | 177 E Colorado Blvd, Suite 200 Pasadena, CA United States 91105 | 4.38 |
| ER Wagner Manufacturing Company | W130N8691 Old Orchard Road, Menomonee Falls, WI United States 53051 | 4.29 |
| Transient Specialists Inc | 7704 S Grant Street, Burr Ridge, IL United States 60527 | 3.96 |
| Staples Contract & Commercial LLC | PO BOX 660409, Dallas, TX United States 75266 | 3.57 |
| Keyence Corporation of America | 500 Park Boulevard, Suite 200 Itasca, IL United States 60143 | 2.30 |
| TCLAD Inc | 1600 Orrin Rd, Prescott, WI 54021-2000 Prescott, WI United States 54021 | 2.08 |
| FedEx Freight Inc | PO BOX 660481, Dallas, TX United States 75266 | 1.70 |
| Modern Plating Corporation | 701 S Hancock Street, Freeport, IL United States 61032 | 1.11 |
| Marian Inc | 1011 E Saint Clair Street, Indianapolis, IN United States 46202 | 0.85 |
| Shanghai Wisefount Credit Service Co Ltd | Room 512 5F Building 4 No 546 Yuyuan Road, Shanghai, China 200040 | (112.33) |
| Advanced Test Equipment Corporation | 10401 Roselle Street, San Diego, CA United States 92121 | (1,499.46) |
| Interplex Suzhou Precision Engineering LTD | 36 Xingming Street Css Industrial Park, Suzhou, China 215021 | (1,743.88) |
| Stanley Engineered Fastening | 49201 Gratiot Ave, Chesterfield, MI United States 48051 | (3,004.36) |
| Safety Kleen Systems Inc | PO BOX 975201, Dallas, TX United States 75397 | (5,361.90) |
| Racar Engineering LLC | 555 Metro Place, Suite 500 Dublin, OH United States 43017 | (14,926.00) |
| Plastivaloire (PVL) | Zone Industrielle Nord, 1 route de la Retaudière, BP 38 Langeais, France 37130 | (28,636.23) |

**CANOO TECHNOLOGIES, INC.**

**Official Form 206G**

**Schedule G**

2  List all contracts and unexpired leases

| | | |
|---|---|---|
| 2.1 | Unexpired Leases | Exhibit O |
| 2.2 | Executory Contracts | Exhibit P |

**Canoo Technologies Inc.**
**Schedule G - Exhibit O**

**Share folder reference:** 1.14
**Form Reference:** Form 206G
Schedule G Part 2
Unexpired Leases

| Location | Address | Lessee | Lessor | Lessor Address | Lessor Email |
|----------|---------|--------|--------|----------------|--------------|
| Torrance | 19951 Mariner Avenue, Torrance CA 90503 | Evelozcity Inc. | Remarkable Views Consultants LTD. | Integrity Capital Management Limited Unit 605, 50 Connaught Rd. Central Hong Kong | |
| 15520 Justin | 15520 HWY 114 Justin, TX 76226 | Canoo Technologies Inc. | 15520 HWY 114 LLC (AF Ventures, LLC) | 2126 Hamilton Road, Suite 260, Argyle, TX 76226 | jana@afvpartners.com |
| 15306 Justin | 15306 HWY 114 Justin, TX 76226 | Canoo Technologies Inc. | 15306 HWY 114 LLC (AF Ventures, LLC) | 2126 Hamilton Road, Suite 260, Argyle, TX 76226 | jana@afvpartners.com |
| Bentonville | 4901 SW Regional Airport Boulevard, Bentonville, AR 72712 | Canoo Technologies Inc. | CrossMar Industrial North 100, LLC | 1500 East Central Avenue, Suite 110, Bentonville, AR 72712 | |
| Pryor OK | 4461 Zarrow Street., Pryor, OK 74361 | Canoo Inc. | Oklahoma Ordnance Works Authority | PO Box 945, Pryor, OK 74362 | |
| Michigan | 2000 Taylor Road, Auburn Hills, Michigan 48326 | Canoo Technologies Inc. | Taylor Road Holdings LLC | 26555 Evergreen Road, Suite 102 Southland, MI 48076 | karen.colucci@nmrk.com |
| I-40 | 9528 W I-40 Service Road, Oklahoma City, Oklahoma | Canoo Inc. | I-40 OKC Partners LLC | 2126 Hamilton Road, Suite 260, Argyle, TX 76226 | jana@afvpartners.com |
| Ohio | 25790 ST RT 287, Marysville, Ohio 43040 | Canoo Technologies Inc. | Robinson Investments, Ltd | 1 Hunter Place, P.O. Box 68, Bellefontaine, Ohio 43311 | |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Ernst & Young LLP | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 | Supplier or service contract |
| Canoo Technologies Inc. | MUNCK WILSON MANDALA LLP | 12770 COIT RD, STE 600 Dallas, TX United States 75250 | Supplier or service contract |
| Canoo Technologies Inc. | Tachi-S Engineering USA Inc | 23227 Commerce Dr, Farmington Hills, MI United States 48335 | Supplier or service contract |
| Canoo Technologies Inc. | Kirkland & Ellis LLP | 300 N LaSalle, Chicago, IL United States 60654 | Supplier or service contract |
| Canoo Technologies Inc. | McKinsey & Company Inc United States | PO Box 7247-7255, Philadelphia, PA United States 19170 | Supplier or service contract |
| Canoo Technologies Inc. | I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | Lease for business property |
| Canoo Technologies Inc. | Sidley Austin LLP | PO Box 0642, Chicago, IL United States 60690 | Supplier or service contract |
| Canoo Technologies Inc. | Meta System SPA | Via T. Galimberti 5, Reggio Emilia, Italy 42124 | Supplier or service contract |
| Canoo Technologies Inc. | Toledo Tool & Die Co Inc | 105 W Alexis Rd, Toledo, OH United States 43612 | Supplier or service contract |
| Canoo Technologies Inc. | Onix Networking Corp | PO Box 74184, Cleveland, OH United States 44194 | Supplier or service contract |
| Canoo Technologies Inc. | Magna Exteriors (Liverpool) Limited | Renaissance Way, Blvd Industry Park Liverpool, Merseyside United Kingdom L24 9PL | Supplier or service contract |
| Canoo Technologies Inc. | Wedbush Securities Inc | 1000 Wilshire Blvd, Los Angeles, CA United States 90017 | Supplier or service contract |
| Canoo Technologies Inc. | Hyundai Mobis Co Ltd | 203 Teheran-ro, SI Tower, Yeoksam-dong Gangnam-gu, Korea, Republic of 6141 | Supplier or service contract |
| Canoo Technologies Inc. | Global Retool Group America LLC | 7290 KENSINGTON RD, Brighton, MI United States 48116 | Supplier or service contract |
| Canoo Technologies Inc. | CrossMar Industrial North 100 LLC | 2500 NE 11th St., Suite 300 Bentonville, AR United States 72712 | Lease for business property |

**Canoo Technologies Inc.**

| | | |
|---|---|---|
| **Share folder reference:** | 1.14 | |
| **Form Reference:** | Form 206G | |
| | Schedule G Part 2 | |
| | Executory Contracts | |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | PAC Project Advisors International Ltd | 755 W Big Beaver Road, STE 1875 Troy, MI United States 48084 | Supplier or service contract |
| Canoo Technologies Inc. | Fuzhou Fushiang Motor Industrial CoLtd | No.2 Hongxi Road, Qingkou investment zone Fuzhou,  China 350119 | Supplier or service contract |
| Canoo Technologies Inc. | Deloitte & Touche LLP | PO Box 844708,  Dallas, TX United States 75284 | Supplier or service contract |
| Canoo Technologies Inc. | Horiba Instruments Incorporated | 9755 Research Drive,  Irvine, CA United States 92618 | Supplier or service contract |
| Canoo Technologies Inc. | Alixpartners LLP | 909 Third Ave,  New York, NY United States 10022 | Supplier or service contract |
| Canoo Technologies Inc. | Ansys Inc | 2600 Ansys Dr,  Canonsburg, PA United States 15317 | Supplier or service contract |
| Canoo Technologies Inc. | REXFORD INDUSTRIAL | PO BOX 740028,  Los Angeles, CA United States 90074 | Lease for business property |
| Canoo Technologies Inc. | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | Supplier or service contract |
| Canoo Technologies Inc. | Jing-Jin Electric North America LLC | 34700 Grand River Ave.,  Farmington Hills, MI United States 48335 | Supplier or service contract |
| Canoo Technologies Inc. | Stratus-X LLC | 9800 Mount Pyramid Court, Ste 400 Englewood, CO United States 80112 | Supplier or service contract |
| Canoo Technologies Inc. | Dasung CoLtd | NamdongSeoro 370,  Namdong-gu,  Korea, Republic of 21629 | Supplier or service contract |
| Canoo Technologies Inc. | Metrican Stamping LLC | 101 Warren G Medley Dr,  Dickson, TN United States 37055 | Supplier or service contract |
| Canoo Technologies Inc. | Marquardt Switches Inc | PO BOX 10713,  Albany, NY United States 12201 | Supplier or service contract |
| Canoo Technologies Inc. | CEVA Logistics US Inc | 15350 Vickery Drive,  Houston, TX United States 77033 | Supplier or service contract |
| Canoo Technologies Inc. | Standard Profil Spain S A | Calle La Cadena-Varea 43,  Logrono-La Rioja, Spain 26006 | Supplier or service contract |
| Canoo Technologies Inc. | The MathWorks Inc | 3 Apple Hill Drive,  Natick, MA United States 1760 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | Supplier or service contract |
| Canoo Technologies Inc. | Danfoss Silicon Power GmbH | Husumer Straße 251,  Flensburg,  Germany 24941 | Supplier or service contract |
| Canoo Technologies Inc. | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | Supplier or service contract |
| Canoo Technologies Inc. | Joyson Safety Systems Acquisition LLC | 2500 Innovation Drive,  Auburn Hills, MI United States 48326 | Supplier or service contract |
| Canoo Technologies Inc. | Kyung Chang Technology Jiang Yin Co LTD | No 32, Huangang XI Rd,  Wuxi,  China 214446 | Supplier or service contract |
| Canoo Technologies Inc. | Lyseon North America Inc | 1110 W Tenkiller Rd,  Catoosa, OK United States 74015 | Supplier or service contract |
| Canoo Technologies Inc. | Illinois Tool Works Inc | PO BOX 75289, 75 Remittance Dr Chicago, IL United States 60675 | Supplier or service contract |
| Canoo Technologies Inc. | Grupo Antolin Tanger | Zone Franche d'Exportation de Tanger, Ilot nº 22B et 21 TANGER,  Morocco 900090 | Supplier or service contract |
| Canoo Technologies Inc. | 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | Lease for business property |
| Canoo Technologies Inc. | Mayco International LLC | 42400 Merill Road,  Sterling Heights, MI United States 48314 | Supplier or service contract |
| Canoo Technologies Inc. | DSP Concepts Inc | 3235 Kifer Road, Suite 100 Santa Clara, CA United States 95051 | Supplier or service contract |
| Canoo Technologies Inc. | Accenture International Limited | 1 Grand Canal Suare, Grand Canal Harbour Dublin 2,  Ireland D02 P820 | Supplier or service contract |
| Canoo Technologies Inc. | Kuka Robotics UK Ltd | Great Western Street,  Wednesbury, West Midlands United Kingdom WS10 7LL | Supplier or service contract |
| Canoo Technologies Inc. | Dell Marketing LP | PO Box 676021,  Dallas, TX United States 75267 | Supplier or service contract |
| Canoo Technologies Inc. | Mobase Electronics Co Ltd | TERCERA AVENIDA LOTE 12,  Apodaca, Nuevo Leon Mexico 66600 | Supplier or service contract |
| Canoo Technologies Inc. | Contegix | PO Box 671710,  Dallas, TX United States 75267 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Daversa Partners | 55 Greens Farms Road, Floor 2 Westport, CT United States 6880 | Supplier or service contract |
| Canoo Technologies Inc. | EDAG Inc | 1875 Research Drive, Suite 200 Troy, MI United States 48083 | Supplier or service contract |
| Canoo Technologies Inc. | American Group LLC | PO Box 72086, Cleveland, OH United States 44192 | Supplier or service contract |
| Canoo Technologies Inc. | Twin Valet Parking Inc | 1309 Magnolia Blvd, Burbank, CA United States 91506 | Supplier or service contract |
| Canoo Technologies Inc. | Polycon Industries A Division of Magna Exteriors | 65 Independence Place, PL- Guelph, Canada N1K 1H8 | Supplier or service contract |
| Canoo Technologies Inc. | Siemens Industry Software Inc | PO BOX 2168, Carol Stream, IL United States 60132 | Supplier or service contract |
| Canoo Technologies Inc. | UKG Inc FKA The Ultimate Software Group Inc | PO BOX 930953, Atlanta, GA United States 31193 | Supplier or service contract |
| Canoo Technologies Inc. | Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | Supplier or service contract |
| Canoo Technologies Inc. | Altair Engineering Inc | Dept 771419, PO BOX 77000 Detroit, MI United States 48277 | Supplier or service contract |
| Canoo Technologies Inc. | SITRICK GROUP LLC | 11999 SAN VICENTE BLVD, PENTHOUSE Los Angeles, CA United States 90049 | Supplier or service contract |
| Canoo Technologies Inc. | Durr Systems AG | Carl-Benz-Str. 34, Bietigheim-Bissingen, Germany 74321 | Supplier or service contract |
| Canoo Technologies Inc. | Concept Group LLC | 2985 E Miraloma Ave, Anaheim, CA United States 92806 | Supplier or service contract |
| Canoo Technologies Inc. | aPriori Technologies Inc | 300 Baker Ave, Suite 170 Concord, MA United States 1742 | Supplier or service contract |
| Canoo Technologies Inc. | JAC auto parts (Ningbo) Co Ltd | No. 30 Xingshun Road SINO-ITALY, NINGBO ECOLOGICAL PARK Ningbo, China 315475 | Supplier or service contract |
| Canoo Manufacturing, LLC | Oakley Industries Inc | 35224 Autonation Dr, Clinton Township, MI United States 48035 | Supplier or service contract |
| Canoo Technologies Inc. | MDA US LLC | PO BOX 91683435, Chicago, IL United States 60691 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | Supplier or service contract |
| Canoo Technologies Inc. | JB Hunt Transport Inc | PO Box 847977, Dallas, TX United States 75284 | Supplier or service contract |
| Canoo Manufacturing, LLC | Robert Bosch LLC | 2800 S. 25th Ave, Broadview, IL United States 60155 | Supplier or service contract |
| Canoo Technologies Inc. | Denso International America Inc | 24777 Denso Drive, Southfield, MI United States 48033 | Supplier or service contract |
| Canoo Technologies Inc. | CASCO Products Corporation | 28698 Network Place, Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | Weideman Group Inc | 9752 Clos Du Lac Circle, Loomis, CA United States 95650 | Supplier or service contract |
| Canoo Technologies Inc. | Morrow Sodali LLC | 470 West Ave, 3rd Floor Stamford, CT United States 6902 | Supplier or service contract |
| Canoo Technologies Inc. | Globe Capital Partners GmbH | Königstraße, 1A Stuttgart, Germany 70173 | Supplier or service contract |
| Canoo Technologies Inc. | Presidio Networked Solutions Group LLC | PO BOX 822169, Philadelphia, PA United States 19182 | Supplier or service contract |
| Canoo Technologies Inc. | Cornerstone OnDemand Inc | Dept CH19590, Palatine, IL United States 60055 | Supplier or service contract |
| Canoo Technologies Inc. | FWU JIH DIE CASTING INDUSTRIAL CO LTD | No.1, Lane 38, Chung-E 1st St., Rende Dist., Tainan City, TAIWAN Taiwan 71753 | Supplier or service contract |
| Canoo Technologies Inc. | HSL SRL | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento, Lavis, Trentino Italy 38015 | Supplier or service contract |
| Canoo Technologies Inc. | Cyberone LLC | 6851 Communications Pkwy, Plano, TX United States 75024 | Supplier or service contract |
| Canoo Technologies Inc. | Potter Anderson & Corroon LLP | 1313 N. Market St, 6th Floor Wilmington, DE United States 19801 | Supplier or service contract |
| Canoo Technologies Inc. | LinkedIN Corporation | 62228 Collections Center Dr, Chicago, IL United States 60693 | Supplier or service contract |
| Canoo Technologies Inc. | Starglass | Avenida del Ebro 58, Polígono Ind. El Sequero Agoncillo, Spain 26509 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | IPG Automotive USA Inc | 1350 Highland Dr., Suite F Ann Arbor, MI United States 48108 | Supplier or service contract |
| Canoo Manufacturing, LLC | The Shyft Group USA Inc | 603 Earthway Blvd, Bristol, IN United States 46507 | Supplier or service contract |
| Canoo Manufacturing, LLC | Kyungshin Cable International Corporation | Parcela #101 Poligono 1 Fracc.3, Gomex Palacio, Durango Mexico CP 35120 | Supplier or service contract |
| Canoo Technologies Inc. | Skyya LLC | 12800 Whitewater Dr, Ste 100, Eden Prairie, MN United States 55343 | Supplier or service contract |
| Canoo Technologies Inc. | Consilio Inc | DEPT CH 17174, Palatine, IL United States 60055 | Supplier or service contract |
| Canoo Technologies Inc. | Macauto Mexico SA de CV | Circuito Paseo de las Colinas 301, Leon, GTO Mexico 37668 | Supplier or service contract |
| Canoo Technologies Inc. | PRETTL LIGHTING & INTERIOR DE MEXICO SA DE CV | CARRETERA LIBRE A CELAYA KM 8.6, Zona Industrial Balvanera Corregidora, Queretaro Mexico 76908 | Supplier or service contract |
| Canoo Technologies Inc. | Anderton Castings SAS | 1388 Rue Adrienne Bolland, Andrezieux-Boutheon, France 42160 | Supplier or service contract |
| Canoo Technologies Inc. | Anton Manufacturing division of Multimatic Inc | 300 Basaltic Road, Concord, Canada L4K 4Y9 | Supplier or service contract |
| Canoo Technologies Inc. | Hella Electronics Corporation | PO Box 5122, Carol Stream, IL United States 60197 | Supplier or service contract |
| Canoo Technologies Inc. | Humanetics Innovative Solutions | 23300 Haggerty Road, Farmington Hills, MI United States 48335 | Supplier or service contract |
| Canoo Technologies Inc. | Envisai Inc | 6 Redwood Ct, Plainsboro, NJ United States 8536 | Supplier or service contract |
| Canoo Technologies Inc. | Express Employment Professionals | PO BOX 203901, Dallas, TX United States 75320 | Supplier or service contract |
| Canoo Technologies Inc. | Rapid Global Business Solutions Inc | 1200 Stephenson Hwy, Troy, MI United States 48083 | Supplier or service contract |
| Canoo Technologies Inc. | Cloudflare Inc | 101 Townsend Street, San Francisco, CA United States 94107 | Supplier or service contract |
| Canoo Technologies Inc. | Smart Manufacturing Technology Ltd | Wilford House, 1 Clifton Lane Nottingham, Nottinghamshire United Kingdom NG11 7AT | Supplier or service contract |

**Canoo Technologies Inc.**

Share folder reference:      1.14

Form Reference:      Form 206G

      Schedule G Part 2

      Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | Seal Methods Inc | 11915 Shoemaker Ave, Santa Fe Springs, CA United States 90670 | Supplier or service contract |
| Canoo Technologies Inc. | Gamma Technologies LLC | 601 Oakmont Lane, Suite 220 Westmont, IL United States 60559 | Supplier or service contract |
| Canoo Manufacturing, LLC | Highly Marelli USA Inc | 305 Stanley Blvd, Building 2 Shelbyville, TN United States 37160 | Supplier or service contract |
| Canoo Technologies Inc. | BETA CAE Systems International AG | Platz 4, Root, Switzerland 6039 | Supplier or service contract |
| Canoo Technologies Inc. | Western Allied Corporation | 12046 Florence Ave, Santa Fe Springs, CA United States 90670 | Supplier or service contract |
| Canoo Technologies Inc. | Contentful Inc | 1801 California St,, Suite 4600 Denver, CO United States 80202 | Supplier or service contract |
| Canoo Technologies Inc. | Adobe Inc | 29322 Network Place, Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | C-P-S Automotive LP | 1 Research Drive, Suite 300 I Greenville, SC United States 29607 | Supplier or service contract |
| Canoo Technologies Inc. | 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | Lease for business property |
| Canoo Technologies Inc. | Woory Industrial Company Ltd | 317 Poseungnam-ro, Poseung-eup, Pyeongtaek-si, Korea, Republic of 17708 | Supplier or service contract |
| Canoo Technologies Inc. | Seyfarth Shaw LLP | 233 S Wacker Drive Ste 8000, Chicago, IL United States 60606 | Supplier or service contract |
| Canoo Technologies Inc. | Jobplex | 71 S Wacker Drive, Suite 2700 Alsip, IL United States 60606 | Supplier or service contract |
| Canoo Technologies Inc. | Automotive Testing And Development Services Inc | 400 S Etiwanda Ave, Ontario, CA United States 91761 | Supplier or service contract |
| Canoo Technologies Inc. | Nexen Corporation | 291, Daedongwolpo-ro, Daehap-myeon, Daehap-myeon / Changnyeong-gun,/ 50307, Changnyeong-gun, Gyeongsangnam-do Korea, Republic of 50307 | Supplier or service contract |
| Canoo Technologies Inc. | Fastenal Company | 3761 5th Ave N, LETHBRIDGE, Canada T1H 5L4 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Compensia Inc | PO BOX 103143, Pasadena, CA United States 91189 | Supplier or service contract |
| Canoo Technologies Inc. | Oasys Ltd | 8 Fitzroy Street, London, London United Kingdom W1T 4BJ | Supplier or service contract |
| Canoo Technologies Inc. | Autodesk Inc | Auto Desk Inc C/O Citibank, PO Box 2188 Carol Stream, IL United States 60132 | Supplier or service contract |
| Canoo Manufacturing, LLC | Marquardt Switches Inc | PO BOX 10713, Albany, NY United States 12201 | Supplier or service contract |
| Canoo Technologies Inc. | Fiberdyne Research Pty Ltd | 14 Carmel Ave, Ferntree Gully, Vic Australia 3156 | Supplier or service contract |
| Canoo Technologies Inc. | EntServ Deutschland GmbH | EntServ Deutschland GmbH, Schickardstr. 32 Boeblingen, Germany 71034 | Supplier or service contract |
| Canoo Inc. | The Benchmark Company LLC | 150 East 58th Street 17th Floor, Bowling Green, NY United States 10155 | Supplier or service contract |
| Canoo Technologies Inc. | Richards Layton & Finger PA | 920 North King Street, Wilmington, DE United States 19801 | Supplier or service contract |
| Canoo Technologies Inc. | ESG Advisor Group LLC | 79 Bridge St Apt 5F, Brooklyn, NY United States 11201 | Supplier or service contract |
| Canoo Technologies Inc. | Fisher & Phillips LLP | PO BOX 840703, Los Angeles, CA United States 90084 | Supplier or service contract |
| Canoo Technologies Inc. | Hottinger Bruel and Kjaer Inc | 19 Bartlett Street, Marlborough, MA United States 1752 | Supplier or service contract |
| Canoo Manufacturing, LLC | OPTIMAS OE SOLUTIONS LP | 2651 Compass Road, Glenview, IL United States 60026 | Supplier or service contract |
| Canoo Technologies Inc. | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | Supplier or service contract |
| Canoo Technologies Inc. | Kyungshin Cable International Corporation | Parcela #101 Poligono 1 Fracc.3, Gomex Palacio, Durango Mexico CP 35120 | Supplier or service contract |
| Canoo Technologies Inc. | My Equity Comp LLC | 2339 Gold Meadow Way, Ste. 210 Gold River, CA United States 95670 | Supplier or service contract |
| Canoo Manufacturing, LLC | TPK Auto Tech Co Limited | Units 610-611, 6/F Tower 2, Lippo CTR 89 Queensway, Admiralty , Hong Kong | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | HSI Workplace Compliance Solutions Inc | PO Box 809321, Chicago, IL United States 60680 | Supplier or service contract |
| Canoo Technologies Inc. | HRMS Solutions Inc | 941 Grant Pl, Boulder, CO United States 80302 | Supplier or service contract |
| Canoo Technologies Inc. | Simmons & Simmons LLP | CityPoint, 1 Ropemaker Street, London, London United Kingdom EC2Y 9SS | Supplier or service contract |
| Canoo Technologies Inc. | Cornerstone Government Affairs Inc | 800 Maine Ave SW 7th Floor, Washington, DC United States 20024 | Supplier or service contract |
| Canoo Technologies Inc. | ETRADE FINANCIAL CORPORATE SERVICES INC | C/O CORP TAX DEPT, 671 N. GLEBE ROAD Arlington, VA United States 22203 | Supplier or service contract |
| Canoo Technologies Inc. | Gauntlett & Associates | 5 Pelican Vista Dr, Newport Coast, CA United States 92657 | Supplier or service contract |
| Canoo Technologies Inc. | MOURI TECH LLC | 1183 W John Carpenter Fwy, Irving, TX United States 75039 | Supplier or service contract |
| Canoo Technologies Inc. | SAE International | PO BOX 645959, Pittsburgh, PA United States 15264 | Supplier or service contract |
| Canoo Technologies Inc. | Allium US Holding LLC | PO Box 735794, Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | OPTIMAS OE SOLUTIONS LP | 2651 Compass Road, Glenview, IL United States 60026 | Supplier or service contract |
| Canoo Technologies Inc. | Telos Global LLC | 1880 Hwy 116, Caryville, TN United States 37714 | Supplier or service contract |
| Canoo Technologies Inc. | Perforce Software Inc | Programming Research LTD, PO BOX 742263 Los Angeles, CA United States 90074 | Supplier or service contract |
| Canoo Technologies Inc. | BG Networks Inc | 100 Robin Road, Weston, MA United States 2493 | Supplier or service contract |
| Canoo Technologies Inc. | MOBIS NORTH AMERICA LLC | 46501 Commerce Center Drive, Plymouth, MI United States 48170 | Supplier or service contract |
| Canoo Technologies Inc. | MSC Direct | MSC Industrial Supply Co, PO BOX 953635 Saint Louis, MO United States 63195 | Supplier or service contract |
| Canoo Technologies Inc. | BOS Automotive Products Inc | 2956 Waterview Drive, Rochester Hills, MI United States 48309 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:**     1.14

**Form Reference:**     Form 206G

       Schedule G Part 2

       Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | DemandBlue | 5 Corporate Park Ste 140, Irvine, CA United States 92606 | Supplier or service contract |
| Canoo Technologies Inc. | Anvil Ventures Inc | 2125 Western Ave., Suite 208 Seattle, WA United States 98121 | Supplier or service contract |
| Canoo Technologies Inc. | IHS Global Inc | P.O. Box 911501, Denver, CO United States 80291 | Supplier or service contract |
| Canoo Technologies Inc. | Vector North America Inc | 39500 Orchard Hill Place, Ste. 400, Novi, MI United States 48375 | Supplier or service contract |
| Canoo Technologies Inc. | ATOP SpA | Strada S.Appiano 8/A, Barberino Val d'Elsa, Italy 50021 | Supplier or service contract |
| Canoo Technologies Inc. | Materialise USA LLC | 9450 SW Gemini Dr, PMB 71948 Beaverton, OR United States 97006 | Supplier or service contract |
| Canoo Technologies Inc. | Prime Wheel | 17705 S Main St, Gardena, CA United States 90248 | Supplier or service contract |
| Canoo Technologies Inc. | Schwab Industries Inc | 50850 Rizzo Dr, Shelby Township, MI United States 48315 | Supplier or service contract |
| Canoo Technologies Inc. | CDH Detroit Inc | 7 W Square Lake Rd, Bloomfield Hills, MI United States 48302 | Supplier or service contract |
| Canoo Technologies Inc. | Inteva Products LLC | 300 Sipingshan Road, Dingmao Zhenjiang, China 212009 | Supplier or service contract |
| Canoo Technologies Inc. | Marelli North America Inc | Marelli Mexicana SA de CV, AVE San Fransisco 401 Aguascalientes, San Francisco de los Romo Mexico C.P. 20304 | Supplier or service contract |
| Canoo Technologies Inc. | INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE C | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | Supplier or service contract |
| Canoo Technologies Inc. | MGA Research Corporation | 12790 Main Road, Akron, NY United States 14001 | Supplier or service contract |
| Canoo Technologies Inc. | Exponent Inc | PO BOX 200283, Dallas, TX United States 75320 | Supplier or service contract |
| Canoo Technologies Inc. | Pearl Engineered Solutions Pte Ltd | 109/519 Moo 7 Tumbol Klongsong, Amphua Klongluang Pathumthani, 12120 Thailand , T: +66-2-901-6011, Pathumthani, Thailand 12120 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Wil-kast Inc | 9100 Byron Commerce, Byron Center, MI United States 49315 | Supplier or service contract |
| Canoo Technologies Inc. | Surgere LLC | PO BOX 95995, Chicago, IL United States 60694 | Supplier or service contract |
| Canoo Technologies Inc. | 12TH WONDER LLC | 5890 Stoneridge Dr, Suite 216 Pleasanton, CA United States 94588 | Supplier or service contract |
| Canoo Technologies Inc. | River Point Technology LLC | 1700 Ashwood Drive, Suite 1704 Canonsburg, PA United States 15317 | Supplier or service contract |
| Canoo Technologies Inc. | TECHNIA Inc | 6300 West Loop South, Suite 125 Bellaire, TX United States 77401 | Supplier or service contract |
| Canoo Technologies Inc. | Envoy Inc | 410 Townsend St. Suite 410, San Francisco, CA United States 94107 | Supplier or service contract |
| Canoo Technologies Inc. | Ellsworth Adhesives | 25 Hubble, Irvine, CA United States 92618 | Supplier or service contract |
| Canoo Technologies Inc. | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | Supplier or service contract |
| Canoo Technologies Inc. | Anderton Castings LLC | PO BOX 1170, Temple, TX United States 76503 | Supplier or service contract |
| Canoo Technologies Inc. | Hexagon Manufacturing Intelligence Inc | PO Box 749424, Atlanta, GA United States 30374 | Supplier or service contract |
| Canoo Technologies Inc. | Thompson Hine | 3900 Key Tower, 127 Public Square Cleveland, OH United States 44114 | Supplier or service contract |
| Canoo Technologies Inc. | IDIADA Automotive Technology UK Ltd | St Georges Way, Bermuda Industrial Estate Nuneaton, Warwickshire United Kingdom CV10 7JS | Supplier or service contract |
| Canoo Technologies Inc. | Davis Gavsie & Hakim LLP | 100 Wilshire Boulevard Ste 700, Santa Monica, CA United States 90401 | Supplier or service contract |
| Canoo Technologies Inc. | SEKONIX Co Ltd | 28 Pyeonghwa-ro 2862beon-gil, Dongducheon-si, Korea, Republic of 11307 | Supplier or service contract |
| Canoo Technologies Inc. | Datadog Inc | 620 8th Ave, 45th Floor, New York, NY United States 10018 | Supplier or service contract |
| Canoo Manufacturing, LLC | Anand NVH Products Private Ltd | PLOT NO 33, SECTOR 35 GURUGRAM HARYANA, India 122001 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:**  1.14

**Form Reference:**  Form 206G

 Schedule G Part 2

 Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Polymer Process Development LLC | 11969 Shelby Tech Drive,  Shelby Township, MI United States 48315 | Supplier or service contract |
| Canoo Technologies Inc. | Curve Engineering Solutions Ltd | Suite 5, Hagley Business Centre,  Hagley, West Midlands United Kingdom DY9 9JW | Supplier or service contract |
| Canoo Technologies Inc. | RCO Engineering Inc | 45601 Five Mile Rd,  Plymouth, MI United States 48170 | Supplier or service contract |
| Canoo Technologies Inc. | Rescale Inc | 33 New Montgomery St, Suite 950 San Francisco, CA United States 94105 | Supplier or service contract |
| Canoo Technologies Inc. | Hamilton Clark Sustainable Capital Inc | 1701 Pennsylvania Ave NW Ste 200,  Washington, DC United States 20006 | Supplier or service contract |
| Canoo Manufacturing, LLC | Henkel Corporation | PO BOX 281666,  Atlanta, GA United States 30384 | Supplier or service contract |
| Canoo Technologies Inc. | DMG MORI USA INC | 2400 Huntington Blvd,  Hoffman Estates, IL United States 60192 | Supplier or service contract |
| Canoo Manufacturing, LLC | Joyson Safety Systems Acquisition LLC | 2500 Innovation Drive,  Auburn Hills, MI United States 48326 | Supplier or service contract |
| Canoo Manufacturing, LLC | SEKONIX Co Ltd | 28 Pyeonghwa-ro 2862beon-gil,  Dongducheon-si, Korea, Republic of 11307 | Supplier or service contract |
| Canoo Technologies Inc. | OneTrust LLC | 1200 Abernathy Rd STE 700,  Atlanta, GA United States 30328 | Supplier or service contract |
| Canoo Technologies Inc. | National Instruments Corporation | 11500 N Mopac Expwy,  Austin, TX United States 78759 | Supplier or service contract |
| Canoo Technologies Inc. | Trumpler Marketing Group Inc | 25018 Broadwell Ave,  Harbor City, CA United States 90710 | Supplier or service contract |
| Canoo Technologies Inc. | Axiom Global Inc | Three World Trade Centre, 50th Floor Greenwich Street New York, NY United States 10007 | Supplier or service contract |
| Canoo Technologies Inc. | InterRegs Ltd | 21-23 East Street,  Fareham, Hampshire United Kingdom PO16 0BZ | Supplier or service contract |
| Canoo Technologies Inc. | Harness Inc | 55 Stockton Street,  San Francisco, CA United States 94108 | Supplier or service contract |
| Canoo Technologies Inc. | Diversified Machine Systems LLC | 1068 Elkton Drive,  Colorado Springs, CO United States 80907 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | LS Cable & System (Wuxi) Co Ltd | No.9 Lexing Road, Wuxi, China 214028 | Supplier or service contract |
| Canoo Technologies Inc. | Highly Marelli USA Inc | 305 Stanley Blvd, Building 2 Shelbyville, TN United States 37160 | Supplier or service contract |
| Canoo Technologies Inc. | HackerRank | 700 E El Camino Real, Suite 300 Mountain View, CA United States 94040 | Supplier or service contract |
| Canoo Technologies Inc. | Dana Limited | PO BOX 910230, Dallas, TX United States 75391 | Supplier or service contract |
| Canoo Technologies Inc. | Carl Warren & Company LLC | 175 N. Riverview Dr, Unit A Anaheim, CA United States 92808 | Supplier or service contract |
| Canoo Technologies Inc. | Convergint Technologies LLC | 35257 Eagle Way, Chicago, IL United States 60678 | Supplier or service contract |
| Canoo Technologies Inc. | Nasdaq Inc | 151 W 42nd St, New York, NY United States 10036 | Supplier or service contract |
| Canoo Technologies Inc. | Container Alliance Company | 510 Castillo St Suite 340, Santa Barbara, CA United States 93101 | Supplier or service contract |
| Canoo Manufacturing, LLC | Idneo Technologies SAU | Carrer Rec de Dalt, 3, Mollet del Vallès, Spain 8100 | Supplier or service contract |
| Canoo Manufacturing, LLC | DALIAN YAMING AUTOMOTIVE PARTS CO LTD | No.17 Huayang Road, Development Zone Dalian, China 116041 | Supplier or service contract |
| Canoo Manufacturing, LLC | Hanwha Advanced Materials Mexico S DE RL DE CV | Av. Tecnologi #1345 Col. Monterrey Technology Park, Cienega de Flores, Nuevo Leon Mexico 65550 | Supplier or service contract |
| Canoo Technologies Inc. | Unity Technologies Aps | Niels Hemmingsens Gade 24, Copenhagen, Hovedstaden Denmark 1153 | Supplier or service contract |
| Canoo Technologies Inc. | ESPEC North America Inc | 4141 Central Parkway, Hudsonville, MI United States 49426 | Supplier or service contract |
| Canoo Technologies Inc. | Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | Supplier or service contract |
| Canoo Technologies Inc. | ERI Economic Research Institute Inc | PO Box 3524, Seattle, WA United States 98124 | Supplier or service contract |
| Canoo Technologies Inc. | Fabrinet | One Nexus Way, Camana Bay, Grand Cayman Cayman Islands KY1-9005 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Bradley Arant Boult Cummings LLP | PO Box 830709, Birmingham, AL United States 35283 | Supplier or service contract |
| Canoo Technologies Inc. | DC Safety Sales Co Inc | 40 Commerce Drive, Hauppauge, NY United States 11788 | Supplier or service contract |
| Canoo Technologies Inc. | Documation of DFW LLC | PO BOX 1770, SAN ANTONIO, TX United States 78296 | Supplier or service contract |
| Canoo Technologies Inc. | dSPACE Inc | 50131 Pontiac Trail, Wixom, MI United States 48393 | Supplier or service contract |
| Canoo Technologies Inc. | UPS Protection | 1401 E. Ball Rd. Ste. G, Anaheim, CA United States 92887 | Supplier or service contract |
| Canoo Manufacturing, LLC | Izoblok SA | Legnicka 15, Chorzów, Poland 41-503 | Supplier or service contract |
| Canoo Manufacturing, LLC | HSL SRL | 70, Via Di Vittorio Giuseppe - 38015 Lavis (TN) Trento, Lavis, Trentino Italy 38015 | Supplier or service contract |
| Canoo Technologies Inc. | NetCentra Inc | 556 Riverdale Drive, Unit A, Glendale, CA United States 91204 | Supplier or service contract |
| Canoo Technologies Inc. | Hwaseung R&A COLTD | 1150 Stephenson Highway, Troy, MI United States 48083 | Supplier or service contract |
| Canoo Technologies Inc. | PTC Inc | 121 Seaport Blvd., Boston, MA United States 2210 | Supplier or service contract |
| Canoo Technologies Inc. | Next Step Innovation | 703 HWY 80 W, Clinton, MS United States 39056 | Supplier or service contract |
| Canoo Manufacturing, LLC | DC Safety Sales Co Inc | 40 Commerce Drive, Hauppauge, NY United States 11788 | Supplier or service contract |
| Canoo Technologies Inc. | Redall Industries Inc | Drawer 2448, PO BOX 5935 Troy, MI United States 48007 | Supplier or service contract |
| Canoo Technologies Inc. | Boisineau Law | 16478 Beach Blvd, Suite 347 Westminster, CA United States 92683 | Supplier or service contract |
| Canoo Technologies Inc. | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | Tilleke & Gibbins | Supalai Grand Tower, 20th-26th Floor Chongnonsi, Yannawa, Bangkok Thailand 10120 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:**      1.14

**Form Reference:**      Form 206G

     Schedule G Part 2

     Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | VGP Holdings LLC | 100 Valvoline Way, Suite 200,  Lexington, KY United States 40509 | Supplier or service contract |
| Canoo Technologies Inc. | Hogan Lovells US LLP | PO Box 715890,  Philadelphia, PA United States 19171 | Supplier or service contract |
| Canoo Manufacturing, LLC | Pliant Plastics Corporation | 17000 Taft Road,  Spring Lake, MI United States 49456 | Supplier or service contract |
| Canoo Technologies Inc. | Aramark Refreshment Services LLC | 17044 Montanero Ave, Unit 4 Carson, CA United States 90746 | Supplier or service contract |
| Canoo Technologies Inc. | Sika Corporation | 23868 Network Place,  Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Manufacturing, LLC | A RAYMOND MANUFACTURING CENTER NORTH AMER | PO BOX 78000 Dept 781624,  Detroit, MI United States 48278 | Supplier or service contract |
| Canoo Manufacturing, LLC | BODO Möller CHEMIE CORP | 2310 Parklake Dr., Suite 415 Atlanta, GA United States 30345 | Supplier or service contract |
| Canoo Manufacturing, LLC | ContiTech MGW GmbH | Sin Nombre,  Delicias, Chihuahua Mexico 33000 | Supplier or service contract |
| Canoo Manufacturing, LLC | Devries International Inc | 17671 Armstrong Ave,  Irvine, CA United States 92614 | Supplier or service contract |
| Canoo Manufacturing, LLC | GIGA-BYTE TECHNOLOGY CO LTD | No. 6, Baoqiang Rd, Xindian District New Taipei City,  Taiwan 231 | Supplier or service contract |
| Canoo Manufacturing, LLC | Hanon Systems Dalian Co Ltd | No. 89 HuaiHe RD, Dalian ETDZ 116620 Dalian, , China | Supplier or service contract |
| Canoo Technologies Inc. | Hanon Systems Dalian Co Ltd | No. 89 HuaiHe RD, Dalian ETDZ 116620 Dalian, , China | Supplier or service contract |
| Canoo Technologies Inc. | Hanwha Advanced Materials Mexico S DE RL DE CV | Av. Tecnologi #1345 Col. Monterrey Technology Park,  Cienega de Flores, Nuevo Leon Mexico 65550 | Supplier or service contract |
| Canoo Manufacturing, LLC | Iljin Global Co Ltd | 16 Bio-VAlley 1-ro,  Jecheon-si,  Korea, Republic of 27159 | Supplier or service contract |
| Canoo Manufacturing, LLC | INTEGRATED MICRO-ELECTRONICS MEXICO SAPI DE ( | Calle 4 Poniente #10560, Parque Industrial El Salto El Salto, Jalisco Mexico 45680 | Supplier or service contract |
| Canoo Manufacturing, LLC | Inteva Products Czech Republic AS | Prumyslova 907,  Rychnov U Jablonce Nad Nisou, Czech Republic 46802 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | Inteva Products LLC | 300 Sipingshan Road, Dingmao Zhenjiang, China 212009 | Supplier or service contract |
| Canoo Technologies Inc. | Jahn Engineering Ltd | 5040 O'Neil Dr, Oldcastle, Canada N0R 1L0 | Supplier or service contract |
| Canoo Technologies Inc. | Legend Fleet Solutions | 56957 Hwy 3, Tillsonburg, Canada N4G4G8 | Supplier or service contract |
| Canoo Manufacturing, LLC | Linamar Light Metals SAS | San Pablo #50 Industrial Mieleras, Torreon, Coahuila de Zaragoza Mexico 27400 | Supplier or service contract |
| Canoo Manufacturing, LLC | LS EV KOREA Ltd | 27. Gongdan-ro 140 beon-gil, Gunpo-si, Korea, Republic of 15845 | Supplier or service contract |
| Canoo Manufacturing, LLC | Mergon Corporation | 5350 Old Pearman Dairy Rd, Anderson, SC United States 29625 | Supplier or service contract |
| Canoo Manufacturing, LLC | National Plastics & Seals Inc | 14816 Venture Drive, Farmers Branch, Texas United States 75234 | Supplier or service contract |
| Canoo Manufacturing, LLC | New Mather Metals Inc | 7877 Solution Center, Chicago, IL United States 60677 | Supplier or service contract |
| Canoo Technologies Inc. | Pliant Plastics Corporation | 17000 Taft Road, Spring Lake, MI United States 49456 | Supplier or service contract |
| Canoo Manufacturing, LLC | PREH INC | Schweinfurter Str. 5-9, Bad Neustadt ad Saale, Germany 97000 | Supplier or service contract |
| Canoo Manufacturing, LLC | Product & Tooling Technologies | 33222 Groesbeck Hwy, Fraser, MI United States 48026 | Supplier or service contract |
| Canoo Manufacturing, LLC | RCO Engineering Inc | 45601 Five Mile Rd, Plymouth, MI United States 48170 | Supplier or service contract |
| Canoo Manufacturing, LLC | Redall Industries Inc | Drawer 2448, PO BOX 5935 Troy, MI United States 48007 | Supplier or service contract |
| Canoo Manufacturing, LLC | ROBERTSHAW CONTROLS CO | 1222 Hamilton Pkwy, Itasca, IL United States 60143 | Supplier or service contract |
| Canoo Manufacturing, LLC | Schwab Industries Inc | 50850 Rizzo Dr, Shelby Township, MI United States 48315 | Supplier or service contract |
| Canoo Manufacturing, LLC | Standard Profil Spain S A | Calle La Cadena-Varea 43, Logrono-La Rioja, Spain 26006 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:**      1.14

**Form Reference:**      Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | Telos Global LLC | 1880 Hwy 116,  Caryville, TN United States 37714 | Supplier or service contract |
| Canoo Manufacturing, LLC | Toledo Tool & Die Co Inc | 105 W Alexis Rd,  Toledo, OH United States 43612 | Supplier or service contract |
| Canoo Manufacturing, LLC | Vernay Laboratories Inc | P.O., BOX 6371, DEPT # 6371 BIRMINGHAM, AL United States 35246 | Supplier or service contract |
| Canoo Manufacturing, LLC | Zone Enterprises LLC | 2025 S Vandeventer Ave,  St. Louis, MO United States 63110 | Supplier or service contract |
| Canoo Manufacturing, LLC | AGP Worldwide Operations GmbH | Avenida Guillermo Dansey 2016, Cercado de Lima 15081, Peru,  Lima,  Peru 15081 | Supplier or service contract |
| Canoo Technologies Inc. | Fanuc America Corporation | Department 77-7986,  Chicago, IL United States 60678 | Supplier or service contract |
| Canoo Technologies Inc. | Integrated Micro Electronics Inc | North Science Avenue Laguna Technopark, Special Export Processing Zone Binan, Laguna Philippines 4024 | Supplier or service contract |
| Canoo Technologies Inc. | Applus IDIADA KARCO Engineering LLC | 9270 Holly Rd,  Adelanto, CA United States 92301 | Supplier or service contract |
| Canoo Technologies Inc. | Quality Steel Products Inc | 4978 Technical Drive,  Milford, MI United States 48381 | Supplier or service contract |
| Canoo Technologies Inc. | SHW Automotive Pumps (Kunshan) Co Ltd | No.369, Yuyang Road,  Suzhou,  China 215300 | Supplier or service contract |
| Canoo Technologies Inc. | Gruntwork Inc | 221 E Indianola Ave,  Phoenix, AZ United States 85012 | Supplier or service contract |
| Canoo Manufacturing, LLC | Engineered Fastener Company LLC | 29356 Network Pl,  Chicago, IL United States 60673 | Supplier or service contract |
| Canoo Technologies Inc. | The Shyft Group USA Inc | 603 Earthway Blvd,  Bristol, IN United States 46507 | Supplier or service contract |
| Canoo Technologies Inc. | The Ian Martin Group | 610 Chartwell Road, Suite 101 Oakville,  Canada L6J 4A5 | Supplier or service contract |
| Canoo Technologies Inc. | Graebel Relocation Services Worldwide Inc | 16346 E Airport Circle,  Aurora, CO United States 80011 | Supplier or service contract |
| Canoo Technologies Inc. | SGL Composites GmbH | 201 Technology Dr,  Arkadelphia, AR United States 71923 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | Aptiv | Control-Tec LLC, 999 Republic Dr. Suite 100 Allen Park, MI United States 48101 | Supplier or service contract |
| Canoo Technologies Inc. | Taylor Road Holdings LLC | C/O NewMark Night Frank, 27725 Stansbury BLVD Ste 300 Farmington Hills, MI United States 48334 | Lease for business property |
| Canoo Technologies Inc. | GRUPO ANTOLIN NORTH AMERICA INC | 1700 Atlantic Blvd, Auburn Hills, MI United States 48326 | Supplier or service contract |
| Canoo Technologies Inc. | Applied Technical Services LLC | 1049 Triad Ct, Marietta, GA United States 30062 | Supplier or service contract |
| Canoo Technologies Inc. | Activpayroll Ltd | activpayroll Ltd, 5 Cults Business Park, Station Road, Aberdeen, Scotland United Kingdom AB15 9PE | Supplier or service contract |
| Canoo Manufacturing, LLC | Marelli North America Inc | Marelli Mexicana SA de CV, AVE San Fransisco 401 Aguascalientes, San Francisco de los Romo Mexico C.P. 20304 | Supplier or service contract |
| Canoo Manufacturing, LLC | 3D Hubs Manufacturing LLC | 228 E 45th Street,Suite 9E,NEW YORK, NY NEW YORK10017 | Supplier or service contract |
| Canoo Manufacturing, LLC | Antenum Inc | 12B Star Drive,MERRIMACK, NH HILLSBOROUGH03054 | Supplier or service contract |
| Canoo Manufacturing, LLC | CRISTALES INASTILLABLES DE MEXICO SA DE CV | CARRETERA A GARCIA KM 10.3,66000 GARCÍA, NUEVO LEÓN,MEXICO | Supplier or service contract |
| Canoo Manufacturing, LLC | Dura Ganxiang Automotive Systems Shanghai Co Ltd | CHINA,201518 SHANGHAI,Shanghai, Jinshan District,No. 2658 Jinzhang Road | Supplier or service contract |
| Canoo Manufacturing, LLC | EPCO Products Inc | 3736 Vanguard Dr,FORT WAYNE, IN ALLEN46899 | Supplier or service contract |
| Canoo Manufacturing, LLC | Fast Radius | 113 N May St,CHICAGO, IL COOK60607 | Supplier or service contract |
| Canoo Manufacturing, LLC | HL Mando Corporation | 32, Hamanho-gil, Poseung-eup,Pyeongtaek-si, Gyeonggi-do 17962,KOREA, REPUBLIC OF | Supplier or service contract |
| Canoo Manufacturing, LLC | IEE SA | 815 N. Opdyke Rd, Suite 300,AUBURN HILLS, MI OAKLAND48326 | Supplier or service contract |
| Canoo Manufacturing, LLC | Innotec Corp | 441 E. Roosevelt,ZEELAND, MI OTTAWA49464 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:** 1.14

**Form Reference:** Form 206G

Schedule G Part 2

Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Manufacturing, LLC | KB Components Canada Inc | 3786 North Talbot,OLDCASTLE ONTARIO N0R 1L0,CANADA | Supplier or service contract |
| Canoo Manufacturing, LLC | Plastiques du Val de Loire | Zone Industrielle Nord,1 route de la Retaudière, BP 38,37130 LANGEAIS,FRANCE | Supplier or service contract |
| Canoo Manufacturing, LLC | POSCO INTERNATIONAL AMERICA CORP | 664 Nongong-ro, Nongong-eup, Dalseong-gun Daegu, Korea, 42981,Nongong-eup 42981,KOREA, REPUBLIC OF | Supplier or service contract |
| Canoo Manufacturing, LLC | Sensata Technologies Inc | PO BOX 100139,ATLANTA, GA FULTON30384 | Supplier or service contract |
| Canoo Manufacturing, LLC | The Chemours Company FC LLC | PO Box 3558,CAROL STREAM, IL DUPAGE60132 | Supplier or service contract |
| Canoo Technologies Inc. | Avanci, LLC | 1717 McKinney Ave., Suite 1050, Dallas TX 75202 | License agreement |
| Canoo Technologies Inc. | Department of Defense | 230 RT Jones Rd, Mountain View, CA 94043 | Service contract |
| Canoo Technologies Inc. | NASA | Kennedy Space Center, FL 32899 | Sale contract |
| Canoo Technologies Inc. | USPS | 3190 S 70th St., Philadelphia, PA 19153-9990 | Sale contract |
| Canoo Sales, LLC | Walmart Inc. | 805 Moberly Lane, Bentonville, AR 72716 | Sale contract |
| Canoo Sales, LLC | Zeeba Automotive Group, Inc | 510 W 6th St Ste 728, Los Angeles, CA 90014 | Sale contract |
| Canoo Sales, LLC | Kingbee EV Corp | 2272 S 5600 W West Valley City, UT 84120. | Sale contract |
| Canoo Inc. | State of Oklahoma | 2401 N Lincoln Blvd. Oklahoma City, OK 73105 | Sale contract |
| Canoo Technologies Inc. | AT&T Services Inc. | 208 S. Akard St., Dallas, TX 75202. | Sale contract |
| Canoo Sales, LLC | Mobile One Courier Services | 1619 Diamond Springs Rd, Virginia Beach, Virginia | Sale contract |
| Canoo Sales, LLC | Automotive Rentals, Inc. | 859 Willard St Quincy, MA, 02169-7482 | Sale contract |
| Canoo Sales, LLC | Jazeera Factor for Paints OPC | King Abdulaziz Rd, Al Yasmin, Riyadh 13312, Saudi Arabia | Sale contract |

# Canoo Technologies Inc.

| | |
|---|---|
| **Share folder reference:** | 1.14 |
| **Form Reference:** | Form 206G |
| | Schedule G Part 2 |
| | Executory Contracts |

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Sales, LLC | Lease Plan U.S.A., LLC | 1165 Sanctuary Parkway, Alpharetta, GA 30009 | Sale contract |
| Canoo Sales, LLC | Prime Time Shuttle | 4520 W Imperial Hwy, Inglewood, CA 90304 | Sale contract |
| Canoo Technologies Inc. | Panasonic Industrial Devices Sales Company of Ameri | Two Riverfront Plaza, Newark, NJ 07102 | Supplier or service contract |
| Canoo Inc. | Oklahoma Department of Commerce | 900 N Stiles Ave, Oklahoma City, OK 73104 | Incentive agreement |
| Canoo Manufacturing, LLC | Oklahoma City Economic Development Trust | 200 N Walker Ave, Oklahoma City, OK | Incentive agreement |
| Canoo Technologies Inc. | Valiant International Inc. | 2469 Executive Hills Blvd, AUBURN HILLS, MI OAKLAND48326 | Supplier or service contract |
| Canoo Technologies Inc. | Manz AG | Steigaeckerstrasse 5 72768 Reutlingen Germany | Supplier or service contract |
| Canoo Technologies Inc. | Mando Corporation | 32, Hamanho-gil, Poseung-eup, Pyeongtaek-si, Gyeonggi-do Korea 17962 | Supplier or service contract |
| Canoo Inc. | OKC Logistics Park | 2400 South Council Road, Oklahoma City, OK 73128 | Lease for business property |
| Canoo Inc. | Oklahoma Ordinance Works Authority | PO Box 945, Pryor OK 74362 | Lease for business property |
| Canoo Technologies Inc. | AT&T Mobility LLC | 1025 Lenox Park Blvd, Atlanta GA 30319 | Supplier or service contract |
| Canoo Technologies Inc. | Bollinger Motors, Inc. | 14925 W 11 Mile Road, Oak Park, MI 48237 | Covenant not to sue |
| Canoo Inc. | General Contracting Company | PO Box 346 Al Khobar 31952, Saudi Arabia | Distribution agreement |
| Canoo Technologies Inc. | Google LLC | 1600 Amphitheatre Parkway, Mountain View, CA 94043 | Compatibility agreement |
| Canoo Technologies Inc. | 1Password | 4711 Yonge Street, 10th Floor, Toronto, Ontario, M2N 6K8 | Supplier or service contract |
| Canoo Technologies Inc. | Altium Inc | 4225 Executive Square,Suite 800,LA JOLLA, CA SAN DIEGO92037 | Supplier or service contract |
| Canoo Technologies Inc. | Apple Inc. | One Apple Park Way, Cupertino, CA 95014 | Supplier or service contract |
| Canoo Technologies Inc. | AWC Inc | 5600 SW 36th St Suite A,OKLAHOMA CITY, OK OKLAHOMA73179 | Supplier or service contract |
| Canoo Technologies Inc. | Backupta Inc | 2915 OGLETOWN RD #4519,NEWARK, DE NEW CASTLE19713 | Supplier or service contract |

# Canoo Technologies Inc.

**Share folder reference:**     1.14

**Form Reference:**     Form 206G

             Schedule G Part 2

             Executory Contracts

| Canoo Entity | Counterparty | Address | Agreement type |
|---|---|---|---|
| Canoo Technologies Inc. | ConnectWise | 400 N Tampa St, Suite 130, Tampa, FL 33602 | Supplier or service contract |
| Canoo Technologies Inc. | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR,STE 1400,DALLAS, TX DALLAS75251 | Supplier or service contract |
| Canoo Technologies Inc. | Design and Software International | 526 Nilles Rd,FAIRFIELD, OH BUTLER45014 | Supplier or service contract |
| Canoo Technologies Inc. | Dropbox, Inc. | 1800 Owens Street, Suite 200, San Francisco, CA 94158 | Supplier or service contract |
| Canoo Technologies Inc. | Figma, Inc. | 760 Market St Floor 10,SAN FRANCISCO, CA SAN FRANCISCO94102 | Supplier or service contract |
| Canoo Technologies Inc. | Human Solutions of North America > Humanetics Inno | 23300 Haggerty Road,FARMINGTON HILLS, MI OAKLAND48335 | Supplier or service contract |
| Canoo Technologies Inc. | International Regulations | 21-23 East Street,FAREHAM,Hampshire,PO16 0BZ,UNITED KINGDOM | Supplier or service contract |
| Canoo Technologies Inc. | JetBrains Americas Inc | 989 E Hillsdale Blvd,Suite 200,FOSTER CITY, CA SAN MATEO94404 | Supplier or service contract |
| Canoo Technologies Inc. | Marklines | 400 Galleria Officentre, Suite 415, Southfield, Michigan 48034 | Supplier or service contract |
| Canoo Technologies Inc. | Okta Inc | 100 1st Street,SAN FRANCISCO, CA SAN FRANCISCO94105 | Supplier or service contract |
| Canoo Technologies Inc. | OpenLM Inc | 19266 Coastal Hwy, Unit 4-520,REHOBOTH BEACH, DE SUSSEX19971 | Supplier or service contract |
| Canoo Technologies Inc. | Smartsheet Inc | 10500 NE 8th Street,Suite 1300,BELLEVUE, WA KING98004 | Supplier or service contract |
| Canoo Technologies Inc. | Tanium | 2100 Powell Street Suite 1600. Emeryville, CA 94608 | Supplier or service contract |
| Canoo Technologies Inc. | Theorem Solutions Ltd | 100 West Big Beaver, Ste. 130,TROY, MI OAKLAND48084 | Supplier or service contract |

**CANOO TECHNOLOGIES, INC.**
**Official Form 206H**
       **Schedule H**                 Codebtors

| Name | Mailing Address |
|------|-----------------|
| Canoo  Inc. | 15520 HWY 114 Justin, TX 76226 |

**CANOO TECHNOLOGIES, INC.**
Official Form 207

| Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy | | | Per Exhibit | | Per Form | | Difference |
|---|---|---|---|---|---|---|---|
| Part 1 | Income | | | | | | |
| | 1. Gross revenue from business | Completed within the form | $ | - | $ | 1,868,551 | |
| | 2. Non-business revenue | Completed within the form | $ | - | $ | 3,788,807 | |
| | | | | | | | |
| Part 2 | List Certain Transfers Made Before Filing for Bankruptcy | | | | | | |
| | 3. Payments or transfers to creditors within 90 days before filing this case | Exhibit Q | $ | 6,905,730 | $ | 6,905,730 | $ - |
| | 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider | Exhibit R | $ | 6,003,495 | $ | 6,003,495 | $ - |
| | 5. Repossessions, foreclosures, and returns | None | | | | | |
| | 6. Setoffs | None | | | | | |
| | | | | | | | |
| Part 3 | Legal Actions or Assignments | | | | | | |
| | 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits | Exhibit S | | | | | |
| | 8. Assignments and receivership | None | | | | | |
| | | | | | | | |
| Part 4 | Certain Gifts and Charitable Contributions | None | | | | | |
| | | | | | | | |
| Part 5 | Certain Losses | None | | | | | |
| | | | | | | | |
| Part 6 | Certain Payments or Transfers | Completed within the form | | | | | |
| | | | | | | | |
| Part 7 | Previous Locations | Completed within the form | | | | | |
| | | | | | | | |
| Part 8 | Health Care Bankruptcies | None | | | | | |
| | | | | | | | |
| Part 9 | Personally Identifiable Information | Exhibit X | | | | | |
| | | | | | | | |
| Part 10 | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units | | | | | | |
| | 18. Closed financial accounts | None | | | | | |
| | 19. Safe deposit boxes | None | | | | | |
| | 20. Off-premises storage | Exhibit T | | | | | |
| | | | | | | | |
| Part 11 | Property the Debtor Holds or Controls That the Debtor Does Not Own | None | | | | | |
| | | | | | | | |
| Part 12 | Details About Environment Information | None | | | | | |
| | | | | | | | |
| Part 13 | Details About the Debtor's Business or Connections to Any Business | | | | | | |
| | 26. Books, records, and financial statements | Exhibit U | | | | | |
| | 27. Inventories | Exhibit V | | | | | |
| | 28. List the debtor's officers, directors, managing… | | Completed within the form | | | | |
| | 30. Payments, distributions, or withdrawals credited or given to insiders | Exhibit W | | | | | |
| | | | | | | | |
| Part 14 | Signature and Declaration | | | | | | |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Republic Services | PO BOX 713502, Chicago, IL United States 60677 | USD | $ 4,778.43 | 1/16/2025 | October 19951 Mariner Ave CSA A228641557 ACCT 3-0902-0193105 |
| EV USA BU | Creative Impact | Greenshieldstraat 81, Zwolle, Netherlands 8017 GM | USD | $ 3,300.00 | 1/16/2025 | Graphic / Keynote support |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 91,694.88 | 1/15/2025 | CLOUD 19951 MARINER AVETORRANCE, CA 90503 |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 40,000.00 | 1/15/2025 | Cloud Service Agreement 09/29/24 to 12/28/24 |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 30,108.18 | 1/15/2025 | Oracle Warehouse Management Enterprise Cloud Service |
| EV USA BU | Oracle America Inc | PO BOX 412622, Boston, MA United States 2241 | USD | $ 20,598.90 | 1/15/2025 | Oracle Cloud Services |
| EV USA BU | Sonia Herrera | Refer to Payroll for Employee Address | USD | $ 385.00 | 1/15/2025 | Packing Materials |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300, Los Angeles, CA United States 90051 | USD | $ 271,086.74 | 1/14/2025 | (blank) |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300, Los Angeles, CA United States 90051 | USD | $ 189,028.92 | 1/14/2025 | Bill Period 12/01/2024 to 01/01/2025 |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300, Los Angeles, CA United States 90051 | USD | $ 86,448.26 | 1/14/2025 | (blank) |
| EV USA BU | MidAmerica Industrial Park | PO Box 945, Pryor, OK United States 74362 | USD | $ 65,015.50 | 1/14/2025 | Jan 15 - Feb 15 2025 Rent and Insurance |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 776.19 | 1/14/2025 | Customer Visit & Software |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 518.49 | 1/14/2025 | Nitin's flight |
| EV USA BU | Corporation Service Company | P.O. Box 7410023, Chicago, IL United States 60674 | USD | $ 132.15 | 1/14/2025 | UCC Document Retrieval And Summary |
| EV USA BU | Total Quality Logistics LLC | 4289 Ivy Pointe Boulevard,ANDERSON, OH CLERMONT45245 | USD | $ 8,625.00 | 1/10/2025 | Transport 8 vehicles from Ohio to OK |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $ 73,827.34 | 1/8/2025 | 24-25 Auto Premium Inst. 1 of 10 |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $ 61,713.00 | 1/8/2025 | 24-25 WC CA Premium Inst. 1 of 10 |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $ 48,388.00 | 1/8/2025 | 24-25 WC AOS Premium Inst. 1 of 10 |
| EV USA BU | Aditya Sinha | 707 Stockton St Apt 205, San Francisco, CA United States 94108 | USD | $ 2,160.00 | 1/8/2025 | Dataroom |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 1,577.33 | 1/8/2025 | Magna Supplier Visit Mileage & Storage |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 1,028.92 | 1/8/2025 | Refund for Airfare, Lodging and Taxi paid by personal CC |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 87.78 | 1/8/2025 | U-Haul rental to move storage assets to Justin office |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 43.94 | 1/8/2025 | Refund for Taxi payment by Personal CC |
| EV USA BU | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 50,344.13 | 1/7/2025 | Microsoft CSP OneTime T1 October2024 |
| EV USA BU | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 45,801.00 | 1/7/2025 | Microsoft CSP OneTime T1 November2024 |
| EV USA BU | Rajeevnath Raveendranath | Refer to Payroll for Employee Address | USD | $ 3,450.00 | 1/7/2025 | Remove hazardous materials from Canoo Torrance, CA site |
| EV USA BU | AT&T Corporation | One AT&T Way, Bedminster, NJ United States 7921 | USD | $ 4,533.07 | 1/6/2025 | 11/11/24 - 12/10/24 ACCT 831-001-1945 259 |
| EV USA BU | AT&T Corporation | One AT&T Way, Bedminster, NJ United States 7921 | USD | $ 4,533.07 | 1/6/2025 | Account Number 831-001-1945 259 Internet Auburn Hills, Pryor, OKC |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $ 3,388.96 | 1/6/2025 | 12/1/24 - 12/31/24 ACCT 5-SHGMFJQX 15520 HIGHWAY 114 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 1,749.14 | 1/6/2025 | 11/4/24 - 12/5/24 4461 ZARROW ST STE 2 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 1,616.14 | 1/6/2025 | 11/7/24 - 12/6/24 Acct 831-001-1779 726 |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 1,616.14 | 1/6/2025 | Dec 7, 2024 thru Jan 6, 2025 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 1,599.33 | 1/6/2025 | 11/4/24 - 12/5/24 4461 ZARROW ST STE 3 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 1,178.84 | 1/6/2025 | 11/4/24 - 12/5/24 4461 ZARROW ST STE 1 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 907.66 | 1/6/2025 | 11/4/24 - 12/5/24 4461 ZARROW ST STE 4 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 713.46 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 3 CHARGING |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 442.64 | 1/6/2025 | 10/3/24 - 11/4/24 4461 ZARROW ST STE 2 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 349.02 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 3 STE B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 293.19 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 2 STE A & B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 288.20 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 3 STE E |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 244.55 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 3 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 234.56 | 1/6/2025 | Adjusted a credit of 0.86 for all invoices. Original amount $235.42 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 206.64 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 2 STE E & F |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 183.56 | 1/6/2025 | 10/3/24 - 11/4/24 4461 ZARROW ST STE 4 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 181.51 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 1 STE A |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 161.71 | 1/6/2025 | 10/3/24 - 11/4/24 4461 ZARROW ST STE 3 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 159.91 | 1/6/2025 | 10/3/24 - 11/4/24 4461 ZARROW ST STE 1 |
| EV USA BU | Aqua Texas Inc | PO BOX 70279,  Philadelphia, PA United States 19176 | USD | $ 158.19 | 1/6/2025 | 11/06/24 - 12/05/24 15520 HWY 114 |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 123.04 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 4 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 104.37 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 1 STE B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 91.45 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 5 STE A & B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 74.84 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 4 STE A & B |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 54.42 | 1/6/2025 | 11/11 310005072986 LATE PAYMENT INTEREST |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $ 44.38 | 1/6/2025 | Late fee for original invoice 3077435903 |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | AT&T Corporation | One AT&T Way, Bedminster, NJ United States 7921 | USD | $ 38.86 | 1/6/2025 | Late fee for original invoice 6699755907 |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 38.10 | 1/6/2025 | 10/30/24 - 11/27/24 15520 HWY 114 BLDG 5 STE E & F |
| EV USA BU | Aqua Texas Inc | PO BOX 70279, Philadelphia, PA United States 19176 | USD | $ 0.08 | 1/6/2025 | 10/4/24 - 11/6/24 15520 H W Y 114 |
| EV USA BU | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | USD | $ 20,000.00 | 1/3/2025 | For professional services rendered through November 30, 2024 |
| EV USA BU | Paul Hastings LLP | 515 S Flower St Ste 2500, Baldwin Hills, CA United States 90071 | USD | $ 12,500.00 | 1/3/2025 | PH LLP Client/Matter # 100259-00001 |
| EV USA BU | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | USD | $ 5,000.00 | 1/3/2025 | For professional services rendered through September 30, 2024 Professional Services |
| EV USA BU | Eric Sand | Refer to Payroll for Employee Address | USD | $ 3,256.01 | 1/3/2025 | Q3 2024 10Q filing |
| EV USA BU | Gareth Lee | 5871 East Mountain Loop Trail, Anaheim, CA United States 92807 | USD | $ 3,076.17 | 1/3/2025 | Employee Expense Payment |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 2,756.63 | 1/3/2025 | Royal Mail Pilot Vehicle Delivery Trip |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | USD | $ 2,254.59 | 1/3/2025 | FORM 8-KDate Filed: June 13, 2024 |
| EV USA BU | Sean Yan | Refer to Payroll for Employee Address | USD | $ 2,061.42 | 1/3/2025 | Canoo Sales LLC Dealer License Renewal |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | USD | $ 1,583.01 | 1/3/2025 | FORM 8-KDate Filed: May 6, 2024 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | USD | $ 1,162.40 | 1/3/2025 | Form 424B3 Amendment #1Prospectus SupplementDated: July 23, 2024 |
| EV USA BU | Misty Burdick | Refer to Payroll for Employee Address | USD | $ 1,128.08 | 1/3/2025 | Final OKC trip |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 1,003.35 | 1/3/2025 | Refund for Lodging and Airfare-12,20,2024 |
| EV USA BU | Cyle Briggs | 804 S Rock Hollow Ct, Stillwater, OK United States 74074 | USD | $ 956.76 | 1/3/2025 | September Pryor Trips |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 911.85 | 1/3/2025 | Refund for Airfares Paid by Personal Credit Card |
| EV USA BU | Cyle Briggs | 804 S Rock Hollow Ct, Stillwater, OK United States 74074 | USD | $ 852.24 | 1/3/2025 | August Pryor Trips |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 834.22 | 1/3/2025 | November Expenses |
| EV USA BU | Cyle Briggs | 804 S Rock Hollow Ct, Stillwater, OK United States 74074 | USD | $ 824.77 | 1/3/2025 | October Pryor Trips |
| EV USA BU | Derek Bentley | Refer to Payroll for Employee Address | USD | $ 789.96 | 1/3/2025 | Planned Trip to TX HQ for Q3 2024 filing (11.10.24 to 11.15.24) |
| EV USA BU | Tom Bourne | 1053 W. Rosedale, Fort Worth, TX United States 76104 | USD | $ 742.93 | 1/3/2025 | 45566 |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 527.23 | 1/3/2025 | SOCAR STP Supplier Development |
| EV USA BU | Raj Somaiya | Refer to Payroll for Employee Address | USD | $ 470.00 | 1/3/2025 | (blank) |
| EV USA BU | Misty Burdick | Refer to Payroll for Employee Address | USD | $ 439.53 | 1/3/2025 | Oklahoma site visit for HSE |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 438.48 | 1/3/2025 | Flight to Dallas |
| EV USA BU | Sean Yan | Refer to Payroll for Employee Address | USD | $ 305.00 | 1/3/2025 | State Bar Fees |
| EV USA BU | Amit Ranjan | 432 S Washington Ave Unit 1501, Royal Oak, MI United States 48067 | USD | $ 286.00 | 1/3/2025 | E-coat system Mfg Engg training |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 272.60 | 1/3/2025 | September Expenses |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 251.25 | 1/3/2025 | Kratos Test drive in Justin 8/2/24 |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr, Arlington, TX United States 76010 | USD | $ 246.48 | 1/3/2025 | October out of pocket transportation expenses |
| EV USA BU | Patrick Honeyman | Refer to Payroll for Employee Address | USD | $ 214.40 | 1/3/2025 | Trip to Pryor for insurance Audit |

**Canoo Technologies Inc.**                                                                                    **Amended Form 207 - Exhibit Q**

Share folder reference:     1.17
Form Reference:             Form 207 Part 2
                            Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST,  El Reno, OK United States 73036 | USD | $ 186.12 | 1/3/2025 | October Credit Card Expenses |
| EV USA BU | Garit Lesicko | Refer to Payroll for Employee Address | USD | $ 182.35 | 1/3/2025 | (blank) |
| EV USA BU | Lonnie Golden | Refer to Payroll for Employee Address | USD | $ 147.18 | 1/3/2025 | Travel to OKC |
| EV USA BU | Shubham Mohite | Refer to Payroll for Employee Address | USD | $ 128.00 | 1/3/2025 | (blank) |
| EV USA BU | Amit Ranjan | 432 S Washington Ave Unit 1501,  Royal Oak, MI United States 48067 | USD | $ 104.78 | 1/3/2025 | Lippert_OhioTrip-1001-1001_ECoatSystem |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 101.89 | 1/3/2025 | Refund for transportation payments by personal CC |
| EV USA BU | Craig Daigle | Refer to Payroll for Employee Address | USD | $ 92.00 | 1/3/2025 | October Expenses continued |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 91.09 | 1/3/2025 | SOCAR STP Supplier Development |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 87.62 | 1/3/2025 | Refund for Transportation Payments on Personal CC |
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST,  El Reno, OK United States 73036 | USD | $ 83.36 | 1/3/2025 | August Credit Card Expenses |
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST,  El Reno, OK United States 73036 | USD | $ 76.69 | 1/3/2025 | September Credit Card Expenses |
| EV USA BU | Craig Yarbrough | 58 Paseo Aragon,  Jaconita, NM United States 87506 | USD | $ 66.72 | 1/3/2025 | Final Temp Internet for Torrance |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 66.08 | 1/3/2025 | Magna Visit w/STP |
| EV USA BU | Alejandro Flores Cano | Refer to Payroll for Employee Address | USD | $ 30.00 | 1/3/2025 | Personal Phone Expense AT&T (month 1) |
| EV USA BU | Rutuja Shivarkar | Refer to Payroll for Employee Address | USD | $ 30.00 | 1/3/2025 | Phone Bill - November 2024 |
| EV USA BU | Tom Bourne | 1053 W. Rosedale,  Fort Worth, TX United States 76104 | USD | $ 28.49 | 1/3/2025 | NOV 2024 OKC Visit |
| EV USA BU | Alejandro Flores Cano | Refer to Payroll for Employee Address | USD | $ 25.00 | 1/3/2025 | Phone Expense Report (Month 3 of 3) |
| EV USA BU | Jacqueline LaBoube | Refer to Payroll for Employee Address | USD | $ 19.74 | 1/3/2025 | November 2024 Expenses, R3PI & OKC Welcome Event |
| EV USA BU | My Equity Comp LLC | 2339 Gold Meadow Way, Ste. 210 Gold River, CA United States 95670 | USD | $ 1,500.00 | 1/2/2025 | Ongoing Stock Plan Outsourcing fee for Q3 2024 |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 18,604.62 | 12/30/2024 | 10/18/24 - 11/18/24 9528 W I 40 SERVICE RD |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 17,685.88 | 12/30/2024 | 11/18/24 - 12/18/24 9528 W I 40 SERVICE RD |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 4,262.94 | 12/30/2024 | 10/19/24 - 11/18/24 9528 W I 40 SERVICE RD #9 |
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $ 3,388.96 | 12/30/2024 | 11/1/24 - 11/30/24 19951 MARINER AVE ACCT 5-SHGMFJQX |
| EV USA BU | Oklahoma CityWater Utilities & Trust DBA OCWUT | 100 N Walker Ave, Ste 200 Oklahoma City, OK United States 73102 | USD | $ 1,446.57 | 12/30/2024 | 11/2/24 - 11/27/24 724 S MORGAN RD |
| EV USA BU | MUNCK WILSON MANDALA LLP | 12770 COIT RD, STE 600 Dallas, TX United States 75250 | USD | $ 1,360.00 | 12/30/2024 | Patent application |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 1,188.08 | 12/30/2024 | 9502 W I 40 SERVICE RD Billing period: 10/19/24 to 11/18/24 |
| EV USA BU | City of Bentonville | 1000 SW 14th St,  Bentonville, AR United States 72712 | USD | $ 978.65 | 12/30/2024 | 10/16/24 - 11/18/24 ELECTRIC, WATER, IRRIGATION, SEWER, GARBAGE 4700 SW REGIONAL AIRPORT BLVD M |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 537.22 | 12/30/2024 | 10/15/24 - 11/13/24 840 S MORGAN RD #LITE |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 62.39 | 12/30/2024 | Late fee less credit for Deposit |
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $ 50.83 | 12/30/2024 | Late fee 11/1/24 - 11/30/24 19951 MARINER AVE ACCT 5-SHGMFJQX |
| EV USA BU | OG&E | PO Box 24990,  Oklahoma City, OK United States 73124 | USD | $ 7.63 | 12/30/2024 | Late fee less credit for Deposit |
| EV USA BU | Awais Hussain | Refer to Payroll for Employee Address | USD | $ (69.98) | 12/30/2024 | accidental personal charge |

**Canoo Technologies Inc.**
Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Los Angeles County Tax Collctor | PO BOX 54027,  Los Angeles, CA United States 90054 | USD | $ 5,500.00 | 12/27/2024 | 2023 PROPERTY TAX 738947 |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $ 738,625.77 | 12/20/2024 | D&O Liability Effective 12/21/24 |
| EV USA BU | Chipman Brown Cicero & Cole LLP | 1313 N Market St Ste 5400,WILMINGTON, DE NEW CASTLE19801 | USD | $ 100,000.00 | 12/20/2024 | Bankruptcy Counsel Flat Fee |
| EV USA BU | IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | USD | $ 357,460.25 | 12/19/2024 | PAYMENT NO. 5 |
| EV USA BU | Seyfarth Shaw LLP | 233 S Wacker Drive Ste 8000,  Chicago, IL United States 60606 | USD | $ 100,000.00 | 12/19/2024 | Advance retainer for ongoing work in connection with the Series D Convertible Preferred Stock and Warrant equity financing transaction in progress. |
| EV USA BU | IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | USD | $ 10,606.93 | 12/19/2024 | PAYMENT NO. 7 |
| EV USA BU | Waste Connections Lone Star Inc | 3 Waterway Square Place Ste 110,  The Woodlands, TX United States 77380 | USD | $ 311.71 | 12/19/2024 | ACCT #45045067 |
| EV USA BU | Aqua Texas Inc | PO BOX 70279,  Philadelphia, PA United States 19176 | USD | $ 183.00 | 12/19/2024 | 10/4/24 - 11/6/24 15520 H W Y 114 |
| EV USA BU | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 54,356.68 | 12/18/2024 | Microsoft CSP OneTime T1 September2024 |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresccent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $ 21,000.00 | 12/18/2024 | Consultancy - Help and support for business developmentof products proposition and pipeline - Multiday discount of12.5% @£2500 |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresccent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $ 18,000.00 | 12/18/2024 | Consultancy - Help and support for business developmentof products proposition and pipeline |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar,  Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 14,689.45 | 12/18/2024 | Attending various Teams calls, visits to London (various),Bicester, Hampshire |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar,  Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 11,543.22 | 12/18/2024 | Working with US team setting up and attending face to faceand Teams meetings. Preparing and organising postingdocumentation to DVLA to obtain UK registration numbers.Organising transportation for vehicles 10 & 11 |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar,  Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 9,872.70 | 12/18/2024 | Working with US team setting up and attending various meetings. Organising SMR support, Parts supply chain. Liaising with and setting up contractual terms with Cap Hpi, Bicester, Northside. Various calls with the team members |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar,  Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 8,400.00 | 12/18/2024 | Working with the US team regarding vehicle specs, delivery etc. Participating on customer calls. Discussions with cap hpi regarding RV & TCO, obtaining signed NDA. |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 4,855.54 | 12/18/2024 | Cloud Services Agreement(CSA) Online_v040119_US |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 4,802.77 | 12/18/2024 | Usage Billing - B91962 : Oracle Cloud Infrastructure - Block VolumePerformance - Performance Units Per Gigabyte Per Month : 01-Aug-2024 - 31-Aug-2024, |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 4,750.00 | 12/18/2024 | B88206 : Oracle PaaS and IaaS Universal Credits : 12-Apr-2024 - 11-May-2024Quantity : 61750 Quote: CPQ-2922591 Order: 40810738 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 4,750.00 | 12/18/2024 | B88206 : Oracle PaaS and IaaS Universal Credits : 12-Mar-2024 - 11-Apr-2024 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 4,646.60 | 12/18/2024 | Usage Billing - B90455 : Oracle Autonomous Transaction Processing -Exadata Storage - Terabyte Storage Capacity Per Month : 01-Sep-2024 - 30-Sep-2024 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 2,953.48 | 12/18/2024 | Usage Billing June 2024 |

Canoo Technologies Inc.
Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

Amended Form 207 - Exhibit Q

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresccent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $ 263.76 | 12/18/2024 | Storage 1 Nov 24-28 Nov |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 59.21 | 12/18/2024 | Overage Billing |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ 200,000.00 | 12/17/2024 | Bill Period 11/01/2024 - 12/01/2024 |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $ 1,445.56 | 12/17/2024 | 2.5% Fee assessed on previous balance |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $ 1,309.60 | 12/17/2024 | Late Fee 2.5% |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $ 1,246.50 | 12/17/2024 | Late Fee 2.5% |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $ 1,143.14 | 12/17/2024 | LATE FEE |
| EV USA BU | Kalob Patino | 1202 Spanish Moss Dr,  Granbury, TX United States 76048 | USD | $ 3,000.00 | 12/13/2024 | UK VEHICLE SERVICE |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $ 1,342.34 | 12/13/2024 | LATE FEE |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $ 1,277.66 | 12/13/2024 | LATE FEE |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $ 235.20 | 12/13/2024 | 2.5% Fee assessed on previous balance |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr,  Arlington, TX United States 76010 | USD | $ 2,000.00 | 12/11/2024 | CASH ADVANCE FOR CA TRIP |
| EV USA BU | Matthew Chott | Refer to Payroll for Employee Address | USD | $ 205.65 | 12/11/2024 | Baggage |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr,  Arlington, TX United States 76010 | USD | $ 162.63 | 12/11/2024 | October out of pocket transportation expenses |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr,  Arlington, TX United States 76010 | USD | $ (35.96) | 12/11/2024 | May Transportation P-card expenses |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr,  Arlington, TX United States 76010 | USD | $ (126.67) | 12/11/2024 | April Transportation P-card expenses |
| EV USA BU | Matthew Chott | Refer to Payroll for Employee Address | USD | $ (205.65) | 12/11/2024 | Rental car |
| EV USA BU | Michael Stough | 19614 E 49th PL S,  Broken Arrow, OK United States 74014 | USD | $ 2,500.00 | 12/10/2024 | TRAVEL COSTS FOR TOR TRIP |
| EV USA BU | Corey Boyett | 4401 Vance Rd,  North Richland Hills, TX United States 76180 | USD | $ 2,000.00 | 12/10/2024 | Atlanta to service USPS vehicles, Cash advance him $2k |
| EV USA BU | Craig Yarbrough | 58 Paseo Aragon,  Jaconita, NM United States 87506 | USD | $ 1,000.00 | 12/10/2024 | TRAVEL ADVANCE |
| EV USA BU | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | USD | $ 25,000.00 | 12/9/2024 | For professional services rendered through September 30, 2024 Professional Services |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 872.56 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 3 CHARGING STATION |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 563.76 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 3 STE B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 467.89 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 2 STE A & B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 361.19 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 1 STE A |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 286.09 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 3 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 270.94 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 3 STE E |

Canoo Technologies Inc.

**Amended Form 207 - Exhibit Q**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 260.99 | 12/9/2024 | 10/1/24 - 10/30/24 HWY 114 BLDG 2 STE E & F |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 242.11 | 12/9/2024 | 10/1/24 - 10/30/24  15520 HWY 114 BLDG 2 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 150.55 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 5 STE A & B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 143.78 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 1 STE B |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 115.99 | 12/9/2024 | LATE FEE |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 107.44 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 4 STE C & D |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 71.12 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 5 STE E & F |
| EV USA BU | CoServ | PO Box 734803,  Dallas, TX United States 75373 | USD | $ 64.19 | 12/9/2024 | 10/1/24 - 10/30/24 15520 HWY 114 BLDG 4 STE A & B |
| EV USA BU | Magna International Inc | 337 Magna Drive,  Aurora,  Canada L4G 7K1 | USD | $ 194,460.75 | 12/6/2024 | Large stampings adaptation costs - Cosma US Victor Division |
| EV USA BU | Magna International Inc | 337 Magna Drive,  Aurora,  Canada L4G 7K1 | USD | $ 5,539.25 | 12/6/2024 | Trial raw material |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr,  Arlington, TX United States 76010 | USD | $ 3,000.00 | 12/5/2024 | TRAVEL ADVANCE 12.05.24 |
| EV USA BU | Corey Boyett | 4401 Vance Rd,  North Richland Hills, TX United States 76180 | USD | $ 1,500.00 | 12/5/2024 | TRAVEL ADVANCE 12.04.24 |
| EV USA BU | Alwyn Behmer | 3724 Spencer St Apt 310,  Torrance, CA United States 90503 | USD | $ 1,200.00 | 12/5/2024 | TRAVEL ADVANCE 12.04.24 |
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST,  El Reno, OK United States 73036 | USD | $ 1,000.00 | 12/5/2024 | TRAVEL ADVANCE |
| EV USA BU | Tom Bourne | 1053 W. Rosedale,  Fort Worth, TX United States 76104 | USD | $ 2,000.00 | 12/4/2024 | TRAVEL ADVANCE 12.04.24 |
| EV USA BU | Kiran Patil | Refer to Payroll for Employee Address | USD | $ (4.88) | 12/4/2024 | Kratos300 - Air-leak water leak |
| EV USA BU | Leo Gonzalez | Refer to Payroll for Employee Address | USD | $ (5.00) | 12/4/2024 | July 2024 Cell Phone |
| EV USA BU | Christopher Dickhoff | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ (22.88) | 12/4/2024 | Reimbursement to Canoo Inc. |
| EV USA BU | David Juarez | Refer to Payroll for Employee Address | USD | $ (51.81) | 12/4/2024 | Personal Purchase |
| EV USA BU | aaron cole | Refer to Payroll for Employee Address | USD | $ (59.73) | 12/4/2024 | 2023 skateboard support trip to Michigan |
| EV USA BU | Tony Rios | Refer to Payroll for Employee Address | USD | $ (216.05) | 12/4/2024 | 15520 Hwy 114 Suite 2B Justin, TX 76247 |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ 198,111.03 | 12/3/2024 | Bill Period 10/01/2024 to 11/01/2024 |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ 2,465.64 | 12/3/2024 | Cobra Bill Period 11/01/2024 - 12/01/2024 |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ (576.67) | 12/3/2024 | Bill Period 10/01/2024 to 11/01/2024 |
| EV USA BU | Clearwater Enterprises LLC | 5637 N. Classen Blvd., Attn: Jennifer Ikeler Oklahoma City, OK United States 73118 | USD | $ 1,732.62 | 12/2/2024 | 13819677 2016142 840 S Morgan Rd Oklahoma City, OK 73118 |
| EV USA BU | Broadridge ICS Inc | PO Box 416423,  Boston, MA United States 2241 | USD | $ 1,000.00 | 12/2/2024 | PROCESSING FEE |
| EV USA BU | Gareth Lee | 5871 East Mountain Loop Trail,  Anaheim, CA United States 92807 | USD | $ 3,000.00 | 11/27/2024 | TRAVEL ADVANCE 11.26.24 |
| EV USA BU | Kalob Patino | 1202 Spanish Moss Dr,  Granbury, TX United States 76048 | USD | $ 3,000.00 | 11/27/2024 | TRAVEL ADVANCE 11.26.24 |
| EV USA BU | Oklahoma CityWater Utilities & Trust DBA OCWUT | 100 N Walker Ave, Ste 200 Oklahoma City, OK United States 73102 | USD | $ 1,971.84 | 11/27/2024 | 10/2/24 - 11/1/24 724 S MORGAN RD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 35,000.00 | 11/26/2024 | SEPT 2024 CANOO TECH DEPARTMENT CARD |

**Canoo Technologies Inc.**

**Amended Form 207 - Exhibit Q**

Share folder reference:     1.17
Form Reference:          Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   20,000.00 | 11/26/2024 | SEPT 2024 CANOO TECH DEPARTMENT CARD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   15,500.00 | 11/26/2024 | SEPT 2024 CANOO TECH DEPARTMENT CARD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,221.29 | 11/26/2024 | Paid on behalf of Bourne, Tom |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,125.66 | 11/26/2024 | Paid on behalf of Rao, Mohan |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   6,014.62 | 11/26/2024 | Paid on behalf of Farbowich, Kevin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   3,969.95 | 11/26/2024 | Paid on behalf of Herchenroeder, Andrew |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   3,660.19 | 11/26/2024 | Paid on behalf of Hooper, Kyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   3,477.86 | 11/26/2024 | Paid on behalf of Farbowich, Kevin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   3,320.91 | 11/26/2024 | Paid on behalf of Laplante, Patrick |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   3,237.57 | 11/26/2024 | Paid on behalf of Fasten, Maxwell |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   2,655.73 | 11/26/2024 | Paid on behalf of Phillips, Tyler |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   2,046.27 | 11/26/2024 | Paid on behalf of Kumar, Rishav |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   2,038.66 | 11/26/2024 | Paid on behalf of Olandese, Nathaniel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   1,631.13 | 11/26/2024 | Paid on behalf of Hopkins, Craig |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   1,322.92 | 11/26/2024 | Paid on behalf of Pramod, Ram |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   1,006.45 | 11/26/2024 | Paid on behalf of Hooper, Kyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   1,000.00 | 11/26/2024 | Paid on behalf of Ruiz, Hector |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   966.71 | 11/26/2024 | Paid on behalf of Buice, Austin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   927.99 | 11/26/2024 | Paid on behalf of Hosonitz, Angela |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   880.66 | 11/26/2024 | Paid on behalf of Ezeugwa, Alex |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   320.83 | 11/26/2024 | Paid on behalf of Heraldez, Ariel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   317.28 | 11/26/2024 | Paid on behalf of PIACENTINI, NOLAN |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   263.11 | 11/26/2024 | Paid on behalf of Rose, Eric |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   147.87 | 11/26/2024 | Paid on behalf of Somaiya, Raj |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   142.82 | 11/26/2024 | Paid on behalf of Bauer, Eric |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $   66.64 | 11/26/2024 | Paid on behalf of Fasten, Maxwell |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ (136.25) | 11/26/2024 | Paid on behalf of Balan, David |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ (678.24) | 11/26/2024 | Paid on behalf of Stoddard, Mike |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ (6,948.63) | 11/26/2024 | Paid on behalf of Balan, David |
| EV USA BU | MidAmerica Industrial Park | PO Box 945, Pryor, OK United States 74362 | USD | $ 59,628.58 | 11/25/2024 | BLDG 625-4461 ZARROW, PRYOR OK |
| EV USA BU | Ross Aronstam & Moritz LLP | 1313 North Market Street, Suite 1001 Wilmington, DE United States 19801 | USD | $ 17,935.00 | 11/25/2024 | Investigating potential demands |
| EV USA BU | Ross Aronstam & Moritz LLP | 1313 North Market Street, Suite 1001 Wilmington, DE United States 19801 | USD | $ 4,655.00 | 11/25/2024 | Investigating potential demands fees |
| EV USA BU | City of Bentonville | 1000 SW 14th St, Bentonville, AR United States 72712 | USD | $ 4,288.45 | 11/25/2024 | 9/16/24 - 10/17/24 Electric, water, garbage 4700 SW REGIONAL AIRPORT BLVD M |
| EV USA BU | In Motion Images | 58 Lincoln Avenue, Rose Green Bognor Regis, West Sussex United Kingdom PO21 3EW | GBP | $ 448.00 | 11/25/2024 | Canoo Royal Mail LDV130 & LDV190 photography (28.10.2024) |
| EV USA BU | Lonnie Golden | Refer to Payroll for Employee Address | USD | $ 109.56 | 11/25/2024 | Travel to OKC |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr, Arlington, TX United States 76010 | USD | $ 15.73 | 11/25/2024 | July out of pocket transportation expenses |
| EV USA BU | Zakary Chebaa | 524 Overhill Dr, Arlington, TX United States 76010 | USD | $ (15.73) | 11/25/2024 | May Transportation P-card expenses |
| EV USA BU | Lonnie Golden | Refer to Payroll for Employee Address | USD | $ (39.83) | 11/25/2024 | (blank) |
| EV USA BU | Lonnie Golden | Refer to Payroll for Employee Address | USD | $ (69.73) | 11/25/2024 | (blank) |
| EV USA BU | Kirkland & Ellis LLP | 300 N LaSalle, Chicago, IL United States 60654 | USD | $ 50,000.00 | 11/22/2024 | For Professional Services Rendered Through September 30, 2023 |
| EV USA BU | Potter Anderson & Corroon LLP | 1313 N. Market St, 6th Floor Wilmington, DE United States 19801 | USD | $ 4,071.00 | 11/21/2024 | LEGAL SERVICES JULY 2024 |
| EV USA BU | Bicester Promotion Limited | The Station Armoury, Building 123 Buckingham Road Bicester, Oxfordshire United Kingdom OX26 5HA | GBP | $ 2,003.28 | 11/21/2024 | Board room hire - 1st Nov 2024 / Club room hire - 1st Nov 2024 |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 2,805.00 | 11/20/2024 | PREMIUM PROCESSING / AMIT RANJAN |
| EV USA BU | Express Employment Professionals | PO BOX 203901, Dallas, TX United States 75320 | USD | $ 20,000.00 | 11/19/2024 | STAFFING W/E 12/17/23 |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | USD | $ 19,525.95 | 11/19/2024 | TOOLING |
| EV USA BU | Michelin North America Inc | PO BOX 100860, Atlanta, GA United States 30384 | USD | $ 16,475.00 | 11/19/2024 | USE OF T9 SENSITIVITY |
| EV USA BU | Grainger | PO Box 887904933, Kansas City, MO United States 64141 | USD | $ 7,555.14 | 11/19/2024 | SPILL KIT, DRUM,UNIVERSAL,47" HMANUFACTURER # SPKU-95-WD |
| EV USA BU | US Customs and Border Protection | PO Box 979126, St. Louis, MO United States 93197-9000 | USD | $ 6,906.63 | 11/19/2024 | Late payment fees on failed ACH payment from 2023 |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar, Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $ 5,990.70 | 11/19/2024 | Working with the team arranging vehicle logistics, setting up and attending meetings with customers on site and via Teams. Meetings with LKQ, CapHpi and LKQ |
| EV USA BU | OneTrust LLC | 1200 Abernathy Rd STE 700, Atlanta, GA United States 30328 | USD | $ 5,040.00 | 11/19/2024 | Mobile App Consent - Cloud License - Per AppAPP09/29/2023 09/28/2024 |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | USD | $ 4,104.96 | 11/19/2024 | TOOLING |

**Canoo Technologies Inc.**
Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Uline Inc | PO Box 88741, Chicago, IL United States 60680 | USD | $ 2,872.95 | 11/19/2024 | STANDARD FLAMMABLE STORAGE CABINET -SELF-CLOSING DOORS, YELLOW, 90GALLON |
| EV USA BU | Paguzzi Inc | Refer to Payroll for Employee Address | USD | $ 1,850.00 | 11/19/2024 | LDV190 Grab Handles |
| EV USA BU | Uline Inc | PO Box 88741, Chicago, IL United States 60680 | USD | $ 1,801.43 | 11/19/2024 | SUPPLIES |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 11/19/2024 | I-129 ACWIA / YUGAL, NARANG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 11/19/2024 | I-129 ACWIA / RANJAN, AMIT |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 11/19/2024 | I-129 ACWIA / SANTHOSHKUMAR JANARDHANAN |
| EV USA BU | Uline Inc | PO Box 88741, Chicago, IL United States 60680 | USD | $ 943.01 | 11/19/2024 | SUPPLIES |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Cresccent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $ 791.28 | 11/19/2024 | SafeStore: AUG 2024 - OCT 2024 |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 11/19/2024 | I-129 / RANJAN, AMIT |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 11/19/2024 | I-129 / YUGAL, NARANG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 11/19/2024 | I-129 / SANTHOSHKUMAR JANARDHANAN |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 11/19/2024 | H-1B ASYLUM FEE / YUGAL, NARANG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 11/19/2024 | H-1B ASYLUM FEE / RANJAN, AMIT |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 11/19/2024 | H-1B ASYLUM FEE - SANTHOSHKUMAR JANARDHANAN |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 500.00 | 11/19/2024 | FRAUD PREVENTION & DETECTION / YUGAL, NARANG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 500.00 | 11/19/2024 | FRAUD PREVENTION & DETECTION FEE / SANTHOSHKUMAR JANARDHANAN |
| EV USA BU | Grainger | PO Box 887904933, Kansas City, MO United States 64141 | USD | $ 246.66 | 11/19/2024 | WE TOOK $246.66 CREDIT TWICE. THIS IS TO REIMBURSE SUPPLIER. |
| EV USA BU | Uline Inc | PO Box 88741, Chicago, IL United States 60680 | USD | $ 226.34 | 11/19/2024 | ULINE FLAT SHELF UTILITY CART - 44 X 25 X33", BLACK |
| EV USA BU | Grainger | PO Box 887904933, Kansas City, MO United States 64141 | USD | $ 100.90 | 11/19/2024 | SEAL, EPDM RUBBER, BLACK, 25 FT L |
| EV USA BU | Oklahoma Tax Commission | Franchise Tax, PO Box 26850 Oklahoma City, OK United States 73126 | USD | $ 100.00 | 11/19/2024 | TAX RETURN 83-3375874 |
| EV USA BU | Oklahoma Tax Commission | Franchise Tax, PO Box 26850 Oklahoma City, OK United States 73126 | USD | $ 100.00 | 11/19/2024 | TAX RETURN 83-1476189 |

**Canoo Technologies Inc.**
Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | USD | $      96.11 | 11/19/2024 | NUT RIVET KIT,METRIC,M3,M4,M5,M6 |
| EV USA BU | Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | USD | $      65.94 | 11/19/2024 | KEY CONTROL CABINET,30 UNITSMANUFACTURER # 1795 |
| EV USA BU | Grainger | PO Box 887904933,  Kansas City, MO United States 64141 | USD | $    (2,076.20) | 11/19/2024 | CREDIT FOR DUPLICATE PAYMENT ON INVOICE 9446957103. IT WAS PAID BY CC AND THEN PAID AGAIN USING PO. |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $  150,000.00 | 11/18/2024 | Bill Period 10/01/2024 to 11/01/2024 |
| EV USA BU | Kaiser Foundation Health Plan Inc | PO BOX 629028,  El Dorado Hills, CA United States 95762 | USD | $   57,231.21 | 11/18/2024 | 45597 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $   54,988.86 | 11/18/2024 | Oracle Fusion Supplier Qualification Management Cloud Service -Hosted Named User : 29-Dec-2023 - 28-Mar-2024 Quantity : 10 Quote: CPQ-2963414 Order: 40884747 |
| EV USA BU | Rikkers Technology Law PLLC | 23 Main St,  Andover, MA United States 1810 | USD | $   49,860.00 | 11/18/2024 | For Professional Services Rendered Through March 28, 2024 |
| EV USA BU | Magnum Construction Inc | PO Box 707,  Broken Arrow, OK United States 74013 | USD | $   45,000.00 | 11/18/2024 | Installation of Pryor's East Dock Bathrooms |
| EV USA BU | Faegre Drinker Biddle & Reath LLP | NW 6139, PO Box 1450 Minneapolis, MN United States 55485 | USD | $   35,000.00 | 11/18/2024 | For professional services rendered and disbursements incurred regarding Canoo Inc |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $   12,444.47 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRAR |
| EV USA BU | Sability LP | 12545 Silver Fox Ct,  Roswell, GA United States 30075 | USD | $    8,597.50 | 11/18/2024 | Consulting Billable Hours |
| EV USA BU | Sability LP | 12545 Silver Fox Ct,  Roswell, GA United States 30075 | USD | $    7,837.50 | 11/18/2024 | CAN SOW 001 SMS Consulting Billable Hours |
| EV USA BU | MetLife | PO Box 804466,  Kansas City, MO United States 64180 | USD | $    5,894.19 | 11/18/2024 | November 2024 Services |
| EV USA BU | AT&T Corporation | One AT&T Way,  Bedminster, NJ United States 7921 | USD | $    4,533.07 | 11/18/2024 | 10/11/24 - 11/10/24 831-001-1945 259 |
| EV USA BU | City of Torrance Utilities | PO BOX 845629,  Los Angeles, CA United States 90084 | USD | $    3,492.98 | 11/18/2024 | Service Period: 07/15/2024 to 09/16/2024 Acct 0002-00000-43048 |
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $    3,388.96 | 11/18/2024 | 10/1/24 - 10/31/24  15520 HIGHWAY 114 ACCT 5-SHGMFJQX |
| EV USA BU | SNAP-ON CREDIT LLC | 950 TECHNOLOGY WAY, SUITE 301 LIBERTYVILLE, IL United States 60048 | USD | $    3,273.65 | 11/18/2024 | MONTHLY RENTAL CHARGE |
| EV USA BU | SNAP-ON CREDIT LLC | 950 TECHNOLOGY WAY, SUITE 301 LIBERTYVILLE, IL United States 60048 | USD | $    3,231.15 | 11/18/2024 | 08/01/202 4CurrentV3300 JOHN BEAN, AC400RENTAL |
| EV USA BU | Jesse Cabral | 317 West Regent Street APT 2, Inglewood, CA 90301 Inglewood, CA United States 90301 | USD | $    2,000.00 | 11/18/2024 | IT services for the month of October 2024 |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $    1,490.25 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRARADMIN MONTHLY FEE - COM STK / ETC |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $    1,315.02 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRAR |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $    1,006.62 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRARADMIN MONTHLY FEE - COM STK / ETC |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $      890.28 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRARADMIN MONTHLY FEE - COM STK / ETC |
| EV USA BU | Continental Stock Transfer & Trust Co | 4 Metrotech Center, 14th Floor Brooklyn, NY United States 11245 | USD | $      824.21 | 11/18/2024 | FOR SERVICES AS T/A AND/ OR REGISTRAR |
| EV USA BU | AmeriGas | PO Box 7155,  Pasadena, CA United States 91109 | USD | $      249.62 | 11/18/2024 | Propane |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Black Hills Energy | PO BOX 7966, Carol Stream, IL United States 60197 | USD | $ 39.06 | 11/18/2024 | 09/20/24 - 10/22/24 4700 SW REGIONAL AIRPORT |
| EV USA BU | Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | $ 105,338.62 | 11/15/2024 | Canoo Expenses - Executive Expense Reimbursement |
| EV USA BU | Accel Visa Attorneys PC | 123 Estudillo Ave, Suite 201 San Leandro, CA United States 94577 | USD | $ 48,890.00 | 11/15/2024 | LEGAL FEES |
| EV USA BU | Wheels Now Inc | N29W22798 Marjean Lane, Waukesha, WI United States 53186 | USD | $ 20,875.00 | 11/15/2024 | PREPAYMENT FOR PO 00016491 |
| EV USA BU | Link Vehicle Testing Inc | 43855 Plymouth Oaks Blvd, Plymouth, MI United States 48170 | USD | $ 10,000.00 | 11/15/2024 | FMVSS 135 - Brake Certification Test Conduct a FMVSS 135 test on a customer provided vehicle |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | USD | $ 5,513.48 | 11/15/2024 | BART CART |
| EV USA BU | Monty Hayes | Refer to Payroll for Employee Address | USD | $ 4,419.52 | 11/15/2024 | Trip to Dallas and Oklahoma City - September 30 - October 13, 2024 - Meeting at Justin, GVRD Tour at Plant and to Meet with Eric Dahl and Gareth Lee |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | USD | $ 2,075.05 | 11/15/2024 | busbar 3D |
| EV USA BU | Wheels Now Inc | N29W22798 Marjean Lane, Waukesha, WI United States 53186 | USD | $ 1,412.73 | 11/15/2024 | 18x8 6H on 5.5 - 0.98 Offset - 3.06 Pilot |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 1,380.13 | 11/15/2024 | Torrance sept 2024 |
| EV USA BU | sungkwon choi | Refer to Payroll for Employee Address | USD | $ 754.20 | 11/15/2024 | Torrance Travel for GR45 Durability Inspection |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 495.07 | 11/15/2024 | July Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 361.80 | 11/15/2024 | June Expenses |
| EV USA BU | sakthi sambandam | Refer to Payroll for Employee Address | USD | $ 341.32 | 11/15/2024 | SOCAR STP Supplier Development |
| EV USA BU | Jacqueline LaBoube | Refer to Payroll for Employee Address | USD | $ 331.70 | 11/15/2024 | September Expense Report, Torrance Migration |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 315.48 | 11/15/2024 | Airfare Refund paid by personal CC-During Corporate CC Issues |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 309.63 | 11/15/2024 | April Expenses |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 263.98 | 11/15/2024 | Support Vin14 V2( ATT) Stabilizer fitting |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 261.08 | 11/15/2024 | May Expenses |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | USD | $ 249.69 | 11/15/2024 | MDS-Filled Cast Nylon Sheet, Easy-to-Machine,Wear-Resistant, 1/4" Thick, 48" x 12" |
| EV USA BU | Marc Maroncelli | Refer to Payroll for Employee Address | USD | $ 225.12 | 11/15/2024 | Cam bolt joint test |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | USD | $ 208.13 | 11/15/2024 | Anodized Multipurpose 6061 Aluminum 90 DegreeAngle, 1/8" Wall Thickness, 1" Outside Height, 3Feet Long, Clear |
| EV USA BU | Jeremy Spengler | Refer to Payroll for Employee Address | USD | $ 144.12 | 11/15/2024 | Oct non-travel expenses |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 119.04 | 11/15/2024 | Refund for Taxi payments Paid by personal CC, during Corporate CC issues C |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | USD | $ 74.51 | 11/15/2024 | Thread-Forming Screws for Thin Plastic,Zinc-Plated Steel, M2.5, 8 mm Long, IP8, T8 TorxPlus Drive, Packs of 25 |
| EV USA BU | Yash Patel | Refer to Payroll for Employee Address | USD | $ 70.51 | 11/15/2024 | LDV 300 Support 2 (7/10-7/17) |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690, Chicago, IL United States 60680 | USD | $ 67.90 | 11/15/2024 | Alloy Steel Flanged Button Head Screws,Black-Oxide, M8 x 1.25 mm Thread, 30mm Long,Packs of 5 |
| EV USA BU | Tom Bourne | 1053 W. Rosedale, Fort Worth, TX United States 76104 | USD | $ 67.16 | 11/15/2024 | April Reimburstment |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 66.00 | 11/15/2024 | Refund for Cell Phone International Day Pass |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Kyle Hooper | Refer to Payroll for Employee Address | USD | $ 62.46 | 11/15/2024 | DC GR Visit |
| EV USA BU | Juan Bribiesca | Refer to Payroll for Employee Address | USD | $ 60.00 | 11/15/2024 | BYOD Aug, Sept, Oct 2024 |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690,  Chicago, IL United States 60680 | USD | $ 55.54 | 11/15/2024 | Alloy Steel Low-Profile Socket Head Screw, Hexwith Recess, Zinc Plated 8.8 Steel, M10 x 1.5mm,40mm Long |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 51.62 | 11/15/2024 | Support Supplier event 8/6-8/24 |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690,  Chicago, IL United States 60680 | USD | $ 48.68 | 11/15/2024 | Alloy Steel Low-Profile Socket Head Screw, HexDrive, M6 x 1 mm Thread, 30 mm Long, Packs of25 |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 36.00 | 11/15/2024 | Refund for International day pass during Baku travel |
| EV USA BU | Garit Lesicko | Refer to Payroll for Employee Address | USD | $ 34.60 | 11/15/2024 | (blank) |
| EV USA BU | Juan Bribiesca | Refer to Payroll for Employee Address | USD | $ 30.00 | 11/15/2024 | BYOD Aug, Sept, Oct 2024 |
| EV USA BU | Rutuja Shivarkar | Refer to Payroll for Employee Address | USD | $ 30.00 | 11/15/2024 | Phone Bill - October 2024 |
| EV USA BU | Dan DeGree | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $ 29.99 | 11/15/2024 | Personal Phone Use |
| EV USA BU | Troy Schlotfeldt | Refer to Payroll for Employee Address | USD | $ 24.61 | 11/15/2024 | Supplier Event Oklahoma City - August 2024 |
| EV USA BU | McMaster-Carr Supply Company | PO Box 7690,  Chicago, IL United States 60680 | USD | $ 24.21 | 11/15/2024 | Thread-Forming Screws for Soft Metal,Zinc-Plated Steel, Torx-Plus Drive, M3 Thread, 12mm Long, Packs of 25 |
| EV USA BU | Omar Ramirez | Refer to Payroll for Employee Address | USD | $ 19.42 | 11/15/2024 | damage prevention project |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $ 8.65 | 11/15/2024 | Summer Builds- Toll |
| EV USA BU | Wheels Now Inc | N29W22798 Marjean Lane,  Waukesha, WI United States 53186 | USD | $ (1,412.73) | 11/15/2024 | 18x8 6H on 5.5 - 0.98 Offset - 3.06 Pilot |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 5,335.00 | 11/14/2024 | Legal Services for the period ending July 31, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 3,317.50 | 11/14/2024 | Legal Services for the period ending March 31, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 2,575.00 | 11/14/2024 | Legal Services for the period ending February 28, 2023 113491-1009 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 2,305.00 | 11/14/2024 | Legal Services for the period ending November 30, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 2,090.00 | 11/14/2024 | Legal Services for the period ending May 31, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 1,540.00 | 11/14/2024 | Legal Services for the period ending July 31, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 1,419.00 | 11/14/2024 | Legal Services for the period ending April 30, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 940.50 | 11/14/2024 | LEGAL SERVICES |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 595.00 | 11/14/2024 | Legal Services for the period ending June 30, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ 477.50 | 11/14/2024 | Legal Services for the period ending April 30, 2023 |
| EV USA BU | Littler Mendelson PC | PO Box 207137,  Dallas, TX United States 75320 | USD | $ (330.00) | 11/14/2024 | LEGAL SERVICES FOR THE PERIOD ENDING 2/28/22 |
| EV USA BU | IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | USD | $ 357,460.25 | 11/13/2024 | OCT INSTALLMENT |
| EV USA BU | IPFS Corporation | 1055 Broadway 11th Floor,  Kansas City, MO United States 64105 | USD | $ 10,606.93 | 11/13/2024 | PAYMENT NO. 6 |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ 618.48 | 11/13/2024 | Personal costs due to Pcards being declined |
| EV USA BU | Jacquelina LaBoube | Refer to Payroll for Employee Address | USD | $ 127.22 | 11/13/2024 | September Expense Report, Torrance Migration |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (4.13) | 11/13/2024 | (blank) |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (14.94) | 11/13/2024 | 45681 |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (25.15) | 11/13/2024 | (blank) |

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (36.46) | 11/13/2024 | Jan 2023 expenses |
| EV USA BU | Jacqueline LaBoube | Refer to Payroll for Employee Address | USD | $ (127.22) | 11/13/2024 | July 2024 Expense Report, OKC |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (127.46) | 11/13/2024 | (blank) |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (134.24) | 11/13/2024 | (blank) |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ (276.10) | 11/13/2024 | 45681 |
| EV USA BU | Morrow Sodali LLC | 470 West Ave, 3rd Floor Stamford, CT United States 6902 | USD | $ 22,500.00 | 11/12/2024 | Fee for Stock Watch/Shareholder Identification and Related Consulting Services for the period from 11/18/2022 to 2/17/2023 MULTIPERIOD |
| EV USA BU | LUMEN | 1025 ELDORADO BLVD,  Broomfield, CO United States 80021 | USD | $ 3,388.96 | 11/12/2024 | 09/01/24 - 09/30/24  15520 HIGHWAY 114 ACCT 5-SHGMFJQX |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 481.56 | 11/12/2024 | July Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (23.97) | 11/12/2024 | (blank) |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (34.99) | 11/12/2024 | December Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (100.42) | 11/12/2024 | May Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (101.18) | 11/12/2024 | August Expenses |
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ (221.00) | 11/12/2024 | November Expenses |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 57,391.15 | 11/8/2024 | Oracle Fusion Supplier Qualification Management Cloud Service -Hosted Named User : 29-Dec-2023 - 28-Mar-2024 Quantity : 10 Quote: CPQ-2963414 Order: 40884747 |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ 24,287.71 | 11/8/2024 | Billing period: 9/20/24 to 10/17/24 W I 40 SERVICE RD |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ 10,330.23 | 11/8/2024 | Billing period: 9/20/24 to 10/18/24 9528 W I 40 SERVICE RD #9 |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ 1,628.35 | 11/8/2024 | Billing period: 9/20/24 to 10/18/24 9502 W I 40 SERVICE RD |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ 538.10 | 11/8/2024 | 9/14/24 to 10/14/24 840 S MORGAN RD #LITE |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ 513.97 | 11/8/2024 | 7/16/24 - 8/14/24 840 S MORGAN RD #LITE |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ 23.02 | 11/8/2024 | 7/16/24 - 8/14/24 840 S MORGAN RD #LITE |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ 7.60 | 11/8/2024 | Late fee  840 S Morgan Rd LITE |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ (1.50) | 11/8/2024 | Interest on deposit credit |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ (15.22) | 11/8/2024 | Interest on deposit credit |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ (202.25) | 11/8/2024 | Interest on deposit credit |
| EV USA BU | OG&E | PO Box 24990, Oklahoma City, OK United States 73124 | USD | $ (513.97) | 11/8/2024 | CREDIT PER INVOICE |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ (57,391.15) | 11/8/2024 | CREDIT APPLIES TO INVOICE 100950210 |
| EV USA BU | RSM US LLP | 5155 Paysphere Circle,  Chicago, IL United States 60674 | USD | $ 31,500.00 | 11/7/2024 | Progress billing for 382 ownership change study, in accordance with the executed Statementof Work dated January 5, 2024 |
| EV USA BU | Southern California Edison | PO BOX 300,  Rosemead, CA United States 91772 | USD | $ 28,339.99 | 11/7/2024 | 8/1/24 - 8/29/24 19951 MARINER AVE UNIT A |

Canoo Technologies Inc.

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

Amended Form 207 - Exhibit Q

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Life Insurance Company of North America | 1601 Chestnut Street, Two Liberty Place Philadelphia, PA United States 19192 | USD | $ 25,976.16 | 11/7/2024 | Coverage Period 09/01/2024 - 09/30/2024 |
| EV USA BU | Southern California Edison | PO BOX 300, Rosemead, CA United States 91772 | USD | $ 9,226.02 | 11/7/2024 | 08/30/24 - 9/30/24 19951 MARINER AVE UNIT A |
| EV USA BU | Unum Life Insurance Company of America | 1 Fountain Square, Chattanooga, TN United States 37402 | USD | $ 7,259.30 | 11/7/2024 | Coverage Period: Sep 01 2024 - Sep 30 2024 |
| EV USA BU | MetLife | PO Box 804466, Kansas City, MO United States 64180 | USD | $ 6,180.53 | 11/7/2024 | Billing Period: 10/1/24 - 10/31/24 |
| EV USA BU | MetLife Legal Plans Inc | Dept 781523, PO Box 78000 Detroit, MI United States 48278 | USD | $ 2,520.00 | 11/7/2024 | September 2024 Service |
| EV USA BU | Paylogix f/b/o Nationwide | PO Box 50020, Newark, NJ United States 7101 | USD | $ 2,516.63 | 11/7/2024 | Nationwide - Pet Insurance SEPT 2024 |
| EV USA BU | MetLife Legal Plans Inc | Dept 781523, PO Box 78000 Detroit, MI United States 48278 | USD | $ 2,394.00 | 11/7/2024 | October 2024 Service |
| EV USA BU | Paylogix f/b/o Nationwide | PO Box 50020, Newark, NJ United States 7101 | USD | $ 1,988.66 | 11/7/2024 | Nationwide - Pet Insurance Period Ending 10/31/24 |
| EV USA BU | AT&T Corporation | One AT&T Way, Bedminster, NJ United States 7921 | USD | $ 1,616.14 | 11/7/2024 | 10/7/24 - 11/6/24 831-001-1779 726 |
| EV USA BU | Life Insurance Company of North America | 1601 Chestnut Street, Two Liberty Place Philadelphia, PA United States 19192 | USD | $ 1,178.83 | 11/7/2024 | Coverage Period 09/01/2024 - 09/30/2024 |
| EV USA BU | TaxSaver Plan | 4925 Greenville Ave #1300, Dallas, TX United States 75206 | USD | $ 734.08 | 11/7/2024 | COBRA Plan Monthly Billing Report 08/31/2024 |
| EV USA BU | TaxSaver Plan | 4925 Greenville Ave #1300, Dallas, TX United States 75206 | USD | $ 661.61 | 11/7/2024 | COBRA Plan Monthly Billing Report 09/30/2024 509 PEPM FEE |
| EV USA BU | Frontier Communications | PO Box 740407, Cincinnati, OH United States 45274 | USD | $ 594.40 | 11/7/2024 | 10/20/24 - 11/19/24 ACCT 310-214-9556-041018-5 |
| EV USA BU | Frontier Communications | PO Box 740407, Cincinnati, OH United States 45274 | USD | $ 342.08 | 11/7/2024 | 10/16/24 to 11/15/24 310-370-0485-121518-5 |
| EV USA BU | TaxSaver Plan | 4925 Greenville Ave #1300, Dallas, TX United States 75206 | USD | $ 323.90 | 11/7/2024 | Flexible Benefit Plan Monthly Billing Report 09/30/2024 |
| EV USA BU | Life Insurance Company of North America | 1601 Chestnut Street, Two Liberty Place Philadelphia, PA United States 19192 | USD | $ 274.71 | 11/7/2024 | Coverage Period 09/01/2024 - 09/30/2024 |
| EV USA BU | Black Hills Energy | PO BOX 7966, Carol Stream, IL United States 60197 | USD | $ 134.38 | 11/7/2024 | 08/22/2024 - 09/20/2024 700 SW REGIONAL AIRPORT BENTONVILLE, AR |
| EV USA BU | Frontier Communications | PO Box 740407, Cincinnati, OH United States 45274 | USD | $ 124.91 | 11/7/2024 | 10/16/24 - 11/15/24 310-370-0575-121518-5 |
| EV USA BU | SoCalGas | PO Box C, Monterey Park, CA United States 91756 | USD | $ 73.70 | 11/7/2024 | 09/16/24- 10/16/24 19951 MARINER AVE |
| EV USA BU | Accel Visa Attorneys PC | 123 Estudillo Ave, Suite 201 San Leandro, CA United States 94577 | USD | $ 10,500.00 | 11/5/2024 | LEGAL FEES |
| EV USA BU | AIRGAS USA LLC | PO Box 734445, Chicago, IL United States 60673 | USD | $ 4,469.92 | 11/5/2024 | SYNC SYS 200-600V 1/3-PH CSA |
| EV USA BU | AIRGAS USA LLC | PO Box 734445, Chicago, IL United States 60673 | USD | $ 613.85 | 11/5/2024 | 8143556195 LSECYL |
| EV USA BU | View Quality Landscaping | 22418 Elaine Ave, Lakewood, CA United States 90716 | USD | $ 563.00 | 11/5/2024 | INVOICE for tree removal service at 19951 Mariner Ave Torrance, Ca 90503 |
| EV USA BU | AIRGAS USA LLC | PO Box 734445, Chicago, IL United States 60673 | USD | $ 550.48 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO Box 734445, Chicago, IL United States 60673 | USD | $ 508.80 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | Haluk Kantar | 11930 Queen Street, Fulton, MD United States 20759 | USD | $ 500.00 | 11/5/2024 | PREORDER REFUND #3774-0695 |

Canoo Technologies Inc.

**Amended Form 207 - Exhibit Q**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 466.51 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | Steven Heinz | 1466 N 3100 W, Provo, UT United States 84601 | USD | $ 400.00 | 11/5/2024 | PREORDER REFUND #1875-4945 AND #1086-4000 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 320.83 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 316.38 | 11/5/2024 | CYLINDER RENTAL |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 316.38 | 11/5/2024 | 08/01/2024 To: 08/31/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 316.38 | 11/5/2024 | Rental PeriodFrom: 10/01/2024 To: 10/31/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 307.89 | 11/5/2024 | Rental PeriodFrom: 06/01/2024 To: 06/30/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 307.89 | 11/5/2024 | Rental PeriodFrom: 09/01/2024 To: 09/30/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 305.91 | 11/5/2024 | INM 10% CD/AR 300 (Vol: 357 FT3) (H) CY-AR CD4300 |
| EV USA BU | Ross Bass | 890 Crabapple Dr, Loveland, CO United States 80538 | USD | $ 300.00 | 11/5/2024 | PREORDER REFUND #1345-6552 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 299.57 | 11/5/2024 | Rent Cradle Ind Med 10-17 Cyl Other |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 290.47 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 290.16 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 238.94 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 238.94 | 11/5/2024 | PROPANE INDUSTRIAL 33 CGA 510 FORKLIFT |
| EV USA BU | Dan Lineback | 557 Anita Street, Laguna Beach, CA United States 92651 | USD | $ 200.00 | 11/5/2024 | PREORDER #1473-8837 AND #1839-3060 |
| EV USA BU | Kevin Solander | 5400 Setter Road, Roanoke, VA United States 24012 | USD | $ 200.00 | 11/5/2024 | PREORDER REFUND #1215-8368 AND 1419-0524 |
| EV USA BU | Paul Miller | 183 Filly Lane, Silverthorne, CO United States 80498 | USD | $ 200.00 | 11/5/2024 | PREORDER REFUND #1308-8476 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 178.89 | 11/5/2024 | WIRE MIG ER70S-6 .035 44LB STL S |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 163.95 | 11/5/2024 | CYLINDER RENTAL |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 163.95 | 11/5/2024 | 08/01/2024 To: 08/31/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 163.95 | 11/5/2024 | RENTAL |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 159.67 | 11/5/2024 | Rental Period From: 06/01/2024 To: 06/30/2024 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 159.67 | 11/5/2024 | CYLINDER RENTAL |
| EV USA BU | Andrea Aldridge | PO Box 902, Garden City, GA United States 31402 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1274-7333 |
| EV USA BU | Bill Caravassilis | 88 Ida Lane, Brick, NJ United States 8724 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND # 1298-4354 |
| EV USA BU | Fineas Teodorovici | 365 Pineville Road, Statesville, NC United States 28677 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1722-0493 |

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Gar Vance | 1887 Lake Spider Dr, Winter Park, FL United States 32789 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1482-7003 |
| EV USA BU | Gordon Watt | 489 NW Skyline Dr, Milwaukie, OR United States 97229 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1794-0820 |
| EV USA BU | Gordon Watt | 489 NW Skyline Dr, Milwaukie, OR United States 97229 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1941-1621 |
| EV USA BU | Harish Ananthakrishnan | 5561 Valerio Trail, San Diego, CA United States 92130 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #3344-0127 |
| EV USA BU | James Liu | 1015 Figueroa Terrace #21, Los Angeles, CA United States 90012 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #3307-8181 |
| EV USA BU | Jason Taylor | 10955 N 138th Way, Scottsdale, AZ United States 85259 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1341-0141 |
| EV USA BU | Jay Atkinson | 1195 Brown Street, Englewood, FL United States 34224 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1951-5649 |
| EV USA BU | John Eichelberger | 1 Curtis Circle, Winchester, MA United States 1890 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1283-5105 |
| EV USA BU | Jojo Ignacio | 75 Summit Way, San Francisco, CA United States 94132 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1411-0661 |
| EV USA BU | Kyle Montgomery | 17404 E 88th St N, Owasso, OK United States 74055 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1891-9392 |
| EV USA BU | Michael Beynart | 650 Chestnut St #303, San Francisco, CA United States 94133 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1543-9183 |
| EV USA BU | Nick Moceri | 11906 Sarah St, Studio City, CA United States 91607 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1653-4636 |
| EV USA BU | Paul Wood | 11355 E Newton Place, Tulsa, OK United States 74116 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1448-4868 |
| EV USA BU | Phil Haupt | 4923 Village Oaks Drive, Roseville, CA United States 95747 | USD | $ 100.00 | 11/5/2024 | ORDER REFUND #1538-2173 |
| EV USA BU | R Daniel Hood | Refer to Payroll for Employee Address | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1226-2164 |
| EV USA BU | Robert Johnson | 17907 Homewood Avenue, Homewood, IL United States 60430 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1475-8039 |
| EV USA BU | Scott Mills | 6878 Zan Loop, Springdale, AR United States 72762 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1278-1155 |
| EV USA BU | Scott Pelichoff | 3173 Carrigan Canyon Dr., Brighton, UT United States 84109 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND # 1273-0886 |
| EV USA BU | Sheldon Tatei | 975 Ala Lilikoi Street #901, Honolulu, HI United States 96818 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #3767-3246 |
| EV USA BU | Steve Jay | 1328 Beverly Estate Drive, Beverly Hills, CA United States 90210 | USD | $ 100.00 | 11/5/2024 | PREORDER #1424-3822 |
| EV USA BU | Yuriy Vasendin | 930 Tahoe Blvd, Ste 802, PMB 568, Incline Village, NV United States 89451 | USD | $ 100.00 | 11/5/2024 | PREORDER REFUND #1813-9477 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ 45.56 | 11/5/2024 | RRCYLILG-AR - Rent Cyl Ind Large Argon |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ (254.49) | 11/5/2024 | CREDIT/DEBIT RENT ADJUST NON TAXABLE original invoice: 5506324796 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ (359.03) | 11/5/2024 | CREDIT/DEBIT RENT ADJUST NON TAXABLE ORIGINAL INVOICE 5507030982 |
| EV USA BU | AIRGAS USA LLC | PO BOX 734445, Chicago, IL United States 60673 | USD | $ (458.03) | 11/5/2024 | CREDIT/DEBIT RENT ADJUST NON TAXABLE ORIG INVOICE 5507749179 |
| EV USA BU | Verizon Wireless | PO Box 660108, Dallas, TX United States 75266 | USD | $ 6,230.88 | 11/4/2024 | Aug 27 - Sep 26 ACCT 242195789-00017 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | USD | $ 4,940.91 | 11/4/2024 | Form S-3 Dated: December 22, 2023 |

Canoo Technologies Inc.

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

Amended Form 207 - Exhibit Q

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Equisolve Inc | 3500 SW Corporate Parkway, Suite 206, Palm City, FL United States 34990 | USD | $ 4,850.71 | 11/4/2024 | Event Order #290045: (Aug 14, 2024) Canoo Q2 24 EarningsCall (August 14, 2024 |
| EV USA BU | AT&T Corporation | One AT&T Way, Bedminster, NJ United States 7921 | USD | $ 4,533.07 | 11/4/2024 | 9/11/24 - 10/10/24 831-001-1945 259 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | USD | $ 4,242.68 | 11/4/2024 | FORM 8-KDate Filed: April 11, 2024 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | USD | $ 2,974.14 | 11/4/2024 | FORM S-82020 Equity Incentive Plan2020 Employee Stock Purchase PlanDate Filed: April 12, 2024 |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | USD | $ 1,689.61 | 11/4/2024 | SCHEDULE 13D/A(Amendment No. 9)Aquila TonyDate Filed: April 16, 2024 |
| EV USA BU | AT&T Corporation | One AT&T Way, Bedminster, NJ United States 7921 | USD | $ 1,616.14 | 11/4/2024 | 09/07/24 - 10/06/24 Acct 831-001-1779 726 |
| EV USA BU | Union Rural Electric Cooperative Inc | 15461 US Highway 36, Marysville, OH United States 43040 | USD | $ 1,398.00 | 11/4/2024 | 09/01/24 - 10/01/24 25790 ST RT 287, DYNO BUILDING |
| EV USA BU | Equisolve Inc | 3500 SW Corporate Parkway, Suite 206, Palm City, FL United States 34990 | USD | $ 1,299.00 | 11/4/2024 | Investor Relations Website - September |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 875.82 | 11/4/2024 | 8/30/24 - 10/01/24 15520 HWY 114 BLDG 3 CHARGINGSTATION |
| EV USA BU | Union Rural Electric Cooperative Inc | 15461 US Highway 36, Marysville, OH United States 43040 | USD | $ 689.00 | 11/4/2024 | 09/01/24 - 10/01/24 25790 STATE RT 287 |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 593.61 | 11/4/2024 | 8/30/24 - 10/01/24 15520 HWY 114 BLDG 2 STE A & B |
| EV USA BU | Toppan Merrill USA Inc | PO BOX 74007295, Chicago, IL United States 60674 | USD | $ 564.98 | 11/4/2024 | SECTION 16 FORM 4Aquila TonyDate Filed: April 16, 2024 |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 491.24 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 3 STE B |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 463.57 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 3 STE E |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 358.74 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 1 STE A |
| EV USA BU | Waste Connections Lone Star Inc | 3 Waterway Square Place Ste 110, The Woodlands, TX United States 77380 | USD | $ 307.10 | 11/4/2024 | Acct #45045067 10/01/24 - 10/31/24 |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 306.70 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 2 STE E & F |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 304.98 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 3 STE C & D |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 271.23 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 2 STE C & D |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 194.68 | 11/4/2024 | LATE FEE |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 171.32 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 1 STE B |
| EV USA BU | Aqua Texas Inc | PO BOX 70279, Philadelphia, PA United States 19176 | USD | $ 166.38 | 11/4/2024 | 9/6/24 - 10/4/24 15520 H W Y 114 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296, Kansas City, MO United States 64121 | USD | $ 159.76 | 11/4/2024 | 9/4/24 - 10/03/24 4461 ZARROW ST STE 2 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296, Kansas City, MO United States 64121 | USD | $ 159.76 | 11/4/2024 | 9/4/24 - 10/3/24 4461 ZARROW ST STE 1 |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 135.55 | 11/4/2024 | 8/30/24 - 101/24 15520 HWY 114 BLDG 5 STE A & B |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 71.12 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 4 STE C & D |

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Union Rural Electric Cooperative Inc | 15461 US Highway 36,  Marysville, OH United States 43040 | USD | $ 69.90 | 11/4/2024 | LATE FEES |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 58.71 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 5 STE E & F |
| EV USA BU | Union Rural Electric Cooperative Inc | 15461 US Highway 36,  Marysville, OH United States 43040 | USD | $ 34.45 | 11/4/2024 | LATE FEES |
| EV USA BU | CoServ | PO Box 734803, Dallas, TX United States 75373 | USD | $ 27.14 | 11/4/2024 | 8/30/24 - 10/1/24 15520 HWY 114 BLDG 4 STE A & B |
| EV USA BU | Aqua Texas Inc | PO BOX 70279,  Philadelphia, PA United States 19176 | USD | $ 0.07 | 11/4/2024 | LATE FEE |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ (8.88) | 11/4/2024 | credit per attached invoice |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ (14.63) | 11/4/2024 | credit per attached invoice |
| EV USA BU | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | USD | $ 102,291.18 | 11/1/2024 | JUNE AWS Service Charges |
| EV USA BU | Anthem Blue Cross Life and Health Insurance Company | PO BOX 511300,  Los Angeles, CA United States 90051 | USD | $ 100,000.00 | 11/1/2024 | Bill Period 10/01/2024 to 11/01/2024 |
| EV USA BU | Paul Hastings LLP | 515 S Flower St Ste 2500,  Baldwin Hills, CA United States 90071 | USD | $ 100,000.00 | 11/1/2024 | PH LLP Client/Matter # 100259-00001 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 91,089.29 | 11/1/2024 | CLOUD 19951 MARINER AVETORRANCE, CA 90503 |
| EV USA BU | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 55,275.24 | 11/1/2024 | Microsoft CSP OneTime T1 August2024 |
| EV USA BU | Schwab Industries Inc | 50850 Rizzo Dr,  Shelby Township, MI United States 48315 | USD | $ 40,000.00 | 11/1/2024 | KIRKSITE DIE STORAGE 1 YEAR |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 30,108.18 | 11/1/2024 | Oracle Warehouse Management Enterprise Cloud Service - Payment SCH195076 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 30,108.18 | 11/1/2024 | Oracle Warehouse Management Enterprise Cloud Service |
| EV USA BU | Grand River Dam Authority | Grand River Dam Authority, PO Box 669 Chouteau, OK United States 74337 | USD | $ 28,244.38 | 11/1/2024 | Building 625 - House & 625 NORTH/SOUTH Service 9/1/2024 - 9/30/2024 |
| EV USA BU | Oracle America Inc | PO BOX 412622,  Boston, MA United States 2241 | USD | $ 20,598.90 | 11/1/2024 | Oracle Cloud Services |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 5,557.21 | 11/1/2024 | 09/2024 9528 W I 40 SERVICE RD |
| EV USA BU | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | USD | $ 5,423.04 | 11/1/2024 | AWS Service Charges May 1 - May 31 , 2024 |
| EV USA BU | Republic Services | PO Box 713502, Chicago, IL United States 60677 | USD | $ 4,677.51 | 11/1/2024 | SEPT 2024 ACCT 3-0902-0193105 19951 Mariner Ave CSA |
| EV USA BU | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | USD | $ 4,676.00 | 11/1/2024 | JUNE AWS Marketplace Charges |
| EV USA BU | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | USD | $ 4,196.00 | 11/1/2024 | AWS Marketplace Charges May 1 - May 31 , 2024 |
| EV USA BU | TPx Communications | 515 S Flower St, 45th Floor Los Angeles, CA United States 90071 | USD | $ 3,692.29 | 11/1/2024 | 10/01/24 10/31/24 ACCT 163775 19951 MARINER AVE |
| EV USA BU | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | USD | $ 3,562.32 | 11/1/2024 | JULY AWS Service Charges |
| EV USA BU | Amazon Web Services Inc | PO Box 84023,  Seattle, WA United States 98124 | USD | $ 2,983.56 | 11/1/2024 | AWS Service Charges billing period June 1 - June 30, 2024 |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 2,616.29 | 11/1/2024 | Paid on behalf of Hosonitz, Angela |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Republic Services | PO BOX 713502,  Chicago, IL United States 60677 | USD | $ 2,109.13 | 11/1/2024 | 10/1-10/31 ACCT 3-0902-0193268 19951 Mariner Ave CSA |
| EV USA BU | Spectrum Business | Charter Communications, PO BOX 6030 Carol Stream, IL United States 60197 | USD | $ 2,034.00 | 11/1/2024 | 10/6/24 - 11/5/24 ACCT 188475101 19951 MARINER AVE |
| EV USA BU | Spectrum Business | Charter Communications, PO BOX 6030 Carol Stream, IL United States 60197 | USD | $ 2,019.00 | 11/1/2024 | 10/6/24 - 11/5/24 ACCT 133793901 25790 STATE ROUTE 287 |
| EV USA BU | Republic Services | PO BOX 713502,  Chicago, IL United States 60677 | USD | $ 665.43 | 11/1/2024 | SEPT 2024 ACCT 3-0060-0105863 9528 W I 40 Service Rd |
| EV USA BU | Clearwater Enterprises LLC | 5637 N. Classen Blvd., Attn: Jennifer Ikeler Oklahoma City, OK United States 73118 | USD | $ 594.09 | 11/1/2024 | 09/24 1ONG Pipeline 840 S Morgan Rd |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 161.54 | 11/1/2024 | 9/4/24 - 10/3/24 4461 ZARROW ST STE 4 |
| EV USA BU | Oklahoma Natural Gas | PO BOX 219296,  Kansas City, MO United States 64121 | USD | $ 161.54 | 11/1/2024 | 9/4/24 - 10/3/24 4461 ZARROW ST STE 3 |
| EV USA BU | Pryor Waste & Recycling | PO BOX 806,  Pryor, OK United States 74362 | USD | $ 58.50 | 11/1/2024 | 10/1/24 2YD 1 X WK 10/01-10/31 |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 99,500.00 | 10/31/2024 | SEPT 2024 CANOO TECH DEPARTMENT CARD |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 29,030.15 | 10/31/2024 | Paid on behalf of Patel, Nitin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 24,221.95 | 10/31/2024 | Paid on behalf of LaBoube, Jacqueline |
| EV USA BU | Historit Ltd | Building 108 Bicester Heritage, Buckingham Road Bicester, Oxfordshire United Kingdom OX27 8AL | GBP | $ 22,781.00 | 10/31/2024 | Office Licence - as per agreement Canoo_x_Bicester_Motion_License_(BIC14677) October 2024 |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 19,169.70 | 10/31/2024 | Paid on behalf of Andrade, Francisca |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 15,583.89 | 10/31/2024 | Paid on behalf of Andrade, Francisca |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 12,408.71 | 10/31/2024 | Paid on behalf of chebaa, zakary |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 10,419.39 | 10/31/2024 | Paid on behalf of Briggs, Cyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 10,198.39 | 10/31/2024 | Paid on behalf of Briggs, Cyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 10,064.58 | 10/31/2024 | Paid on behalf of Phillips, Tyler |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 8,935.58 | 10/31/2024 | Paid on behalf of Trestrail, Andy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 8,869.91 | 10/31/2024 | Paid on behalf of Daigle, Craig |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 8,776.83 | 10/31/2024 | Paid on behalf of Hwang, Peter |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 8,540.54 | 10/31/2024 | Paid on behalf of Hwang, Peter |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 8,537.38 | 10/31/2024 | Paid on behalf of Chott, Joey |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 7,460.56 | 10/31/2024 | Paid on behalf of Farbowich, Kevin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 7,416.46 | 10/31/2024 | Paid on behalf of Honeyman, Patrick |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 7,236.71 | 10/31/2024 | Paid on behalf of Balan, David |

Canoo Technologies Inc.

Share folder reference:     1.17
Form Reference:             Form 207 Part 2
                            Payments or transfers to Creditors - 90 days

Amended Form 207 - Exhibit Q

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,406.20 | 10/31/2024 | Paid on behalf of COE, ZACHARY |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,368.44 | 10/31/2024 | Paid on behalf of Summers, Aron |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,263.93 | 10/31/2024 | Paid on behalf of Hayes, Monty |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,156.42 | 10/31/2024 | Paid on behalf of Ruiz, Hector |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,084.74 | 10/31/2024 | Paid on behalf of Heraldez, Ariel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 6,042.19 | 10/31/2024 | Paid on behalf of Patel, Nitin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 5,802.63 | 10/31/2024 | Paid on behalf of chebaa, zakary |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 5,770.33 | 10/31/2024 | Paid on behalf of Dey, Felix |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 5,505.12 | 10/31/2024 | Paid on behalf of Dotson, Cody |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 5,495.81 | 10/31/2024 | Paid on behalf of Spengler, Jeremy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 5,174.52 | 10/31/2024 | Paid on behalf of Wright, Jimy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,922.19 | 10/31/2024 | Paid on behalf of carter, colby |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,856.81 | 10/31/2024 | Paid on behalf of Hopkins, Craig |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,672.95 | 10/31/2024 | Paid on behalf of Patino, Kalob |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,611.18 | 10/31/2024 | Paid on behalf of Chott, Matthew |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,572.73 | 10/31/2024 | Paid on behalf of Herchenroeder, Andrew |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,485.37 | 10/31/2024 | Paid on behalf of Spengler, Jeremy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,444.41 | 10/31/2024 | Paid on behalf of Allbee, Robert |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,118.63 | 10/31/2024 | Paid on behalf of Chott, Ted |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 4,103.05 | 10/31/2024 | Paid on behalf of Graichen, Courtney |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,951.66 | 10/31/2024 | Paid on behalf of Trestrail, Andy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,922.90 | 10/31/2024 | Paid on behalf of Golden, Lonnie |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,877.09 | 10/31/2024 | Paid on behalf of Wolff, Jon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,792.13 | 10/31/2024 | Paid on behalf of Patel, Yash |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,759.25 | 10/31/2024 | Paid on behalf of Bhalla, Kunal |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive,  Santa Clara, CA United States 95054 | USD | $ 3,692.17 | 10/31/2024 | Paid on behalf of Bourne, Tom |

Canoo Technologies Inc.

Amended Form 207 - Exhibit Q

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,660.05 | 10/31/2024 | Paid on behalf of YAPP, NOLEN |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,604.47 | 10/31/2024 | Paid on behalf of Patel, Yash |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,595.91 | 10/31/2024 | Paid on behalf of Zaddock, Brent |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,548.76 | 10/31/2024 | Paid on behalf of chebaa, zakary |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,538.82 | 10/31/2024 | Paid on behalf of Murthy, Ramesh |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,470.12 | 10/31/2024 | Paid on behalf of Heraldez, Ariel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,416.24 | 10/31/2024 | Paid on behalf of COE, ZACHARY |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,394.25 | 10/31/2024 | Paid on behalf of DIXON, SCOTT |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,093.93 | 10/31/2024 | Paid on behalf of Ethridge, Greg |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,093.16 | 10/31/2024 | Paid on behalf of Rios, Tony |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,073.76 | 10/31/2024 | Paid on behalf of sambandam, sakthi |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 3,069.73 | 10/31/2024 | Paid on behalf of Fletcher, Randy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,998.08 | 10/31/2024 | Paid on behalf of Stoddard, Mike |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,985.74 | 10/31/2024 | Paid on behalf of Claywell, Joseph |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,948.31 | 10/31/2024 | Paid on behalf of sambandam, sakthi |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,923.19 | 10/31/2024 | Paid on behalf of Webb, Bradford |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,916.40 | 10/31/2024 | Paid on behalf of Youngblood, John |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,899.55 | 10/31/2024 | Paid on behalf of Bhalla, Kunal |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,892.68 | 10/31/2024 | Paid on behalf of Patino, Kalob |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,882.16 | 10/31/2024 | Paid on behalf of Wolff, Jon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,856.55 | 10/31/2024 | Paid on behalf of Claywell, Joseph |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,853.91 | 10/31/2024 | Paid on behalf of Khasawneh, Bashar |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,852.83 | 10/31/2024 | Paid on behalf of Olandese, Nathaniel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,851.82 | 10/31/2024 | Paid on behalf of Phillips, Tyler |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,803.83 | 10/31/2024 | Paid on behalf of Daigle, Craig |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,723.43 | 10/31/2024 | Paid on behalf of Herrera, Sonia |

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,556.73 | 10/31/2024 | Paid on behalf of Khasawneh, Bashar |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,553.52 | 10/31/2024 | Paid on behalf of Pramod, Ram |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,521.68 | 10/31/2024 | Paid on behalf of Merchant, Sohel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,507.65 | 10/31/2024 | Paid on behalf of Han, Daniel |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,471.42 | 10/31/2024 | Paid on behalf of Lesicko, Garit |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,406.71 | 10/31/2024 | Paid on behalf of carter, colby |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,384.18 | 10/31/2024 | Paid on behalf of Smith, Nathan |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,309.01 | 10/31/2024 | Paid on behalf of DeFrees, Brooks |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,298.97 | 10/31/2024 | Paid on behalf of Mattson, John |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,246.19 | 10/31/2024 | Paid on behalf of LaBoube, Jacqueline |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,242.55 | 10/31/2024 | Paid on behalf of Patil, Kiran |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,212.55 | 10/31/2024 | Paid on behalf of WACHTER, DAVID |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 2,157.39 | 10/31/2024 | Paid on behalf of Herrera, Sonia |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,953.10 | 10/31/2024 | Paid on behalf of Paz, Ernest |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,876.36 | 10/31/2024 | Paid on behalf of Balan, David |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,794.90 | 10/31/2024 | Paid on behalf of Rose, Eric |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,770.08 | 10/31/2024 | Paid on behalf of Behmer, Alwyn |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,758.75 | 10/31/2024 | Paid on behalf of Casillas, Jose |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,735.02 | 10/31/2024 | Paid on behalf of Youngblood, John |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,710.20 | 10/31/2024 | Paid on behalf of Dey, Felix |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,689.04 | 10/31/2024 | Paid on behalf of Wolff, Jon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,686.52 | 10/31/2024 | Paid on behalf of Herrera, Sonia |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,655.58 | 10/31/2024 | Paid on behalf of TORRELLA, CHRISTOPHER |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,640.16 | 10/31/2024 | Paid on behalf of Masters, William |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,632.93 | 10/31/2024 | Paid on behalf of Rodríguez Guerrero, Edgardo |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,625.36 | 10/31/2024 | Paid on behalf of Masters, William |

**Share folder reference:** 1.17
**Form Reference:** Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,590.23 | 10/31/2024 | Paid on behalf of King, Stephen |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,536.54 | 10/31/2024 | Paid on behalf of Mattson, John |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,518.08 | 10/31/2024 | Paid on behalf of Hendricks III, Clive |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,429.75 | 10/31/2024 | Paid on behalf of Paz, Ernest |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,385.06 | 10/31/2024 | Paid on behalf of Patil, Kiran |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,380.00 | 10/31/2024 | Paid on behalf of Golden, Lonnie |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,376.45 | 10/31/2024 | Paid on behalf of Chott, Ted |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,359.06 | 10/31/2024 | Paid on behalf of Hooper, Kyle |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,351.96 | 10/31/2024 | Paid on behalf of Laplante, Patrick |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,296.24 | 10/31/2024 | Paid on behalf of Graichen, Courtney |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,294.21 | 10/31/2024 | Paid on behalf of Chandler, Joshua |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,209.44 | 10/31/2024 | Paid on behalf of Buice, Austin |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,209.02 | 10/31/2024 | Paid on behalf of Kaskin, Gordon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,092.60 | 10/31/2024 | Paid on behalf of Dickhoff, Christopher |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,089.73 | 10/31/2024 | Paid on behalf of Zaddock, Brent |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 1,058.14 | 10/31/2024 | Paid on behalf of Ezeugwa, Alex |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 962.39 | 10/31/2024 | Paid on behalf of ELACHKAR, PAUL |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 905.36 | 10/31/2024 | Paid on behalf of Dickhoff, Christopher |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 895.07 | 10/31/2024 | Paid on behalf of WACHTER, DAVID |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 869.69 | 10/31/2024 | Paid on behalf of Elias, Tony |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 816.96 | 10/31/2024 | Paid on behalf of Pramod, Ram |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 800.88 | 10/31/2024 | Paid on behalf of Murthy, Ramesh |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 737.76 | 10/31/2024 | Paid on behalf of Chandler, Joshua |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 694.78 | 10/31/2024 | Paid on behalf of Ethridge, Greg |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 673.96 | 10/31/2024 | Paid on behalf of Hale, Victor |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 671.98 | 10/31/2024 | Paid on behalf of Rao, Mohan |

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 667.33 | 10/31/2024 | Paid on behalf of Mitchell, Christopher |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 599.16 | 10/31/2024 | Paid on behalf of Portell, Scott |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 592.67 | 10/31/2024 | Paid on behalf of Webb, Bradford |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 579.62 | 10/31/2024 | Paid on behalf of Bauer, Eric |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 566.01 | 10/31/2024 | Paid on behalf of Raveendranath, Rajeevnath |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 559.44 | 10/31/2024 | Paid on behalf of Burdick, Misty |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 534.42 | 10/31/2024 | Paid on behalf of Beatty, Scott |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 531.95 | 10/31/2024 | Paid on behalf of Raveendranath, Rajeevnath |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 495.71 | 10/31/2024 | Paid on behalf of Gowrishankar, Vignesh |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 483.73 | 10/31/2024 | Paid on behalf of Barrera, Anthony |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 456.85 | 10/31/2024 | Paid on behalf of Ramirez, Omar |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 403.74 | 10/31/2024 | Paid on behalf of Juarez, David |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 396.13 | 10/31/2024 | Paid on behalf of WACHTER, DAVID |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 383.46 | 10/31/2024 | Paid on behalf of Echeverri, Jhon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 377.33 | 10/31/2024 | Paid on behalf of Hayes, Monty |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 365.86 | 10/31/2024 | Paid on behalf of Burdick, Misty |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 312.89 | 10/31/2024 | Paid on behalf of Laplante, Patrick |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 276.77 | 10/31/2024 | Paid on behalf of COLEMAN, RADCLIFFE |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 237.91 | 10/31/2024 | Paid on behalf of COLEMAN, RADCLIFFE |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 204.71 | 10/31/2024 | Paid on behalf of Casillas, Jose |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 204.68 | 10/31/2024 | Paid on behalf of sambandam, sakthi |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 193.30 | 10/31/2024 | Paid on behalf of Brogan, Cian |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 163.01 | 10/31/2024 | Paid on behalf of Gonzalez, Leo |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 160.81 | 10/31/2024 | Paid on behalf of Urbahn, Jan |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 155.63 | 10/31/2024 | Paid on behalf of Beatty, Shane |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 150.00 | 10/31/2024 | Paid on behalf of Esquivel, Israel |

**Canoo Technologies Inc.**
Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 149.30 | 10/31/2024 | Paid on behalf of Kostohryz, Scott |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 148.50 | 10/31/2024 | Paid on behalf of cole, aaron |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 144.74 | 10/31/2024 | Paid on behalf of DeFrees, Brooks |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 137.33 | 10/31/2024 | Paid on behalf of Carney, JT |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 132.54 | 10/31/2024 | Paid on behalf of SALINAS, CHRISTOPHER |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 127.12 | 10/31/2024 | Paid on behalf of Bhalla, Kunal |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 114.34 | 10/31/2024 | Paid on behalf of Hosonitz, Angela |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 114.23 | 10/31/2024 | Paid on behalf of Menezes, Leonardo |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 96.02 | 10/31/2024 | Paid on behalf of Spengler, Jeremy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 85.72 | 10/31/2024 | Paid on behalf of Ranjan, Amit |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 71.53 | 10/31/2024 | Paid on behalf of Dotson, Cody |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 68.98 | 10/31/2024 | Paid on behalf of YAPP, NOLEN |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 68.95 | 10/31/2024 | Paid on behalf of Boyett, Corey |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 65.55 | 10/31/2024 | Paid on behalf of Wright, Jimy |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 49.46 | 10/31/2024 | Paid on behalf of REYES, NICOLAS |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 47.34 | 10/31/2024 | Paid on behalf of REYES, NICOLAS |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 43.08 | 10/31/2024 | Paid on behalf of Salas, Alejandro |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 41.64 | 10/31/2024 | Paid on behalf of Echeverri, Jhon |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 39.10 | 10/31/2024 | Paid on behalf of Ranjan, Amit |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 30.29 | 10/31/2024 | Paid on behalf of Lopez, Roberto |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 25.94 | 10/31/2024 | Paid on behalf of Chott, Matthew |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 20.51 | 10/31/2024 | Paid on behalf of Pantazi, Michael |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 14.99 | 10/31/2024 | Paid on behalf of Beatty, Shane |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 13.84 | 10/31/2024 | Paid on behalf of Camacho, Sergio |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 11.00 | 10/31/2024 | Paid on behalf of Morales, Rodolfo |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ 10.00 | 10/31/2024 | Paid on behalf of Allbee, Robert |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ (200.00) | 10/31/2024 | Paid on behalf of Smith, Sarah |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ (266.97) | 10/31/2024 | Paid on behalf of Brogan, Cian |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ (752.22) | 10/31/2024 | Paid on behalf of Brogan, Cian |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ (763.25) | 10/31/2024 | Paid on behalf of Chott, Joey |
| EV USA BU | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA United States 95054 | USD | $ (1,832.16) | 10/31/2024 | Paid on behalf of Smith, Nathan |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA / BAGADI, NANDANSHRI |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA / PATIL, MAHESH |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA, VEDANTAM, SAI ANITHA KIRON |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA - NIRAULA, Manish |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 1,500.00 | 10/30/2024 | I-129 ACWIA / CHAHVAN, KARTIK |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129 / PATIL, MAHESH |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129 / VEDANTAM, SAI ANITHA KIRON |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129 / BAGADI, NANDANSHRI |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129- NIRAULA, Manish |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 780.00 | 10/30/2024 | I-129 / CHAHVAN, KARTIK |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B ASYLUM FEE / BAGADI, NANDANSHRI |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B ASYLUM FEE / PATIL, MAHESH |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B ASYLUM FEE / VEDANTAM, SAI ANITHA KIRON |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B Asylum Fee - NIRAULA, Manish |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $ 600.00 | 10/30/2024 | H-1B ASYLUM FEE - CHAHVAN, KARTIK |
| EV USA BU | Paguzzi Inc | Refer to Payroll for Employee Address | USD | $ 4,450.00 | 10/29/2024 | LDV190 Grab Handles |
| EV USA BU | Eric Dahl | Refer to Payroll for Employee Address | USD | $ 1,691.98 | 10/29/2024 | Initial travel package to Texas/OKC locations |
| EV USA BU | Shenzhen LT Century Prototype Co Ltd | 2F, 3rd Bldg Jinyuda Industrial Park, Shangliao Business Rd., Shajing, Shenzhen, China 518125 | USD | $ 1,647.04 | 10/29/2024 | PREPAYMENT FOR PO 00017176 |
| EV USA BU | Aqua Texas Inc | PO BOX 70279, Philadelphia, PA United States 19176 | USD | $ 157.64 | 10/29/2024 | 08/06/24 - 09/06/24 15520 HWY 114 |
| EV USA BU | M & N Group Limited | 1 Princeton Mews, 167-169 London Road Kingston Upon Thames, Surrey United Kingdom KT2 6PT | GBP | $ 114.00 | 10/29/2024 | Registered Office Facility - 1 Princeton Mews (15 August 2024 - 31 December 2024) |
| EV USA BU | Joseph Claywell | Refer to Payroll for Employee Address | USD | $ 57.35 | 10/29/2024 | California trip |
| EV USA BU | Aqua Texas Inc | PO BOX 70279, Philadelphia, PA United States 19176 | USD | $ (0.07) | 10/29/2024 | credit per attached invoice |
| EV USA BU | Paguzzi Inc | Refer to Payroll for Employee Address | USD | $ (4,450.00) | 10/29/2024 | credit from overpayment |
| EV USA BU | Aiman Siddique | Refer to Payroll for Employee Address | USD | $ 4,834.43 | 10/28/2024 | Packing HV lab |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | City of Bentonville | 1000 SW 14th St,  Bentonville, AR United States 72712 | USD | $  3,660.42 | 10/28/2024 | 08/16/24 - 09/16/24 4700 SW REGIONAL AIRPORT BLVD M |
| EV USA BU | Craig Yarbrough | 58 Paseo Aragon,  Jaconita, NM United States 87506 | USD | $  2,322.91 | 10/28/2024 | Torrance Move Prep/KT with Jesse Cabral |
| EV USA BU | Oklahoma CityWater Utilities & Trust DBA OCWUT | 100 N Walker Ave, Ste 200 Oklahoma City, OK United States 73102 | USD | $  1,668.33 | 10/28/2024 | 8/30/24 - 10/01/24  724 S MORGAN RD |
| EV USA BU | Greg Ethridge | Refer to Payroll for Employee Address | USD | $  1,500.00 | 10/28/2024 | Cash reimbursement expense |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave,  Torrance, CA United States 90503 | USD | $  708.28 | 10/28/2024 | Refund for lodging in Baku paid by personal CC-During Corporate card issues |
| EV USA BU | Jon Kerns | 10621 Enchanted Rock Way,  Fort Worth, TX United States 76126 | USD | $  589.96 | 10/28/2024 | Vehicle Event at UC Davis - October 20-23 |
| EV USA BU | Siddharth Das | 9211 n Council Rd,  Oklahoma City, OK United States 73132 | USD | $  369.06 | 10/28/2024 | Justin Calibration Trip |
| EV USA BU | Craig Daigle | Refer to Payroll for Employee Address | USD | $  333.89 | 10/28/2024 | October Expenses |
| EV USA BU | Patrick Laplante | Refer to Payroll for Employee Address | USD | $  308.67 | 10/28/2024 | Personal Credit Card Expenses |
| EV USA BU | Patrick Honeyman | Refer to Payroll for Employee Address | USD | $  173.67 | 10/28/2024 | Misc material needed while cards were off |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $  164.47 | 10/28/2024 | S24 Sept 17-Oct 4th, 2024 |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $  9.89 | 10/28/2024 | Sept 24-Oct 5th Summer Builds |
| EV USA BU | Cargo Link Express | 25329 Budde Rd, Building 8 Ste 802 The Woodlands, TX United States 77380 | USD | $  18,000.00 | 10/24/2024 | Door to Door |
| EV USA BU | DJ Shepherd Advisory Services Ltd | 25 The Walk Potters Bar,  Potters Bar, Hertfordshire United Kingdom EN6 1QG | GBP | $  12,000.00 | 10/24/2024 | Working with the team arranging vehicle logistics, setting up and attending meetings with customers on site and via Teams. Meetings with LKQ, CapHpi and LKQ |
| EV USA BU | EV Essentials Ltd | Attention Paul Kirby, 28 Rye Crescent Cople Bedford, Bedfordshire United Kingdom MK44 3TJ | GBP | $  6,000.00 | 10/24/2024 | Consultancy - Help and support for business development of products proposition and pipeline |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $  780.00 | 10/24/2024 | I-129 / YANJUN, FENG |
| EV USA BU | US Department of Homeland Security | Accel Visa Attorneys PC, 2648 E Workman Ave Ste 3001-236 West Covina, CA United States 91791 | USD | $  600.00 | 10/24/2024 | H-1B ASYLUM FEE / YANJUN, FENG |
| EV USA BU | Andrew Herchenroeder | 424 SW 24TH ST,  El Reno, OK United States 73036 | USD | $  3,000.00 | 10/23/2024 | TRAVEL ADVANCE 10.21.24 |
| EV USA BU | Nicholas Wade | 5208 Lake Grove Dr,  Grand Prairie, TX United States 75052 | USD | $  3,000.00 | 10/23/2024 | TRAVEL ADVANCE 10.21.24 |
| EV USA BU | Ernst & Young LLP | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 | USD | $  40,000.00 | 10/22/2024 | Advance installment billing for the quarter ended June 30, 2024 related to financial reporting support. Installment2 |
| EV USA BU | FPLUK Freight Products UK LTD | Unit 2, 106 Hawley Lane,  Farnborough, Hampshire United Kingdom GU14 8JE | GBP | $  5,544.00 | 10/22/2024 | CANOO EV VEHICLES LDV130 & LDV190.  (to be wrapped in Royal Mail red, with RM EV Fleet branding graphics and Canoo logo and QR Code) |
| EV USA BU | Ted Chott | 130 Private Road 3472,  Paradise, TX United States 76073 | USD | $  3,000.00 | 10/22/2024 | TRAVEL ADVANCE 10.21.24 |
| EV USA BU | Michael Stough | 19614 E 49th Pl S,  Broken Arrow, OK United States 74014 | USD | $  1,877.90 | 10/22/2024 | Trip to TOR |
| EV USA BU | Austin Buice | 609 Tiller Way,  Acworth, GA United States 30102 | USD | $  500.00 | 10/22/2024 | TRAVEL ADVANCE 10.22.24 |
| EV USA BU | Michael Stough | 19614 E 49th Pl S,  Broken Arrow, OK United States 74014 | USD | $  489.55 | 10/22/2024 | Trip to OKC |
| EV USA BU | Aniruddha Joshi | Refer to Payroll for Employee Address | USD | $  82.62 | 10/22/2024 | Sept 2024 Expense Report - OKC Support Visit |
| EV USA BU | Infinite Equity Inc | 3663 Folsom St,  San Francisco, CA United States 94110 | USD | $  45,500.00 | 10/21/2024 | ESPP Valuation 10-2-2023 ESPP Valuation |
| EV USA BU | Infinite Equity Inc | 3663 Folsom St,  San Francisco, CA United States 94110 | USD | $  20,000.00 | 10/21/2024 | Preferred Stock Conversion Feature Valuation |
| EV USA BU | Monty Hayes | Refer to Payroll for Employee Address | USD | $  5,568.36 | 10/21/2024 | California Trip - 09/08/24-09/21/24 - Leadership onsite to Support Move |
| EV USA BU | Amir Ranjbar | Refer to Payroll for Employee Address | USD | $  3,417.72 | 10/21/2024 | Travel to LA - eTote and Move |
| EV USA BU | Monty Hayes | Refer to Payroll for Employee Address | USD | $  2,342.27 | 10/21/2024 | California Trip - 092424 - 092824 - Provide Leadership Onsite and Coordinate Move from Torrance to Oklahoma City, Justin and Marysville |
| EV USA BU | Gareth Lee | 5871 East Mountain Loop Trail,  Anaheim, CA United States 92807 | USD | $  2,010.90 | 10/21/2024 | OKC visit for on-boarding + Investor tour |
| EV USA BU | DAVID PIERCE | Refer to Payroll for Employee Address | USD | $  1,962.73 | 10/21/2024 | Torrance Trip |
| EV USA BU | Monty Hayes | Refer to Payroll for Employee Address | USD | $  1,890.06 | 10/21/2024 | California Trip - September 3 - 7,2024 |
| EV USA BU | Amit Ranjan | 432 S Washington Ave Unit 1501,  Royal Oak, MI United States 48067 | USD | $  1,633.28 | 10/21/2024 | OKC Trip_0916-0920 (Investor visit support) |
| EV USA BU | Nandan Bagadi | Refer to Payroll for Employee Address | USD | $  1,605.11 | 10/21/2024 | LDV300 calibration @Texas |
| EV USA BU | William Vetter | Refer to Payroll for Employee Address | USD | $  1,338.33 | 10/21/2024 | OK State Supplier Expo |
| EV USA BU | Nate Rutter | Refer to Payroll for Employee Address | USD | $  1,264.14 | 10/21/2024 | LDV300 Driveability Calibration - Justin, TX |

**Canoo Technologies Inc.**

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

**Amended Form 207 - Exhibit Q**

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | Brent Zaddock | 6512 Brentwood Villas Dr, Unit A Oklahoma City, OK United States 73169 | USD | $ 834.06 | 10/21/2024 | August Expenses |
| EV USA BU | TAYLOR KIRBY | Refer to Payroll for Employee Address | USD | $ 826.37 | 10/21/2024 | Torrance Trip |
| EV USA BU | Jon Kerns | 10621 Enchanted Rock Way, Fort Worth, TX United States 76126 | USD | $ 755.69 | 10/21/2024 | LDV 130 to Sonic Healthcare and JB Hunt |
| EV USA BU | Iliya Bridan | Refer to Payroll for Employee Address | USD | $ 676.24 | 10/21/2024 | re |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $ 629.95 | 10/21/2024 | Summer Projects Sept 17-26 |
| EV USA BU | Greg Ethridge | Refer to Payroll for Employee Address | USD | $ 624.09 | 10/21/2024 | Justin Office Lunch |
| EV USA BU | Craig Daigle | Refer to Payroll for Employee Address | USD | $ 538.83 | 10/21/2024 | September Expenses |
| EV USA BU | Greg Ethridge | Refer to Payroll for Employee Address | USD | $ 515.05 | 10/21/2024 | NYC Investor Trips |
| EV USA BU | Dave Singh | Refer to Payroll for Employee Address | USD | $ 319.60 | 10/21/2024 | S24 Travel Flight Change |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 255.94 | 10/21/2024 | sign off  Vin 10/11 in Justin 9/30 |
| EV USA BU | Felix Haeusler | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 255.94 | 10/21/2024 | support summer build Vin 10/11 sep 2024 |
| EV USA BU | Marc Maroncelli | Refer to Payroll for Employee Address | USD | $ 225.12 | 10/21/2024 | ldv190 1t drive eval |
| EV USA BU | Shane Beatty | Refer to Payroll for Employee Address | USD | $ 216.41 | 10/21/2024 | Travel mileage |
| EV USA BU | Cale Bacon | Refer to Payroll for Employee Address | USD | $ 213.73 | 10/21/2024 | For Lunch and Maintenance |
| EV USA BU | Daniel Han | Refer to Payroll for Employee Address | USD | $ 156.03 | 10/21/2024 | (blank) |
| EV USA BU | Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | $ 133.20 | 10/21/2024 | Refund for Cash and personal CC Transportation payments |
| EV USA BU | Cale Bacon | Refer to Payroll for Employee Address | USD | $ 101.30 | 10/21/2024 | Travel to Bentonville for Maintenance |
| EV USA BU | Mohan Ramamurthy | Refer to Payroll for Employee Address | USD | $ 97.11 | 10/21/2024 | Team lunch - LV Electronics group. |
| EV USA BU | David Balan | Refer to Payroll for Employee Address | USD | $ 68.43 | 10/21/2024 | August |
| EV USA BU | Cale Bacon | Refer to Payroll for Employee Address | USD | $ 62.55 | 10/21/2024 | Parts needed for rebuild |
| EV USA BU | Gabriel Shyu | Refer to Payroll for Employee Address | USD | $ 47.59 | 10/21/2024 | (blank) |
| EV USA BU | David Balan | Refer to Payroll for Employee Address | USD | $ 45.76 | 10/21/2024 | September |
| EV USA BU | Garrett Andrews | 28733 Eridanus Dr, Sun City, CA United States 92586 | USD | $ 30.00 | 10/21/2024 | BYOD September |
| EV USA BU | Kevin Farbowich | Refer to Payroll for Employee Address | USD | $ 30.00 | 10/21/2024 | september verizon bill |
| EV USA BU | Rutuja Shivarkar | Refer to Payroll for Employee Address | USD | $ 30.00 | 10/21/2024 | Phone Bill - Sept 2024 |
| EV USA BU | Scott Kostohryz | Refer to Payroll for Employee Address | USD | $ 30.00 | 10/21/2024 | August Phone ATT |
| EV USA BU | Digvijay Odhekar | Refer to Payroll for Employee Address | USD | $ 26.04 | 10/21/2024 | Phone_September_2024 |
| EV USA BU | Alejandro Flores Cano | Refer to Payroll for Employee Address | USD | $ 25.00 | 10/21/2024 | Phone Expense Report (Month 2 of 3) |
| EV USA BU | Omar Ramirez | Refer to Payroll for Employee Address | USD | $ 19.29 | 10/21/2024 | damage prevention project |
| EV USA BU | Yash Patel | Refer to Payroll for Employee Address | USD | $ 11.59 | 10/21/2024 | Texas Support |
| EV USA BU | Lockton Companies | Lockton-Dunning Series of Lockton Companies, LLC, Dept 3042 PO Box 123042 Dallas, TX United States 75312 | USD | $ 38,305.00 | 1/16/2025 | Auto & WC Insurance payments |
| EV USA BU | KRONOS SAASHR INC | 3040 Route 22 West, Suite 200, Branchburg, NJ 08876 | USD | $ 26,118.50 | 1/16/2025 | Payroll |
| EV USA BU | Georgina Pierre | Refer to Payroll for Employee Address | USD | $ 6,134.40 | 1/16/2025 | Payment for support services |
| EV USA BU | Nitin Patel | Refer to Payroll for Employee Address | USD | $ 5,769.20 | 1/16/2025 | Payment for support services |
| EV USA BU | Sean Yan | Refer to Payroll for Employee Address | USD | $ 5,769.20 | 1/16/2025 | Payment for support services |
| EV USA BU | Kunal Bhalla | Refer to Payroll for Employee Address | USD | $ 5,769.20 | 1/16/2025 | Payment for support services |
| EV USA BU | Ramesh Murthy | Refer to Payroll for Employee Address | USD | $ 5,769.20 | 1/16/2025 | Payment for support services |
| EV USA BU | Derek Bentley | Refer to Payroll for Employee Address | USD | $ 5,576.80 | 1/16/2025 | Payment for support services |
| EV USA BU | Eric Carrion | Refer to Payroll for Employee Address | USD | $ 3,923.20 | 1/16/2025 | Payment for support services |
| EV USA BU | Jan Urbahn | Refer to Payroll for Employee Address | USD | $ 3,557.60 | 1/16/2025 | Payment for support services |
| EV USA BU | Deborah Rowland | Refer to Payroll for Employee Address | USD | $ 3,365.20 | 1/16/2025 | Payment for support services |
| EV USA BU | Stuart Eli Harris | Refer to Payroll for Employee Address | USD | $ 3,206.80 | 1/16/2025 | Payment for support services |
| EV USA BU | Courtney Graichen | Refer to Payroll for Employee Address | USD | $ 2,884.80 | 1/16/2025 | Payment for support services |
| EV USA BU | Nicole Murphy | Refer to Payroll for Employee Address | USD | $ 2,307.60 | 1/16/2025 | Payment for support services |
| EV USA BU | Nick Mar | Refer to Payroll for Employee Address | USD | $ 1,923.20 | 1/16/2025 | Payment for support services |
| EV USA BU | Patricia Grey | Refer to Payroll for Employee Address | USD | $ 1,346.00 | 1/16/2025 | Payment for support services |
| EV USA BU | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 Cottage Grove Rd, Hartford, CT United States 6152 | USD | $ 53,615.00 | 1/16/2025 | January 2025 Healthcare |
| EV USA BU | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 Cottage Grove Rd, Hartford, CT United States 6152 | USD | $ 43,297.76 | 1/16/2025 | January 2025 Healthcare |

Exhibit Q - Pmts 90 days 011725

Share folder reference: 1.17
Form Reference: Form 207 Part 2
Payments or transfers to Creditors - 90 days

$ 6,905,729.84

| Business Unit Name | Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|---|
| EV USA BU | KRONOS SAASHR INC | 3040 Route 22 West, Suite 200, Branchburg, NJ 08876 | USD | $ 16,754.94 | 1/16/2025 | Payroll |
| EV USA BU | Sakthi Sambandam | Refer to Payroll for Employee Address | USD | $ 4,038.40 | 1/16/2025 | Payment for support services |
| EV USA BU | Cari A Sandoval | Refer to Payroll for Employee Address | USD | $ 2,634.52 | 1/16/2025 | Payment for support services |
| EV USA BU | Anthony R Tremain | Refer to Payroll for Employee Address | USD | $ 1,730.80 | 1/16/2025 | Payment for support services |
| EV USA BU | Mercedes Herrera-Cisner | Refer to Payroll for Employee Address | USD | $ 1,097.60 | 1/16/2025 | Payment for support services |
| EV USA BU | Creative Impact | Greenshieldstraat 81, Zwolle, Netherlands 8017 GM | USD | $ 3,300.00 | 1/16/2025 | Payment for support services |
| EV USA BU | Republic Services | PO BOX 713502, Chicago, IL United States 60677 | USD | $ 4,778.43 | 1/17/2025 | Trash services - California |
| EV USA BU | HazAwayToday | 531 Main St #134 El Segundo CA 90245 US | USD | $ 44,829.00 | 1/17/2025 | Hazmat disposal prepayment - California |
| EV USA BU | Chipman Brown Cicero & Cole LLP | 1313 N Market St Ste 5400,WILMINGTON, DE NEW CASTLE19801 | USD | $ 25,000.00 | 1/17/2025 | Ch 7 - Bankruptcy payment |
| EV USA BU | Crayon Software Experts LLC | 12221 MERIT DR, STE 1400 Dallas, TX United States 75251 | USD | $ 23,000.00 | 1/17/2025 | Office 365 support payment - until February |
| EV USA BU | XL Insurance America Inc | 131 S. Dearborn - 6th Floor Chicago IL 60603 US | USD | $ 7,335.00 | 1/17/2025 | Auto & WC Insurance payments |
| EV USA BU | KRONOS SAASHR INC | 3040 Route 22 West, Suite 200, Branchburg, NJ 08876 | USD | $ 6,417.34 | 1/17/2025 | Payroll |
| EV USA BU | SMI-SCOTT ISLEY | 558 w182nd St Gardena CA 90248 US | USD | $ 3,000.00 | 1/17/2025 | Torrance - site cleaning support |
| EV USA BU | Rebas Inc DBA Toyota Material Handling Solutions | 12012 Burke St Santa Fe Springs CA 90670 US | USD | $ 1,500.00 | 1/17/2025 | Torrance - site cleaning support |
| EV USA BU | Balwant Singh | Refer to Payroll for Employee Address | USD | $ 1,038.42 | 1/17/2025 | Payment for support services |
| EV USA BU | Alta Gwen Love | 270 E 486 Salina OK 74365 US | USD | $ 1,000.00 | 1/17/2025 | Payment for support services |
| EV USA BU | Zachary Ingram | 10305 Glover River Dr Yukon OK 73099 US | USD | $ 880.00 | 1/17/2025 | Payment for support services |
| EV USA BU | Jimmy Leeder | 8504 Rockbrook Edmond OK 73034 US | USD | $ 880.00 | 1/17/2025 | Payment for support services |
| EV USA BU | Clarence Long | 3305 SE 56th St Oklahoma City OK 73135 US | USD | $ 704.00 | 1/17/2025 | Payment for support services |
| EV USA BU | Tyler McEuin | 900 Garth Brooks Blvd #850321 Yukon OK 73085 US | USD | $ 704.00 | 1/17/2025 | Payment for support services |
| EV USA BU | Skyya LLC | 12800 Whitewater Dr, Ste 100, Eden Prairie, MN United States 55343 | USD | $ 500.00 | 1/17/2025 | Payment for PR - GlobalPR Newswire - Ch 7 filing |

**Canoo Technologies Inc.**

**Amended Form 207 - Exhibit R**

Share folder reference: 1.18

Form Reference: Form 207 Part 2

Payments - Insider Payments

6,003,495

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 1,029 | 1/8/2025 | Refund for Airfare, Lodging and Taxi paid by personal CC |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 44 | 1/8/2025 | Refund for Taxi payment by Personal CC |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 1,003 | 1/3/2025 | Refund for Lodging and Airfare-12,20,2024 |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 912 | 1/3/2025 | Refund for Airfares Paid by Personal Credit Card |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 102 | 1/3/2025 | Refund for transportation payments by personal CC |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 88 | 1/3/2025 | Refund for Transportation Payments on Personal CC |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 105,339 | 11/15/2024 | Canoo Expenses - Executive Expense Reimbursement |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 66 | 11/15/2024 | Refund for Cell Phone International Day Pass |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 36 | 11/15/2024 | Refund for International day pass during Baku travel |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 708 | 10/28/2024 | Refund for lodging in Baku paid by personal CC-During Corporate card issues |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 133 | 10/21/2024 | Refund for Cash and personal CC Transportation payments |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 397 | 10/3/2024 | Reimbursement for transportation and meals Expenses paid by Personal CC-Related to the earnings |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 40 | 10/3/2024 | Refund of payment made by transaction via bank account |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 85 | 9/18/2024 | Refund for payment on Kunal Personal CC |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 1,584 | 8/30/2024 | Refund forTravel and Lodging Expense's Paid by personal CC |
| 15520 HWY 114 LLC[1] | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 8/15/2024 | Rent (08/2024) |
| 15306 HWY 114 LLC[2] | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 7,225 | 8/15/2024 | Rent (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 8/15/2024 | CAM (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 8/15/2024 | Sign (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 8/15/2024 | Insurance (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 8/15/2024 | Property Tax (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 8/15/2024 | Parking (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,630 | 8/15/2024 | CAM (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,483 | 8/15/2024 | Property Tax (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,364 | 8/15/2024 | Coserv 5/30-7/1 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 8/15/2024 | Belwave 8/1-8/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,110 | 8/15/2024 | Coserv 4/30-5/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 735 | 8/15/2024 | Insurance (08/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 8/15/2024 | Trash 7/1-7/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 420 | 8/15/2024 | Equipment (08/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 217 | 8/15/2024 | Belwave 8/1-/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 156 | 8/15/2024 | CoServ 5/30-7/1 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 71 | 8/15/2024 | CoServ 5/30-7/1 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 57 | 8/15/2024 | Aqua 4/30-5/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 56 | 8/15/2024 | Aqua 6/24-7/6 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 125,000 | 8/9/2024 | Board Fee: 2Q24 |
| Thomas Dattilo | 1983 Beach Ave, Atlantic Beach, FL United States 32233 | USD | 1,097 | 8/7/2024 | OKC - DTW BOARD MEMBER FLIGHT |
| Thomas Dattilo | 1983 Beach Ave, Atlantic Beach, FL United States 32233 | USD | 48,750 | 8/2/2024 | Q2 2024 BOARD FEES |
| Debra L von Storch | 4713 Behrens Court, Colleyville, TX United States 76034 | USD | 32,500 | 8/2/2024 | Q2 2024 BOARD FEES |
| Arthur F Kingsbury | 1715 Kenilworth Street, Sarasota, FL United States 34231 | USD | 28,750 | 8/2/2024 | Q4 2024 BOARD FEES |
| Claudia Gonzalez Romo | 240 Centre St 5H, New York, NY United States 10013 | USD | 21,250 | 8/2/2024 | Q2 2024 BOARD FEES |
| Deborah Diaz | 5797 Westchester St, Alexandria, VA United States 22310 | USD | 21,250 | 8/2/2024 | Q2 2024 BOARD FEES |
| Foster Chiang | Flat A 78/F, Sun Sky, Cullinan 1, 1 Austin Road West Tsim Sha Tsui, Hong Kong | USD | 21,250 | 8/2/2024 | Q2 2024 BOARD FEES |
| James C Chen | 51 Howard Rd, Bristol, NH United States 3222 | USD | 21,250 | 8/2/2024 | Q2 2024 BOARD FEES |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 218,507 | 7/30/2024 | Travel Expenses April 2024 - June 2024. |
| Kunal Bhalla | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 441 | 7/24/2024 | Refund for Car rental payment on Kunal personal Credit Card |
| I-40 OKC Partners LLC[3] | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 228,175 | 7/22/2024 | Rent (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 114,087 | 7/22/2024 | MARCH 2024 RENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 67,000 | 7/22/2024 | Additional Fixed Rent (07/2024) |

I-40 OKC Partners, LLC

**Canoo Technologies Inc.**

Share folder reference: 1.18
Form Reference: Form 207 Part 2
Payments - Insider Payments

**Amended Form 207 - Exhibit R**

6,003,495

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 7/22/2024 | Rent (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 45,418 | 7/22/2024 | CAM (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 23,344 | 7/22/2024 | MARCH 2024 PROPERTY TAX |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 23,344 | 7/22/2024 | Property Tax (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 18,865 | 7/22/2024 | Insurance (07/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 9,127 | 7/22/2024 | Management Fee (07/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 7,225 | 7/22/2024 | Rent (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 7/22/2024 | CAM (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 7/22/2024 | Sign (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 7/22/2024 | Insurance (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 7/22/2024 | Property Tax (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 7/22/2024 | Parking (07/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,630 | 7/22/2024 | CAM (07/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,483 | 7/22/2024 | Property Tax (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 7/22/2024 | Belwave 7/1-7/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 735 | 7/22/2024 | Insurance (07/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 7/22/2024 | Trash 6/1-6/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 420 | 7/22/2024 | Equipment (07/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 217 | 7/22/2024 | Belwave 7/1-7/31 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 163 | 7/22/2024 | Coserv 4/30-5/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 97 | 7/22/2024 | Coserv 4/30-5/30 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 125,000 | 7/2/2024 | Board Fee: 1Q24 |
| AFV PARTNERS LLC[4] | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 165,000 | 6/27/2024 | Funds Raised by AFV Partners plus 1% legal fees |
| Ken Manget | 7841 Poplar Side Road, Collingwood, Canada L9Y 3Y9 | USD | 40,833 | 6/21/2024 | SETTLEMENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 228,175 | 6/14/2024 | Rent (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 67,000 | 6/14/2024 | Additional Fixed Rent (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 6/14/2024 | Rent (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 45,418 | 6/14/2024 | CAM (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 23,344 | 6/14/2024 | Property Tax (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 18,865 | 6/14/2024 | Insurance (06/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 9,127 | 6/14/2024 | Management Fee (06/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 7,225 | 6/14/2024 | Rent (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 6/14/2024 | CAM (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 6/14/2024 | CAM (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 6/14/2024 | Sign (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 6/14/2024 | Insurance (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 6/14/2024 | Property Tax (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 6/14/2024 | Parking (06/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,630 | 6/14/2024 | CAM (06/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,483 | 6/14/2024 | Property Tax (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 6/14/2024 | Belwave 6/1-6/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 839 | 6/14/2024 | CoServ 4/1-4/3 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 735 | 6/14/2024 | Insurance (06/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 6/14/2024 | Trash 5/1-5/31 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 420 | 6/14/2024 | Equipment (06/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 217 | 6/14/2024 | Belwave 6/1-6/31 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 164 | 6/14/2024 | CoServ 4/1-4/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 84 | 6/14/2024 | CoServ 4/1-4/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 54 | 6/14/2024 | Aqua Texas 4/4-5/6 |
| Ken Manget | 7841 Poplar Side Road, Collingwood, Canada L9Y 3Y9 | USD | 40,833 | 5/17/2024 | SETTLEMENT |
| Thomas Dattilo | 1983 Beach Ave, Atlantic Beach, FL United States 32233 | USD | 48,750 | 5/7/2024 | Q1 2024 BOARD FEES |

I-40 OKC Partners, LLC

**Canoo Technologies Inc.**

**Amended Form 207 - Exhibit R**

Share folder reference: 1.18
Form Reference: Form 207 Part 2
Payments - Insider Payments

**6,003,495**

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| Debra L von Storch | 4713 Behrens Court, Colleyville, TX United States 76034 | USD | 32,500 | 5/7/2024 | Q1 2024 BOARD FEES |
| Arthur F Kingsbury | 1715 Kenilworth Street, Sarasota, FL United States 34231 | USD | 28,750 | 5/7/2024 | Q1 2024 BOARD FEES |
| Claudia Gonzalez Romo | 240 Centre St 5H, New York, NY United States 10013 | USD | 21,250 | 5/7/2024 | Q1 2024 BOARD FEES |
| Deborah Diaz | 5797 Westchester St, Alexandria, VA United States 22310 | USD | 20,000 | 5/7/2024 | LEGAL AND TAX ADVICE |
| James C Chen | 51 Howard Rd, Bristol, NH United States 3222 | USD | 20,000 | 5/7/2024 | LEGAL AND TAX ADVISE |
| Deborah Diaz | 5797 Westchester St, Alexandria, VA United States 22310 | USD | 12,843 | 5/7/2024 | Q1 2024 BOARD FEES |
| James C Chen | 51 Howard Rd, Bristol, NH United States 3222 | USD | 12,843 | 5/7/2024 | Q1 2024 BOARD FEES |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 228,175 | 5/6/2024 | Rent (05/2024) |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 118,814 | 5/6/2024 | Shared Services Cost & Expenses Feb 2024 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 67,000 | 5/6/2024 | Additional Fixed Rent (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 5/6/2024 | Rent (05/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 45,418 | 5/6/2024 | CAM (05/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 23,344 | 5/6/2024 | Property Tax (05/2024) |
| Foster Chiang | Flat A 78/F, Sun Sky, Cullinan 1, 1 Austin Road West Tsim Sha Tsui, Hong Kong | USD | 21,250 | 5/6/2024 | Q1 2024 BOARD FEES |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 18,865 | 5/6/2024 | Insurance (05/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 9,127 | 5/6/2024 | Management Fee (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 7,225 | 5/6/2024 | Rent (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 5/6/2024 | Sign (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 5/6/2024 | Insurance (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 5/6/2024 | Property Tax (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 5/6/2024 | Parking (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,630 | 5/6/2024 | CAM (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,483 | 5/6/2024 | Property Tax (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,425 | 5/6/2024 | Lantana Overhead Doors |
| 15520 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,295 | 5/6/2024 | Belwae 5/1-5/3 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 919 | 5/6/2024 | CoServ 2/29-4/1 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 735 | 5/6/2024 | Insurance (05/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 5/6/2024 | Trash 4/2024 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 420 | 5/6/2024 | Equipment (05/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 217 | 5/6/2024 | Belwave 5/1-5/31 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 187 | 5/6/2024 | CoServ 2/29-4/1 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 80 | 5/6/2024 | CoServ 2/29-4/1 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 55 | 5/6/2024 | Aqua Texas 2/6-3/6 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 55 | 5/6/2024 | Aqua Texas 3/6-4/4 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 77,130 | 5/3/2024 | Executive Chairman, Expense Reimbursements |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 15,092 | 5/3/2024 | Canoo Expenses - Executive Expense Reimbursement |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 1,442 | 5/3/2024 | Expenses: March 2024 |
| James C Chen | 51 Howard Rd, Bristol, NH United States 3222 | USD | 468 | 4/26/2024 | AIRFARE REIMBURSEMENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 70,168 | 4/12/2024 | MARCH 2024 RENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 47,807 | 4/12/2024 | Rent (04/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 7,225 | 4/12/2024 | Rent (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,579 | 4/12/2024 | CAM (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 4,152 | 4/12/2024 | Sign (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,421 | 4/12/2024 | Insurance (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 2,071 | 4/12/2024 | Property Tax (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,701 | 4/12/2024 | Parking (04/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,630 | 4/12/2024 | CAM (04/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 1,483 | 4/12/2024 | Property Tax (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,295 | 4/12/2024 | Belwave 4/1-4/30 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 991 | 4/12/2024 | CoServ 1/30-2/29 |

I-40 OKC Partners, LLC

**Canoo Technologies Inc.**

Share folder reference: 1.18
Form Reference: Form 207 Part 2
Payments - Insider Payments

**Amended Form 207 - Exhibit R**

6,003,495

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 735 | 4/12/2024 | Insurance (04/2024) |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 530 | 4/12/2024 | Trash 3/2024 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 420 | 4/12/2024 | Equipment (04/2024) |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 217 | 4/12/2024 | Belwave 4/1-4/30 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 189 | 4/12/2024 | CoServ 1/30-2/29 |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 64 | 4/12/2024 | CoServ 1/31-2/29 |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 60 | 4/12/2024 | Aqua Texas 11/6-12/6 |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 228,175 | 4/11/2024 | Rent (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 67,000 | 4/11/2024 | Additional Fixed Rent (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 45,418 | 4/11/2024 | CAM (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 23,344 | 4/11/2024 | Property Tax (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 18,865 | 4/11/2024 | Insurance (04/2024) |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 9,127 | 4/11/2024 | Management Fee (04/2024) |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 60,000 | 3/18/2024 | Travel Expenses - G500: March 19, 2024 $ 60,000.00 Travel Expenses - Pilatus $ - Canoo Expenses - Executive Transportation Services |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 277,842 | 3/13/2024 | FEB RENT 9528 I-40 SERVICE ROAD OKC |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 277,842 | 3/13/2024 | MARCH 2024 RENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 173,305 | 3/13/2024 | 2023 NNN TRUE UP |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 125,000 | 3/13/2024 | Board Fee: 4Q23 |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 88,950 | 3/13/2024 | Travel Expenses |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 64,979 | 3/13/2024 | Travel Expenses - G500: January 2024 Travel Expenses - Pilatus: January 2024 Canoo Expenses - Executive Transportation Service |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 13,366 | 3/13/2024 | MARCH 2024 RENT |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 3,191 | 3/13/2024 | BELWAVE, COSERV, AQUA TEXAS, AND A&M SEPTIC CHARGES FROM NOV 2023 INVOICE |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 1,417 | 3/13/2024 | 15520 HWY 114 NOV 2024 - BELWAVE AND A&M SEPTIC CHARGES |
| Ken Manget | 7841 Poplar Side Road, Collingwood, Canada L9Y 3Y9 | USD | 40,833 | 2/26/2024 | SETTLEMENT |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 29,385 | 2/26/2024 | Shared Services Cost & Expenses January 2024 |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 23,473 | 2/26/2024 | Shared Services Cost |
| Thomas Dattilo | 1983 Beach Ave, Atlantic Beach, FL United States 32233 | USD | 48,750 | 2/20/2024 | Q4 2023 Board Fees |
| Debra L von Storch | 4713 Behrens Court, Colleyville, TX United States 76034 | USD | 32,500 | 2/20/2024 | Q4 2023 Board Fees |
| Arthur F Kingsbury | 1715 Kenilworth Street, Sarasota, FL United States 34231 | USD | 28,750 | 2/20/2024 | Q4 2023 Board Fees |
| Rainer Schmeuckle | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 28,750 | 2/20/2024 | Q4 2023 Board Fees |
| Claudia Gonzalez Romo | 240 Centre St 5H, New York, NY United States 10013 | USD | 21,250 | 2/20/2024 | Q4 2023 Board Fees |
| Foster Chiang | Flat A 78/F, Sun Sky, Cullinan 1, 1 Austin Road West Tsim Sha Tsui, Hong Kong | USD | 21,250 | 2/20/2024 | Q4 2023 Board Fees |
| Rainer Schmeuckle | 19951 Mariner Ave, Torrance, CA United States 90503 | USD | 9,688 | 2/20/2024 | Q4 2023 Add'l Board Fees |
| Ken Manget | 7841 Poplar Side Road, Collingwood, Canada L9Y 3Y9 | USD | 40,833 | 2/6/2024 | SETTLEMENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 170,459 | 2/5/2024 | FEBRUARY 2024 RENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 38,355 | 1/31/2024 | JAN 2024 RENT |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 13,912 | 1/31/2024 | FEBRUARY 2024 RENT |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260, Argyle, TX United States 76226 | USD | 11,493 | 1/31/2024 | JANUARY 2024 RENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 229,999 | 1/23/2024 | JAN 2023 RENT |
| I-40 OKC Partners LLC | 9528 W I-40 Service Rd, Oklahoma City, OK United States 73128 | USD | 229,999 | 1/12/2024 | DECEMBER 2023 RENT |
| 15520 HWY 114 LLC | 2126 Hamilton Road, Suite 260 Argyle, TX United States 76226 | USD | 38,676 | 1/12/2024 | DECEMBER 2023 RENT |

I-40 OKC Partners, LLC

**Canoo Technologies Inc.**                                    **Amended Form 207 - Exhibit R**

Share folder reference:          1.18
Form Reference:                  Form 207 Part 2
                                 Payments - Insider Payments

                                                          **6,003,495**

| Supplier or Party Name | Address | Payment Currency | Payment Amount | Payment Date | Invoice Description |
|---|---|---|---|---|---|
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 38,632 | 1/12/2024 | Shared Services Costs: December 1st - 15th, 2023 Adjustment to Actual & Shared Services Costs: December 16th - 31st, 2023 Pre-Bill |
| 15306 HWY 114 LLC | 2126 Hamilton Rd Ste 260,  Argyle, TX United States 76226 | USD | 12,349 | 1/12/2024 | DECEMBER 2023 RENT |
| Anthony Aquila | 2126 Hamilton Drive, Suite 260 Argyle, TX United States 76226 | USD | 21,000 | 1/4/2024 | Travel Expenses - M600: November 2023 |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 132,291 | 1/3/2024 | November Shared Services Cost & Expenses |
| AFV PARTNERS LLC | 2126 Hamilton Rd, Ste 260 Argyle, TX United States 76226 | USD | 18,378 | 1/3/2024 | Shared Services Costs : Nov. 1 to Nov. 30 2023 |
| Sean Yan | Refer to Payroll for Employee Address | USD | 5,769 | 1/16/2025 | Payment for support services |
| Kunal Bhalla | Refer to Payroll for Employee Address | USD | 5,769 | 1/16/2025 | Payment for support services |
| Ramesh Murthy | Refer to Payroll for Employee Address | USD | 5,769 | 1/16/2025 | Payment for support services |

[1] Reflects payments to entities with which Mr. Aquila is affiliated or otherwise has a relationship which are required to be disclosed in Debtors' SEC Reports.

[2] Reflects payments to entities with which Mr. Aquila is affiliated or otherwise has a relationship which are required to be disclosed in Debtors' SEC Reports.

[3] Reflects payments to entities with which Mr. Aquila is affiliated or otherwise has a relationship which are required to be disclosed in Debtors' SEC Reports.

[4] Reflects payments to entities with which Mr. Aquila is affiliated or otherwise has a relationship which are required to be disclosed in Debtors' SEC Reports.

I-40 OKC Partners, LLC

**Canoo Technologies Inc.**
Share folder reference:
Form Reference:

1.19
Form 207 Part 3
Legal Actions

**Form 207 - Exhibit S - Amended**

| Case title | Case number | Nature of case | Court or agency's name | Status |
|---|---|---|---|---|
| Air Capital Equipment, Inc. vs. Canoo Technologies Inc. | CJ 20242971 | Contracts | The District Court In And For Oklahoma County State Of Oklahoma | Pending |
| Arrow Electronics, Inc., A New York Corporation vs. Canoo Inc. | 24TRCV03877 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| Canoo Technologies, Inc. v. Harbinger Motors, Inc. (C.D. Cal. 2022) | 2:22-cv-09309 | Trade Secrets | District Court, C.D. California | Pending |
| Concept Group, LLC, A California Corporation vs. Canoo Technologies, Inc | 24TRCV02778 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| Dana Limited, A Delaware Corporation vs. Canoo Technologies Inc. | 2024209727CB | Contracts | State Of Michigan In The Circuit Court For The County Of Oakland | Pending |
| Hanwha Advanced Materials Mexico, S. de R.L. de C.V. v. Canoo Technologies Inc. | 5220006825 | Contracts | JAMS - Los Angeles | Pending |
| Integrated Micro-Electronics Inc., a Philippine corporation vs. Canoo Technologies Inc. | 24TRCV03914 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| IT Soft USA Inc. dba Eng USA, an Illinois Corporation vs. Canoo Technologies, Inc | 24TRCV01019 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| Jing-Jin Electric North America, A Michigan Limited Liability Company vs. Canoo Technologies, Inc. | 2024209919CB | Contracts | State Of Michigan In The Circuit Court For The County Of Oakland | Pending |
| Kasai North America, Inc. vs. Canoo Technologies, Inc | None Specified | Contracts | JAMS - Los Angeles | Pending |
| Kistler Instrument Corporation vs. Canoo Technologies, Inc. | 24TRCV03469 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| LHI Group Inc vs Canoo Technologies, Inc. | None Specified | Contracts | American Arbitration Association - New York | Pending |
| Marquise Lewis v. Kelly Services Global LLC (C.D. Cal. 2024) | 2:24-cv-06781 | Labor | District Court, C.D. California | Pending |
| Meta System S.p.A. vs Canoo Technologies, Inc | None Specified | Contracts | JAMS - Los Angeles | Pending |
| NW Automotive Group, LLC d.b.a Luxit Group, vs Canoo Technologies, Inc | 23TRCV01457 | Contracts | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| Orion Serup, on behalf of all other Aggrieved Employees vs. Canoo Inc. | 24TRCV02725 | Labor | Superior Court Of The State Of California  County Of Los Angeles | Pending |
| PAC Project Advisors International, Ltd. vs. Canoo Technologies, Inc. | 5220004232 | Contracts | JAMS - Los Angeles | Pending |
| R&E Automated Systems vs. Canoo Inc. | 2:24-cv-11866 | Contracts | United States District Court, ED Michigan | Concluded |
| Rikkers Technology Law PLLC vs. Canoo Inc. | 2484CV02432 | Contracts | Trial Court of Massachusetts, The Superior Court | Concluded |
| Tachi-S Engineering U.S.A., Inc. vs. Canoo Technologies, Inc. | 24-1291 | Contracts | U.S. Court of Appeals, Sixth Circuit | Pending |
| Canoo Inc. v. DD Global Holdings Ltd. | 1:22-cv-03747 | Securities | District Court, S.D. New York | Concluded |
| Champ Key Limited v. Canoo Inc. | 1:24-cv-00301 | Stockholders | District Court, S.D. New York | Pending |
| Kelly Stover v. Canoo Technologies Inc. | No. 5310000389 | Labor | JAMS - Dallas | Pending |
| In the matter of trading in securities of Canoo Inc. | HO-14805 | Securities | Securities and Exchange Commission | Pending |
| Andrew Sanders v. Canoo Inc. | 3:24-cv-386-MMH-JBT | Labor | District Court, M.D. Florida, Jacksonville Division | Pending |
| Samuel Blake v. Canoo Inc. | 2:21-cv-02873-FMO-JPR | Stockholders | District Court, C.D. California | Pending |
| Clarence A. Barnes, Jr. vs. Canoo Technologies Inc. | EEOC Hearing No. 564-2024-01194 | Labor | | Pending |
| | | | | |

**Share folder reference:**     1.29
**Form Reference:**             Form 207 Part 10
                                Offsite Storage

**Justin, TX:**

          TMS Self Storage
          2200 TX-114, Northlake, TX 76247

          Gate Code #062022*

          Storage Units

| Unit | Description | Amount |
|------|-------------|--------|
| 4006 | Used Parts for R3PI and Service; Nitin Patel | |
| 4030 | Used Parts for R3PI and Service; Nitin Patel | |
| 4029 | New Parts for Service and if needed for special builds by R3PI; Nitin Patel | |
| 4163 | New Parts for Service and if needed for special builds by R3PI; Nitin Patel | |
| 4002 | IT; Eric Carrion | $ 133,379.85 |
| 4027 | Events/Marketing; Nitin Patel | |
| 2132 | Events/Marketing; Nitin Patel | |
| 2134 | Events/Marketing; Nitin Patel | |

**Torrance, CA**

          Scan Global Logistics       Parts for production builds and gamma builds along with batteries cells      $2M
          1560 W 190th St,  Torrance, CA  90501

          Applus+ IDIADA          Crash tested ~20 vehicles, for internal study only
          9270 Holly Rd, Adelanto, CA 92301

| Supplier Number | Supplier Name | Supplier Type | Address Concatenate |
|---|---|---|---|
| | Canoo, Inc. | Debtor - Owner of the books, records and financial statements | 15520 Hwy 114 Suite 2C, Justin, TX 76247 |
| 11875 | Deloitte & Touche LLP | Consulting - External Auditors | 4022 Sells Drive,  Hermitage, TN United States 37076 |
| | | | PO Box 844708,  Dallas, TX United States 75284 |
| 12038 | Ernst & Young LLP | Consulting - Financial Reporting | PNC Bank C/O Ernst & Young US LLP, 3712 Solutions Center Chicago, IL United States 60677 |
| 11936 | Infinite Equity Inc | Consulting - Financial Reporting | 3663 Folsom St,  San Francisco, CA United States 94110 |
| | | | PO BOX 720151,  San Francisco, CA United States 94172 |
| 12559 | RSM US LLP | Consulting - Tax | 13155 Noel Raod Suite 2200,  Dallas, TX United States 75240 |
| 12626 | Workiva Inc | Consulting - Financial Reporting | 2900 University Blvd,  Ames, IA United States 50010 |

| Date of review | Review performed by | Scope of Review | Location of Review | Results of the review | Notes |
|---|---|---|---|---|---|
| 11/14/2022 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Torrance, Ca | Torrance, CA | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Torrance, CA as part of their FY22 Audit. |
| 1/4/2023- 1/5/2023 | Canoo Internal Audit/Accounting Team | Inventory assets were reviewed at a third party warehouse - Spence Butcher | Brownstown Michigan | Some minor discrepancies identified. | |
| 11/30/2023 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Pryor, Oklahoma | Pryor, OK | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Pryor Oklahoma as part of their FY23 Audit. |
| 11/30/2023 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Oklahom City, Oklahoma | Oklahoma City, OK | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Pryor Oklahoma as part of their FY23 Audit. |
| 2/19/2024 | Canoo Internal Audit/Accounting Team | Detailed review of all assets held in Pryor, OK, including robots purchased from Arrival, USA | Pryor, OK | Assets tagged, photographs taken and records made on the Canoo Fixed Asset Listing. | |
| 2/20/2024 | Canoo Internal Audit/Accounting Team | A review of assets (robots and other equipment) purchased from Arrival US that was stored at 3rd party location (Lyseon in Port of Catoosa, OK) | Port of Catoosa, OK | Photos taken and assets compared to purchase records. | |
| 4/4/2024 | Canoo Internal Audit/Accounting Team | Review of assets held in Justin, OK | Justin, TX | Assets tagged, photographs taken and records made on the Canoo Fixed Asset Listing. | |
| 4/16/2024 | Canoo Internal Audit/Accounting Team | Review of manufacturing assets held in Oklahoma City, OK | Oklahoma City, OK | Assets tagged, photographs taken and records made on the Canoo Fixed Asset Listing. | This was the one of multiple trips to document and record the individual fixed assets held at the Oklahoma City plant. |
| 6/3/2024-6/6/2024 | Canoo Internal Audit/Accounting Team | Review of the first group of Arrival UK Assets which were shipped to Oklahoma City. | Oklahoma City, OK | Assets tagged, photographs taken and records made on the UK Arrival Asset Verification file | This review was for the first group of 44 containers which were shipped from the UK to the OKC plant. No significant discrepancies were noted, although IA was unable to verify the receipt of all items on the bidding list - likely due to how some inaccessible pallets due to how they were stored. |
| 8/5/2024-8/8/2024 | Canoo Internal Audit/Accounting Team | Review of the second group of Arrival UK Assets which were shipped to Oklahoma City. | Oklahoma City, OK | Assets tagged, photographs taken and records made on the UK Arrival Asset Verification file | Similar to the first review - no significant discrepancies identified. |
| 8/5/2024-8/8/2024 | Canoo Internal Audit/Accounting Team | Review of Arrival US Assets shipped from Lyseon to OKC. | Oklahoma City, OK | Assets tagged, photographs taken and records made on the Lyseon Assets for OKC Review file | The vast majority of the large items were located. There were a few items that could not be located (around 3% of the total value) which were likely already in service. |
| 8/5/2024-8/8/2024 | Canoo Internal Audit/Accounting Team | Inventory of IT asset inventory in Oklahoma City | Oklahoma City, OK | Assets tagged, photographs taken and records made on the OKC IT Assets file | |

Exhibit V - Inventory

264 of 268

**Canoo Technologies Inc.**
Share folder reference:    1.34
Form Reference:    Form 207 Part 13
                        Inventories

**Form 207 - Exhibit V**

| Date of review | Review performed by | Scope of Review | Location of Review | Results of the review | Notes |
|---|---|---|---|---|---|
| 9/17/2024-9/18/2024 | Canoo Internal Audit/Accounting Team | Inventory of Canoo assets in Torrance, CA | Torrance, CA | Photographs taken and some assets tagged and recorded on the Torrance Asset listing. and records made on the OKC IT Assets file | The purpose of this review was to document the assets held in Torrance which would be shipped to OKC, Pryor or Justin so that they could be validated once received. |
| 11/21/2024 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Pryor, Oklahoma | Pryor, OK | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Pryor Oklahoma as part of their FY24 Audit. |
| 11/21/2024 | External Audit - Deloitte | Deloitte selected a sample of fixed assets in Oklahom City, Oklahoma | Oklahoma City, OK | All Fixed assets selected were Identified | Deloitte performed a review of a selection of Fixed Assets in Pryor Oklahoma as part of their FY24 Audit. |
| 11/21/2024 | External Audit - Deloitte | Deloitte selected a sample of inventory assets in Oklahoma City, Oklahoma. | Oklahoma City, OK | All inventory assets selected were Identified - with one minor discrepancy that was less than 1% on a high volum inventory item. | Deloitte performed a review of a selection of Inventory assets in Pryor Oklahoma as part of their FY24 Audit. |

Exhibit V - Inventory

265 of 268

**Canoo Technologies Inc.**        **Amended Form 207 - Exhibit W**
**Share folder reference:**        1.7.1
**Form Reference:**        Form 207 Part 13

Schedule of all directors, officers, their titles and annual compensation paid to each for the past one year

| Name | Title | 2024 |
| --- | --- | --- |
| Anthony Aquila | Board of Director | 375,000 |
| Arthur F Kingsbury | Board of Director | 86,250 |
| Claudia Gonzalez Romo | Board of Director | 63,750 |
| Deborah Diaz | Board of Director | 54,093 |
| Debra L von Storch | Board of Director | 97,500 |
| Foster Chiang | Board of Director | 63,750 |
| James C Chen | Board of Director | 54,093 |
| Rainer Schmeuckle | Board of Director | 38,438 |
| Thomas Dattilo | Board of Director | 147,347 |

| Name | Title | 2024 |
| --- | --- | --- |
| Aquila, Tony | CEO & Chairman | - |
| Bhalla, Kunal | SVP, Corp Dev & Cap Mkts, CFO | 300,000 |
| Ethridge, Gregory D. | Chief Financial Officer | 408,333 |
| Murthy, Ramesh | SVP, CAO | 343,750 |
| Ruiz, Hector | GC & Corporate Secretary | 291,667 |
| Yan, Sean J. | GC & Corporate Secretary | 247,500 |

**Share folder reference:**　1.26

**Form Reference:**　　　　Form 207 Part 9

　　　　　　　　　　　　Personally Identifiable Information

Nature of information collected and retained:

| Category of Personal Data |
|---|
| (1) **Identifiers** such as name, email address, postal address, phone number, driver's license number, or other similar identifiers |
| (2) **Personal Records** such as a phone numbers or other financial information |
| (3) **General demographic information** such as age, marital or family status, languages spoken, education information, gender, and military and veteran status |
| (4) **Customer Account Details/ Commercial information** such as purchase history or tendencies |
| (5) **Internet or Other Electronic Network Activity Information** such as IP address, mobile network provider, and other network related information |
| (6) **Geolocation data** such as information about your vehicle location or your device and mobile location |
| (7) **Sensory Data, including audio and visual data** such as voice commands and other utterances captured when the vehicle's voice recognition system is in "active listen" state, customer care call recording, in vehicle feedback feature, and audio or video surveys |
| (8) **Inferences** drawn from personal data collected to generate information about your likely preferences or other characteristics |
| (9) **Connected Vehicle Data** |

Privacy policy? Yes.

https://www.canoo.com/privacy

**Share folder reference:**     14.0 - Sale of Assets
**Form Reference:**             Form 207 Part 2 and Part 6
                                Personally Identifiable Information


Sale of Vehicles & Other Assets - Other than in Ordinary Course

| Sale Date | Vehicle | Sale/Transfer or property to | Amount |
|---|---|---|---|
| 12/12/2024 | Nissan Leaf VIN: 1N4BZ1DP4LC308714, Tesla Model Y VIN: 7SAYGDEE9NF375679, Tesla Model 3 VIN: 5YJ3E1EA2KF317174 | Five Star Ford of Lewisville, TX | $61,500 |
| 12/13/2024 | Ram ProMaster VIN: 3C6TRVDG8KE502506 | Vaughan Automotive, Atlanta | $8,000 |
| 12/13/2024 | Ram ProMaster VIN: 3C6TRVCG7KE507357 | AutoNation, Ft Worth, TX | $10,100 |
| 12/13/2024 | Ford Ranger VIN: 1FTER4FH1MLD38737 | David Stanley Mitsubishi, LLC, OKC | $26,000 |
| 12/13/2024 | Ram ProMaster VIN: 3C6TRVBGXJE1494676 | | $8,000 |
| 12/19/2024 | BiditUp - Sale of Miscellaneous Assets in Torrance | BiditUp LLC | $550,000 |
| 12/20/2024 | Renegade Motorohome: VIN: 1K9500V37H1160026 & VIN: 3ALAGBDV6HSJB3449) | McClain's RV, Ft Worth, TX | $160,000 |
| 12/20/2024 | Peterbilt 389 VIN: 1XPXD49X1PD799024 | Giant Equipment, Mesquite, TX | $120,000 |
| 1/2/2025 | Toyota Tacoma VIN3TMCZ5AN0MM429260 | CarMax Auto Superstores, Inc.,Columbus, OH | $28,000 |
| 1/9/2025 | Ford Transit 250 VIN: 1FTBR3X88LKA24261 | CarMax Auto Superstores, Inc., Irvine, CA | $15,000 |
| 1/9/2025 | VIN: 1FTBR3X88LKA24261 | CarMax Auto Superstores, Inc., Irvine, CA | $15,000 |
| 1/10/2025 | Sale of Ohio Used Equipment - Craig Hopkins | Craig Hopkins (Canoo Employee in OH) | $17,175 |
| 1/12/2025 | Sale of Miscellaneous FF&E to Castellion - Torrance Assets | Castellion Corporation (Torrance, CA - new tenant) | $580,000 |
| 1/15/2025 | Ford F-350 VIN: 1FT8W3DT7MED82253 | Five Star Ford of Lewisville, TX | $15,654 |
| 1/15/2025 | Twin City Trailers | Twin Cities South Trailer Sales LLC, Pilot Point, TX | $80,000 |
| 1/16/2025 | Trailers | Pre Treatment Services Inc, Haslett, TX | $20,000 |
| 1/16/2025 | BiditUp - Sale of Clay Models | BiditUp LLC | TBD |

$1,714,429